Exhibit F42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/westchester-journal-032409.html | WESTCHESTER JOURNAL | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/seduced-by-spain.html | SEDUCED BY SPAIN | False | By Carolyn See | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/finding-a-mortgage-to-fit-your-situation.html | FINDING A MORTGAGE TO FIT YOUR SITUATION | False | By Matthew L. Wald | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039659.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/two-adults-and-two-children-drown-in-tampa-bay-channel.html | Two Adults and Two Children Drown in Tampa Bay Channel | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/son-of-bruno-bathsheba.html | SON OF BRUNO BATHSHEBA | False | By Saul Maloff | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/recorded-plays-add-up-to-a-treat-for-the-ear.html | RECORDED PLAYS ADD UP TO A TREAT FOR THE EAR | False | By Paul Kresh | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-wage-philosophy-040688.html | Wage Philosophy | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/dr-alix-handelsman-becomes-a-bride.html | Dr. Alix Handelsman Becomes a Bride | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/data-update.html | Data Update | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/anne-givens-merriam-becomes-bride-of-gilbert-jones-jr-in-noroton-conn.html | Anne Givens Merriam Becomes Bride Of Gilbert Jones Jr. in Noroton, Conn. | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/best-were-the-kids.html | BEST WERE THE KIDS | False | By Edward F. Murphy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/margaret-rourke-becomes-a-bride.html | Margaret Rourke Becomes a Bride | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-york-montreal-supertrain-to-be-studied.html | NEW YORK-MONTREAL SUPERTRAIN TO BE STUDIED | False | By Michael Oreskes, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/leisure-if-a-plant-s-roots-are-too-tight-repot.html | LEISURE; IF A PLANT'S ROOTS ARE TOO TIGHT, REPOT | False | BY Joan Lee Faust | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/record-1750000-paid-for-a-colt-by-forli.html | Record $1,750,000 Paid For a Colt by Forli | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/antiques-coventry-festival-to-honor-patriot.html | ANTIQUES; COVENTRY FESTIVAL TO HONOR PATRIOT | False | By Frances Phipps | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/the-two-sides-of-security-pacific.html | THE TWO SIDES OF SECURITY PACIFIC | False | By Thomas C. Hayes | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/waldbaum-winsat-a-price.html | WALDBAUM WINS-AT A PRICE | False | By Geanne Perlman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/town-hopping-on-the-cape.html | TOWN HOPPING ON THE CAPE | False | By Milton Moore | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/q-and-a-rules-for-conversion.html | Q AND A; Rules for Conversion | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-2-orioles-under-inquiry.html | SPORTS PEOPLE; 2 Orioles Under Inquiry | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/lowells-park-old-mill-town.html | LOWELL'S PARK: OLD MILL TOWN | False | By Alberta Eiseman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/no-headline-037473.html | No Headline | False | | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/major-news-in-summary-enlarging-the-us-arsenal.html | MAJOR NEWS IN SUMMARY; Enlarging the U.S Arsenal | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/symposium-reforming-criminal-justice-system-cells-courts-aren-t-only-answers.html | A SYMPOSIUM: REFORMING THE CRIMINAL JUSTICE SYSTEM; CELLS AND COURTS AREN'T THE ONLY ANSWERS | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-armenians-claim-more-victims.html | THE WORLD; Armenians Claim More Victims | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/tv-view-where-time-stands-still.html | TV VIEW; WHERE TIME STANDS STILL | False | By John J. O'Connor | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/economists-wary-of-rapid-expansion.html | ECONOMISTS WARY OF RAPID EXPANSION | False | By James Barron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/thoreau-and-the-great-beach.html | THOREAU AND THE GREAT BEACH | False | By Robert Finch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-improved-price-040690.html | 'Improved' Price? | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/freeze-girl-backed-on-views.html | 'FREEZE GIRL' BACKED ON VIEWS | False | By Paul Ben-Itzak | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/deadline-looms-for-seeking-property-tax-reduction.html | DEADLINE LOOMS FOR SEEKING PROPERTY TAX REDUCTION | False | By Stephen Kleege | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/living-history-in-iowa-by-gloria-levitas.html | LIVING HISTORY IN IOWA; BY GLORIA LEVITAS | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/the-editorial-notebook-morris-abram-lbj-and-neutrality.html | The Editorial Notebook; Morris Abram, LBJ and Neutrality | False | JACK ROSENTHAL | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/television-week-028249.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-politics-as-usual-at-the-naacp.html | THE NATION; Politics as Usual At the N.A.A.C.P. | False | By Michael Wright and Caroline Rand Herron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/no-headline-040323.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/tv-program-hoping-to-enlist-public-in-fight-against-crime.html | TV PROGRAM HOPING TO ENLIST PUBLIC IN FIGHT AGAINST CRIME | False | By Leonard Buder | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/is-the-veal-calf-being-mistreated.html | IS THE VEAL CALF BEING MISTREATED? | False | By Gail Ann Eisnitz | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/suit-suggests-389-were-left-as-prisoners-of-war-in-korea.html | SUIT SUGGESTS 389 WERE LEFT AS PRISONERS OF WAR IN KOREA | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/papa-s-mother-and-wives.html | PAPA'S MOTHER AND WIVES | False | By Aaron Latham | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/recital-antonio-fermin.html | RECITAL: ANTONIO FERMIN | False | By Tim Page | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-house-panel-will-hear-charges-of-police-brutality-to-city-s-blacks.html | A HOUSE PANEL WILL HEAR CHARGES OF POLICE BRUTALITY TO CITY'S BLACKS | False | By Sam Roberts | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/miss-saunders-to-wed-rlscheiner-in-fall.html | Miss Saunders to Wed R.L.Scheiner in Fall | False | | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-arafat-gets-a-busy-signal.html | THE WORLD; Arafat Gets A Busy Signal | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/study-sees-hispanic-growth.html | Study Sees Hispanic Growth | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/an-artist-who-captures-the-eye-then-the-mind.html | AN ARTIST WHO CAPTURES THE EYE, THEN THE MIND | False | By David L.shirey | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/camera-better-composition-for-better-photographs.html | CAMERA; BETTER COMPOSITION FOR BETTER PHOTOGRAPHS | False | By Peggy Sealfon | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/article-040592-no-title.html | Article 040592 -- No Title | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-a-tugofwar.html | WHAT'S NEW AT THE F.D.A.; A TUG-OF-WAR | False | By Ronald Schwartz | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/civil-rights-moves-are-faintly-praised.html | CIVIL RIGHTS MOVES ARE FAINTLY PRAISED | False | By Robert Pear | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/headliners-down-and-out.html | HEADLINERS; Down and Out | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/kate-evarts-is-wed-to-alastair-gordon.html | Kate Evarts Is Wed to Alastair Gordon | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/news-summary-sunday-july-17-1983.html | News Summary; SUNDAY, JULY 17, 1983 | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/inside-and-out-pressures-on-nicaragua-are-rising.html | INSIDE AND OUT, PRESSURES ON NICARAGUA ARE RISING | False | By Marlise Simons | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-california-039868.html | CALIFORNIA | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/curbing-the-drunken-driver.html | CURBING THE DRUNKEN DRIVER | False | By Howard T. Owens Jr. | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/politics-redistricting-plan-focuses-on-hudson.html | POLITICS; REDISTRICTING PLAN FOCUSES ON HUDSON | False | By Joseph F.sullivan | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/4-deny-bombing-plot-roles.html | 4 Deny Bombing Plot Roles | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-family-businesses-040691.html | Family Businesses | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/week-in-business-volcker-confirms-tighter-fed-policy.html | WEEK IN BUSINESS; VOLCKER CONFIRMS TIGHTER FED POLICY | False | By Nathaniel C. Nash | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-busy-peter-lynch-040694.html | Busy Peter Lynch | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/at-clown-college-mime-and-juggling-are-earnest-antics.html | AT CLOWN COLLEGE, MIME AND JUGGLING ARE EARNEST ANTICS | True | By Christine Lyons | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/in-new-jersey-tackling-jersey-city-s-housing-disputes.html | IN NEW JERSEY; TACKLING JERSEY CITY'S HOUSING DISPUTES | False | By Anthony Depalma | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/major-news-in-summary-us-and-greece-settle-on-bases.html | MAJOR NEWS IN SUMMARY; U.S. and Greece Settle on Bases | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/crafts-country-style-fairs-prove-a-point.html | CRAFTS; COUNTRY-STYLE FAIRS PROVE A POINT | False | By Patricia Malarcher | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/no-headline-040515.html | No Headline | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/state-s-82-apple-crop-totaled-a-record-1.13-billion-pounds.html | STATE'S '82 APPLE CROP TOTALED A RECORD 1.13 BILLION POUNDS | False | By Harold Faber | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-a-sweeney-todd-of-merit.html | THEATER; A 'SWEENEY TODD' OF MERIT | False | By Alvin Klein | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/headliners-clerk-vs-court.html | HEADLINERS; Clerk vs. Court | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039669.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-taxing-a-church.html | FOLLOW-UP ON THE NEWS; Taxing a Church | False | By Richard Haitch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cells-and-courts-aren-t-the-only-answers.html | CELLS AND COURTS AREN'T THE ONLY ANSWERS | False | By James Q. Wilson | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/new-film-for-david-lean.html | New Film for David Lean | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/l-trevanian-039720.html | Trevanian | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/ann-huntress-to-wed-em-lamont-jr.html | Ann Huntress to Wed E.M. Lamont Jr. | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-chile-s-test-040693.html | Chile's Test | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/l-a-one-star-rating-draws-dissent-039951.html | A One-Star Rating Draws Dissent | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/20-lost-in-channel-as-copter-crashes.html | 20 LOST IN CHANNEL AS COPTER CRASHES | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/gambling-foots-the-bill-for-massachusetts-arts.html | GAMBLING FOOTS THE BILL FOR MASSACHUSETTS ARTS | False | By Dudley Clendinen, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/shopper-s-world-england-s-paradise-for-bibliophiles.html | SHOPPER'S WORLD; ENGLAND'S PARADISE FOR BIBLIOPHILES | False | By Michael Billington | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/music-ars-musica-chorale-singing-for-belgians.html | MUSIC; ARS MUSICA CHORALE SINGING FOR BELGIANS | False | By Terri Lowen Finn | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/videogame-limits-eyed.html | VIDEO-GAME LIMITS EYED | False | By Carmine Desena | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/some-reflections-on-the-technology-of-eating.html | SOME REFLECTIONS ON THE TECHNOLOGY OF EATING | False | By Bryce Nelson | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/marilyn-horowitz-will-marry-in-fall.html | Marilyn Horowitz Will Marry in Fall | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/arizona-copper-strike-in-3d-week-without-talks.html | ARIZONA COPPER STRIKE IN 3D WEEK WITHOUT TALKS | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/the-economic-fire-next-time.html | The Economic Fire Next Time | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jersey-guide-pianist-in-a-tent.html | NEW JERSEY GUIDE; PIANIST IN A TENT | False | By Frank Emblen | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/an-outing-on-the-creek-by-tube-and-by-train.html | AN OUTING ON THE CREEK BY TUBE AND BY TRAIN | False | By Glenn Collins, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/floods-along-colorado-river-set-off-a-debate-over-blame.html | FLOODS ALONG COLORADO RIVER SET OFF A DEBATE OVER BLAME | False | By William E. Schmidt, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/photography-view-the-power-to-convince-has-faded.html | PHOTOGRAPHY VIEW; THE POWER TO CONVINCE HAS FADED | False | By Andy Grundberg | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039666.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/paul-thomas-ciborowski-weds-susan-r-thompson.html | Paul Thomas Ciborowski Weds Susan R. Thompson | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/us-said-to-weigh-40-increase-in-military-funds-for-latin-allies.html | U.S. SAID TO WEIGH 40% INCREASE IN MILITARY FUNDS FOR LATIN ALLIES | False | By Philip Taubman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/reporter-s-notebook-the-strife-over-a-fallen-bridge.html | REPORTER'S NOTEBOOK: THE STRIFE OVER A FALLEN BRIDGE | False | By Samuel G. Freedman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/braves-defeat-expos.html | BRAVES DEFEAT EXPOS | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/film-view-the-salkind-heroes-wear-red-and-fly-high.html | FILM VIEW; THE SALKIND HEROES WEAR RED AND FLY HIGH | False | By Sandra Salmans | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/l-instant-sanctions-for-beanballers-040721.html | Instant Sanctions For Beanballers | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/miss-gottlieb-engaged-to-matthew-watsky.html | Miss Gottlieb Engaged To Matthew Watsky | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-in-review-in-simon-s-lovers-the-script-is-the-star.html | THEATER IN REVIEW; IN SIMON'S 'LOVERS,' THE SCRIPT IS THE STAR | False | By Leah D. Frank | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/consumer-rates.html | CONSUMER RATES | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://23-www.nytimes.com/1983/07/17/archives/observing-death-a-lament-on-the-wakes-passing.html | OBSERVING DEATH: A LAMENT ON THE WAKE'S PASSING | True | By Jeremiah J. Mahoney | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/guitar-yasha-kofman-debut.html | GUITAR: YASHA KOFMAN DEBUT | False | By Tim Page | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-of-the-times-some-old-faces-in-the-clubhouse.html | Sports of the Times; Some Old Faces in the Clubhouse | False | IRA BERKOW | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/the-past-inside-us.html | THE PAST INSIDE US | False | By James McConkey | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039637.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/guards-under-scrutiny.html | GUARDS UNDER SCRUTINY | False | By Paul Bass | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/bobbo-takes-american-trot.html | BOBBO TAKES AMERICAN TROT | False | By Sam Goldaper, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/headliners-false-indictment.html | Headliners; False Indictment | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/long-island-journal-039970.html | LONG ISLAND JOURNAL | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/concert-mostly-mozart-presents-two-soloists.html | CONCERT: MOSTLY MOZART PRESENTS TWO SOLOISTS | False | By Tim Page | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-hard-luck-story.html | FOLLOW-UP ON THE NEWS; Hard-Luck Story | False | By Richard Haitch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/mexican-austerity-is-starting-to-chafe.html | MEXICAN AUSTERITY IS STARTING TO CHAFE | False | By Richard J. Meislin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/lisa-w-denton-marries.html | Lisa W. Denton Marries | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-dodgers-suspend-howe.html | SPORTS PEOPLE; Dodgers Suspend Howe | False | | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/chess-his-spirit-lives-on-in-the-anti-meran.html | CHESS; HIS SPIRIT LIVES ON IN THE ANTI-MERAN | False | By Robert Byrne | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/figure-in-cannon-case-faces-drug-indictment.html | Figure in Cannon Case Faces Drug Indictment | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/antiques-quilts-good-ones-and-great-ones.html | ANTIQUES; QUILTS: GOOD ONES AND GREAT ONES | False | By Muriel Jacobs | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/commercial-leases-bear-close-scrutiny.html | COMMERCIAL LEASES BEAR CLOSE SCRUTINY | False | By Lee A. Daniels | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-shrugging-off-a-death-threat.html | THE REGION; Shrugging Off A Death Threat | False | By Richard Levine | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/numismatics-two-more-big-sales-scheduled-for-next-year.html | NUMISMATICS; TWO MORE BIG SALES SCHEDULED FOR NEXT YEAR | False | By Ed Reiter | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-too-fast-too-slow.html | THE REGION; Too Fast, Too Slow | False | By Richard Levine | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/anne-haughton-planning-to-wed.html | Anne Haughton Planning to Wed | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-california-039869.html | CALIFORNIA | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-draft-registration-before-student-aid-037344.html | DRAFT REGISTRATION BEFORE STUDENT AID | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-039191.html | IDEAS & TRENDS | False | M.P.'s Say No To New Gallows By Wide Margin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/fare-of-the-country-summer-feasting-at-a-cape-clambake.html | FARE OF THE COUNTRY; SUMMER FEASTING AT A CAPE CLAMBAKE | False | By Susan Daar | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039674.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/all-s-quiet-on-glen-cove-soviet-battle-front.html | ALL'S QUIET ON GLEN COVE-SOVIET BATTLE FRONT | False | By John T. McQuiston, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/task-force-of-police-sweeps-times-square-area-a-2d-night.html | Task Force of Police Sweeps Times Square Area a 2d Night | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/dioxin-tests-conducted-in-60-s-on-70-philadelphia-inmates-now-unknown.html | DIOXIN TESTS CONDUCTED IN 60'S ON 70 PHILADELPHIA INMATES, NOW UNKNOWN | False | By William Robbins, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/major-news-in-summary-could-this-be-the-start-of-something-big.html | MAJOR NEWS IN SUMMARY; Could This Be The Start of Something Big? | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/canada-issue-selling-of-sex-on-the-street.html | CANADA ISSUE: SELLING OF SEX ON THE STREET | False | By Michael T. Kaufman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/jets-top-pick-misses-camp.html | Jets' Top Pick; Misses Camp | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/food-feta-cheese-a-savory-ingredient-for-summer-meals.html | FOOD; FETA CHEESE: A SAVORY INGREDIENT FOR SUMMER MEALS | False | By Moira Hodgson | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/wa-flint-3d-to-wed-bonnie-hough-aug-13.html | W.A. Flint 3d to Wed Bonnie Hough Aug. 13 | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/curfew-substitutes-gaining-attention-in-wake-of-trial.html | CURFEW SUBSTITUTES GAINING ATTENTION IN WAKE OF TRIAL | False | By Edward Hudson | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/astros-are-revived-after-an-0-9-start.html | ASTROS ARE REVIVED AFTER AN 0-9 START | False | By Joseph Durso, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/moscow-s-favorite-capitalists.html | MOSCOW'S FAVORITE CAPITALISTS | False | By John Kenneth Galbraith | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cruise-missile-passes-tests-but-its-critics-score-too.html | CRUISE MISSILE PASSES TESTS BUT ITS CRITICS SCORE TOO | False | By Charles Mohr | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/vladimir-salnikov-s-work-ethic.html | VLADIMIR SALNIKOV'S WORK ETHIC | False | By Gary Libman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/state-u-believes-that-tuition-rise-won-t-deter-nonresident-students.html | STATE U. BELIEVES THAT TUITION RISE WON'T DETER NONRESIDENT STUDENTS | False | By Walter H. Waggoner | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/country-music-is-no-small-town-affair.html | COUNTRY MUSIC IS NO SMALL-TOWN AFFAIR | False | By John Rockwell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/californias-bankrupt-schools.html | CALIFORNIA'S BANKRUPT SCHOOLS | False | By Bennett Karnin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-once-a-month-protest-in-chile.html | THE WORLD; Once a Month, Protest in Chile | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/three-poets.html | THREE POETS | False | By Bruce Benett | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/22-die-in-philippine-typhoon.html | 22 Die in Philippine Typhoon | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/teachers-studying-how-to-write-better.html | TEACHERS STUDYING HOW TO WRITE BETTER | False | By Harold Drescher | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/pluralism-in-russia-lets-mind-our-own-business.html | PLURALISM IN RUSSIA? LET'S MIND OUR OWN BUSINESS | False | By Edward Pessen | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/pranksters-find-happiness-in-shelton.html | PRANKSTERS FIND HAPPINESS IN SHELTON | False | By Bruce Jacobsen | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/on-insider-trading-and-the-sec-a-call-for-stronger-deterrents.html | ...ON INSIDER TRADING AND THE S.E.C.; A CALL FOR STRONGER DETERRENTS | False | By John M. Fedders | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/stamps-new-issue-to-focus-attention-on-olympics.html | STAMPS; NEW ISSUE TO FOCUS ATTENTION ON OLYMPICS | False | By Samuel A. Tower | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/summer-s-the-best-time-to-test-heating-systems.html | SUMMER'S THE BEST TIME TO TEST HEATING SYSTEMS | False | By George W. Goodman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/living-with-the-violence-of-beirut.html | LIVING WITH THE VIOLENCE OF BEIRUT | False | By Thomas L. Friedman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-pain-relief-fact-and-fancy.html | IDEAS & TRENDS; Pain Relief: Fact and Fancy | False | By Wayne Biddle and Margot Slade | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pop-eurythmics-at-the-ritz.html | POP: EURYTHMICS AT THE RITZ | False | By Stephen Holden | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-a-harvest-of-bromides.html | THE NATION; A Harvest Of Bromides | False | By Michael Wright and Caroline Rand Herron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/the-power-behind-the-alleghany-deal.html | THE POWER BEHIND THE ALLEGHANY DEAL | False | By Michael Blumstein | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/excerpts-from-us-statement-on-the-final-document-at-east-west-talks.html | EXCERPTS FROM U.S. STATEMENT ON THE FINAL DOCUMENT AT EAST-WEST TALKS | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/l-building-at-beaches-truth-or-consequences-030540.html | Building at Beaches: Truth or Consequences | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/headliners-timely-tale.html | HEADLINERS; Timely Tale | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENING; A SUMMER BOUQUET OF FLOWERING TREES | True | By Carl Totemeier | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/addressing-the-dirks-decision-setback-to-secs-enforcement-drive.html | ADDRESSING THE DIRKS DECISION...; SETBACK TO S.E.C.'S ENFORCEMENT DRIVE | False | By Stanley Sporkin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/lemon-law-bill-signed-by-cuomo.html | 'LEMON LAW BILL SIGNED BY CUOMO | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/want-to-fix-a-house-plant-a-garden-ask-russel-morash.html | WANT TO FIX A HOUSE? PLANT A GARDEN? ASK RUSSEL MORASH | False | By D.c. Dension | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/music-a-season-of-singing-begins.html | MUSIC; A SEASON OF SINGING BEGINS | False | By Robert Sherman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/patterns-made-by-passion.html | PATTERNS MADE BY PASSION | False | By Helen Vendler | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sabin-wins-sheepshead-bay.html | SABIN WINS SHEEPSHEAD BAY | False | By Steven Crist | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/congress-sustains-domestic-spending-in-its-budget-plan.html | CONGRESS SUSTAINS DOMESTIC SPENDING IN ITS BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/connecticut-guide-shipshape-weekend.html | CONNECTICUT GUIDE; SHIPSHAPE WEEKEND | False | By Eleanor Charles | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-sweetener-for-the-big-apple.html | THE REGION; Sweetener for The Big Apple | False | By Richard Levine | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-the-misery-index-climbs-in-brazil.html | THE WORLD; The Misery Index Climbs in Brazil | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/loving-the-illusions.html | LOVING THE ILLUSIONS | False | By Joyce Carol Oates | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/camera-a-simplified-guide-to-retouching-techniques.html | CAMERA; A SIMPLIFIED GUIDE TO RETOUCHING TECHNIQUES | False | By G. Howard Poteet | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/5-schools-in-state-cited-for-excellence.html | 5 SCHOOLS IN STATE CITED FOR EXCELLENCE | False | By Marcia Norman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/headliners-the-grand-tour.html | HEADLINERS; The Grand Tour | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/outdoors-repairing-tackle-far-from-home.html | OUTDOORS; Repairing Tackle Far From Home | False | By Nelson Bryant | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/11-arrested-in-washington-square.html | 11 ARRESTED IN WASHINGTON SQUARE | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/talent-and-versatility-enliven-these-vocal-solos.html | TALENT AND VERSATILITY ENLIVEN THESE VOCAL SOLOS | False | By Tim Page | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/hamsho-triumphs.html | Hamsho Triumphs | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/addressing-the-dirks-decision-freedom-of-information-in-the-market.html | ADDRESSING THE DIRKS DECISION...; FREEDOM OF INFORMATION IN THE MARKET | False | By Raymond L. Dirks | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/curtis-and-miss-cannon-are-triathlon-winners.html | Curtis and Miss Cannon Are Triathlon Winners | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/l-letters-more-equal-035341.html | Letters; More Equal? | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/2-towns-dispute-plan-for-mall.html | 2 TOWNS DISPUTE PLAN FOR MALL | False | By Paul Bass | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/death-toll-climbs-to-6-in-orly-bombing.html | DEATH TOLL CLIMBS TO 6 IN ORLY BOMBING | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/theater/stage-view-stratford-offers-a-mix-of-shakespeare-and-sarayon-stratford-upon-avon.html | STAGE VIEW; STRATFORD OFFERS A MIX OF SHAKESPEARE AND SARAYON; STRATFORD-UPON-AVON | False | By Mel Gussow | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-the-sun-shines-in.html | POSTINGS; THE SUN SHINES IN | False | By Shawn G. Kennedy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/utility-workers-begin-a-walkout.html | UTILITY WORKERS BEGIN A WALKOUT | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/geese-go-south-but-its-not-their-idea.html | GEESE GO SOUTH, BUT IT'S NOT THEIR IDEA | False | By Geanne Perlman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/barbara-ball-married-to-daniel-h-simpson.html | Barbara Ball Married To Daniel H. Simpson | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/kl-farley-wed-to-dana-hanley.html | K.L. Farley Wed To Dana Hanley | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/revamping-nature-to-save-birdlife.html | REVAMPING NATURE TO SAVE BIRDLIFE | False | By Carmine Desena | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/debra-burstein-is-married.html | Debra Burstein Is Married | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-a-consensus-on-central-america-won-t-be-easy.html | THE WORLD; A Consensus on Central America Won't Be Easy | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/dealing-with-unruly-co-op-tenants.html | DEALING WITH UNRULY CO-OP TENANTS | False | By Glenn Fowler | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-028022.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/scott-and-astros-top-mets-3-1.html | SCOTT AND ASTROS TOP METS, 3-1 | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/brazil-s-economy-after-the-miracle.html | BRAZIL'S ECONOMY - AFTER THE MIRACLE | False | By Warren Hoge | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/who-s-worrying.html | WHO'S WORRYING | False | By Leonard Silk | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/snetco-to-limit-some-calls.html | SNETCO TO LIMIT SOME CALLS | False | By John B. O'Mahoney | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/bergen-warring-on-drunken-drivers.html | BERGEN WARRING ON DRUNKEN DRIVERS | False | By Joseph Deitch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/rare-saturday-senate-session-yields-little-on-mx.html | RARE SATURDAY SENATE SESSION YIELDS LITTLE ON MX | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/miss-groves-wed-to-j-b-littlefield.html | Miss Groves Wed To J. B. Littlefield | False | | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-nj-protests-a-kochlift.html | THE REGION; N.J. Protests A 'Kochlift' | False | By Richard Levine | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-poor-marks-for-federal-labs.html | IDEAS & TRENDS; Poor Marks for Federal Labs | False | By Wayne Biddle and Margot Slade | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-mira-named-coach.html | SPORTS PEOPLE; Mira Named Coach | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/group-seeks-role-in-picking-pittsburgh-bishop.html | GROUP SEEKS ROLE IN PICKING PITTSBURGH BISHOP | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/private-groups-lend-neighborhoods-a-hand.html | PRIVATE GROUPS LEND NEIGHBORHOODS A HAND | False | By Dorothy J. Gaiter | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-the-dollar-039856.html | THE DOLLAR | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/mortgage-spread-can-vary-widely-among-banks.html | MORTGAGE SPREAD CAN VARY WIDELY AMONG BANKS | False | By Matthew L. Wald | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/sherrye-henry-and-hot-topics.html | SHERRYE HENRY AND 'HOT TOPICS' | False | By Barbara Delatiner | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-houses-that-got-away.html | THE HOUSES THAT GOT AWAY | False | By Morrie Goldfischer | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/wedding-planned-by-hillary-bailey.html | Wedding Planned By Hillary Bailey | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us-aids-a-revision-in-western-studies.html | U.S. AIDS A REVISION IN WESTERN STUDIES | False | By Irvin Molotsky, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-gift-for-the-needy-lunch.html | A GIFT FOR THE NEEDY: LUNCH | False | By Peter Alfano | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040750.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-california-039866.html | California | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/promoting-a-new-literacy-for-nuclear-age.html | PROMOTING A NEW LITERACY FOR NUCLEAR AGE | True | By Alan Shapiro | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-ill-conceived-offers-to-push-the-era-037293.html | ILL-CONCEIVED OFFERS TO PUSH THE E.R.A. | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/an-automatic-teller-machine-is-blown-up-at-upstate-bank.html | An Automatic Teller Machine Is Blown Up at Upstate Bank | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/personal-finance-how-to-sell-grandmother-s-samovar.html | PERSONAL FINANCE; HOW TO SELL GRANDMOTHER'S SAMOVAR | False | By Harvey D. Shapiro | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-micronesia-compact-an-unresolved-issue-037297.html | MICRONESIA COMPACT: AN UNRESOLVED ISSUE | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/jets-camp-opens-with-o-brien-home.html | JETS' CAMP OPENS WITH O'BRIEN HOME | False | By William C. Rhoden | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/around-the-nation-delta-jet-in-florida-is-hijacked-to-cuba.html | AROUND THE NATION; Delta Jet in Florida Is Hijacked to Cuba | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/armies-of-iraq-and-iran-facing-long-stalemate.html | ARMIES OF IRAQ AND IRAN FACING LONG STALEMATE | False | By Drew Middleton, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/city-police-complaint-panel-is-again-facing-controversy.html | CITY POLICE COMPLAINT PANEL IS AGAIN FACING CONTROVERSY | False | | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/canada-s-economic-nationalism-a-quieter-tone-news-analysis.html | CANADA'S ECONOMIC NATIONALISM: A QUIETER TONE; News Analysis | False | By Douglas Martin, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-glamour-magazine-s-relevance.html | Advertising, Glamour Magazine's Relevance | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-a-matter-of-inches.html | SPORTS WORLD SPECIALS; A Matter of Inches | False | By Sam Goldaper | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042506.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-rochester-savings.html | ADVERTISING; Rochester Savings | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/relationships-of-herpes-aids-and-fear-of-sex.html | RELATIONSHIPS; OF HERPES, AIDS AND FEAR OF SEX | False | By Glenn Collins | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/reagan-weighs-new-latin-panel-under-kissinger.html | REAGAN WEIGHS NEW LATIN PANEL UNDER KISSINGER | False | By Steven R. Weisman, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/catholic-paper-child-of-french-history-is-reborn.html | CATHOLIC PAPER, CHILD OF FRENCH HISTORY, IS REBORN | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/field-to-shut-tv-station.html | Field to Shut TV Station | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/news-summary-monday-july-18-1983.html | News Summary; MONDAY, JULY 18, 1983 | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042504.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/a-day-on-the-road-with-ids.html | A DAY ON THE ROAD WITH I.D.S. | False | By N.r. Kleinfield | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/laciar-knocks-out-korean-in-round-1.html | Laciar Knocks Out Korean in Round 1 | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/play-fellow-first.html | Play Fellow First | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/mets-stop-ryan-and-astro-streaks-3-1.html | METS STOP RYAN AND ASTRO STREAKS, 3-1 | False | By Joseph Durso, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/deputy-minister-easily-wins-tom-fool.html | Deputy Minister Easily Wins Tom Fool | False | By Steven Crist | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/2-nations-cut-oil-subsidies.html | 2 Nations Cut Oil Subsidies | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/anorexia-not-just-a-disease-of-the-young.html | ANOREXIA: NOT JUST A DISEASE OF THE YOUNG | False | By Nadine Brozan | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-blue-bell-planning-2-off-wrangler-jeans.html | ADVERTISING; Blue Bell Planning $2 Off Wrangler Jeans | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/ex-aide-s-sources-to-be-queried-on-debate-papers.html | EX-AIDE'S SOURCES TO BE QUERIED ON DEBATE PAPERS | False | By Marjorie Hunter, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/a-shrewd-insider-battles-for-the-mx.html | A SHREWD INSIDER BATTLES FOR THE MX | False | By Steven V. Roberts, Special To the New York Times | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/books/no-headline-041137.html | No Headline | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/rifle-without-a-cartridge-case.html | RIFLE WITHOUT A CARTRIDGE CASE | False | By John Tagliabue, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/refugees-accuse-sandinistas-of-harassment.html | REFUGEES ACCUSE SANDINISTAS OF HARASSMENT | False | By Barbara Crossette, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/around-the-world-somalia-says-its-forces-drove-off-ethiopians.html | AROUND THE WORLD; Somalia Says Its Forces Drove Off Ethiopians | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/movies/how-woody-allen-s-zelig-was-born-in-anxiety-and-grew-into-comedy.html | HOW WOODY ALLEN'S 'ZELIG' WAS BORN IN ANXIETY AND GREW INTO COMEDY | False | By Michiko Kakutani | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/mother-s-persistence-pays-off.html | MOTHER'S PERSISTENCE PAYS OFF | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/no-headline-041111.html | No Headline | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-041702.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/cabaret-a-tribute-to-harry-chapin.html | CABARET: A TRIBUTE TO HARRY CHAPIN | False | By Stephen Holden | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/fads-charming-footwear.html | FADS: CHARMING FOOTWEAR | False | By Fred Ferretti | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/stability-expected-for-opec.html | STABILITY EXPECTED FOR OPEC | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/income-gap-between-races-wide-as-in-1960-study-finds.html | INCOME GAP BETWEEN RACES WIDE AS IN 1960, STUDY FINDS | False | By John Herbers, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/2-new-houston-towers-embody-architectural-shift.html | 2 NEW HOUSTON TOWERS EMBODY ARCHITECTURAL SHIFT | False | By Robert Reinhold, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-miss-liberty-centennial.html | ADVERTISING; Miss Liberty Centennial | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/the-city-officer-suspended-after-park-melee.html | THE CITY; Officer Suspended After Park Melee | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/credit-markets-traders-wary-on-bond-rates.html | CREDIT MARKETS; TRADERS WARY ON BOND RATES | False | By Michael Quint | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/briefing-041001.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/quotation-of-the-day-042094.html | Quotation of the Day | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/brown-lenox-tie.html | Brown-Lenox Tie | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/new-hampshire-party-picnic-casts-a-big-vote-for-askew.html | New Hampshire Party Picnic Casts a Big Vote for Askew | False | AP | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/4-latin-presidents-urge-steps-to-end-conflict-in-region.html | 4 LATIN PRESIDENTS URGE STEPS TO END CONFLICT IN REGION | False | By Richard J. Meislin, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/bridge-san-francisco-overcomes-atlanta-in-grand-national.html | Bridge: San Francisco Overcomes Atlanta in Grand National | False | By Alan Truscott, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/rate-rise-seen-a-threat-to-recovery.html | RATE RISE SEEN A THREAT TO RECOVERY | False | By Robert A. Bennett | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/bell-system-talks-with-3-unions-expected-to-accelerate-this-week.html | BELL SYSTEM TALKS WITH 3 UNIONS EXPECTED TO ACCELERATE THIS WEEK | False | By Seth S. King, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-medicine-computer.html | ADVERTISING; Medicine & Computer | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/market-place-1180-ford-and-alleghany.html | Market Place; 1,180, Ford And Alleghany | False | By Vartanig G. Vartan | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/miss-cohen-captures-4th-gold.html | Miss Cohen Captures 4th Gold | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/for-free-agents-a-summer-to-survive.html | FOR FREE AGENTS, A SUMMER TO SURVIVE | False | By Frank Litsky | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/part-sailing-part-surfing-boardsailing-finding-fans.html | PART SAILING, PART SURFING, BOARDSAILING FINDING FANS | False | By Edward A. Gargan, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/howe-gets-reinstated.html | Howe Gets Reinstated | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/seattle-slew-pair-bring-1.3-million.html | Seattle Slew Pair Bring $1.3 Million | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/relief-from-93-degree-day-is-sought-at-beaches-and-even-on-f-train.html | RELIEF FROM 93 DEGREE DAY IS SOUGHT AT BEACHES AND EVEN ON F TRAIN | False | By Douglas C. McGill | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/sanitation-depts-takes-job-drive-to-city-s-streets.html | SANITATION DEPTS. TAKES JOB DRIVE TO CITY'S STREETS | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/c-correction-042531.html | CORRECTION | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/barber-5-shot-senior-victor.html | BARBER 5-SHOT SENIOR VICTOR | False | By Gordon S. White Jr., Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-new-outlook.html | SPORTS WORLD SPECIALS; New Outlook | False | By Sam Goldaper | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/exhibition-at-princeton.html | Exhibition at Princeton | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/diverse-antiwar-movement-cites-gains.html | DIVERSE ANTIWAR MOVEMENT CITES GAINS | False | By William Robbins, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/mta-will-fix-road-with-steel-made-overseas.html | M.T.A. WILL FIX ROAD WITH STEEL MADE OVERSEAS | False | By Ari L. Goldman | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/the-dioxin-legacy.html | The Dioxin Legacy | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/no-headline-042207.html | No Headline | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/obituaries/paul-f-jacob.html | PAUL F. JACOB | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-police-brutality-hearings-political-charade-039547.html | POLICE BRUTALITY HEARINGS; 'POLITICAL CHARADE'... | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/invitation-to-a-locker-room.html | INVITATION TO A LOCKER ROOM | False | By Ira Berkow | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/us-effort-to-deport-african-poet-resumes-today-in-chicago.html | U.S. EFFORT TO DEPORT AFRICAN POET RESUMES TODAY IN CHICAGO | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/books/books-of-the-times-040899.html | Books Of The Times | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/physical-and-mental-disabilities-in-newborns-doubled-in-25-years.html | PHYSICAL AND MENTAL DISABILITIES IN NEWBORNS DOUBLED IN 25 YEARS | False | By Richard D. Lyons | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/watson-wins-5th-british-title.html | WATSON WINS 5TH BRITISH TITLE | False | By John Radosta, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/courageous-wins-close-race.html | COURAGEOUS WINS CLOSE RACE | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/obituaries/matthias-lukens-70-ex-port-authority-aide.html | Matthias Lukens, 70; Ex-Port Authority Aide | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/coast-budget-battle-rooted-in-fight-to-survive.html | COAST BUDGET BATTLE ROOTED IN FIGHT TO SURVIVE | False | By Robert Lindsey, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/chad-says-prisoner-is-proof-of-libya-link-to-rebels.html | CHAD SAYS PRISONER IS PROOF OF LIBYA LINK TO REBELS | False | By Clifford D. May, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/pemex-focus-of-a-crackdown.html | PEMEX: FOCUS OF A CRACKDOWN | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-sega-shifts-to-dailey-from-della-femina.html | ADVERTISING; Sega Shifts to Dailey From Della Femina | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/dance-ballet-theater-ends-season-with-giselle.html | DANCE: BALLET THEATER ENDS SEASON WITH 'GISELLE' | False | By Jennifer Dunning | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/memphis-awarded-usfl-franchise.html | Memphis Awarded U.S.F.L. Franchise | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/no-headline-040874.html | No Headline | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/us-and-lebanon-to-seek-formula-on-syria-pullout.html | U.S. AND LEBANON TO SEEK FORMULA ON SYRIA PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-defying-the-odds.html | SPORTS WORLD SPECIALS; Defying the Odds | False | By Sam Goldaper | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/the-opera-dispute-in-brief.html | The Opera Dispute in Brief | False | | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/dance-lubovitch-offers-tabernacle-at-purchase.html | DANCE: LUBOVITCH OFFERS 'TABERNACLE AT PURCHASE | False | By Jack Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-rental-arithmetic-039545.html | RENTAL ARITHMETIC | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/officials-foresee-rudolph-penner-as-congress-s-top-budget-expert.html | OFFICIALS FORESEE RUDOLPH PENNER AS CONGRESS'S TOP BUDGET EXPERT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/chinaglia-moving-on-before-a-passion-fades.html | CHINAGLIA MOVING ON BEFORE A PASSION FADES | False | By Peter Alfano | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/jordan-open-to-talks-2-americans-tell-begin.html | Jordan Open to Talks, 2 Americans Tell Begin | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/executive-changes-041018.html | EXECUTIVE CHANGES | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/deborah-stuart-price-weds-john-wright-3d.html | Deborah Stuart Price Weds John Wright 3d | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/yankees-win-8-6-for-third-straight.html | YANKEES WIN, 8-6, FOR THIRD STRAIGHT | False | By Kevin Dupont | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/kimberly-ann-campbell-marries-david-k-serisky.html | Kimberly Ann Campbell Marries David K. Serisky | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/business-digest-monday-july-18-1983-companies.html | BUSINESS DIGEST; MONDAY, JULY 18, 1983; Companies | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/obituaries/kim-taik-soo.html | KIM TAIK SOO | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/outdoors-education-of-a-sailor.html | OUTDOORS: EDUCATION OF A SAILOR | False | By Joanne Fishman | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-the-low-paid-affluent-in-public-interest-work-037486.html | THE LOW-PAID AFFLUENT IN PUBLIC-INTEREST WORK | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-marks-leaving-playboy.html | ADVERTISING; Marks Leaving Playboy | False | By Philip H. Dougherty | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-a-divorce-bill-that-involves-the-state-in-religion-037497.html | A DIVORCE BILL THAT INVOLVES THE STATE IN RELIGION | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/clerc-out-of-slump-in-final-with-arias.html | Clerc, Out of Slump, In Final With Arias | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/how-to-be-an-expert-on-joblessness-figures.html | HOW TO BE AN EXPERT ON JOBLESSNESS FIGURES | False | By Alfred Tella | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/usfl-has-a-pre-game-surprise-party.html | U.S.F.L. HAS A PRE-GAME SURPRISE PARTY | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/raging-bull-killed-in-florida.html | Raging Bull Killed in Florida | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/c-corrections-042534.html | CORRECTIONS | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/disabled-in-professions-grow.html | DISABLED IN PROFESSIONS GROW | False | By Sharon Johnson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/rock-on-pier-the-ramones.html | ROCK ON PIER: THE RAMONES | False | By Jon Pareles | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/around-the-nation-radiation-released-at-us-military-plant.html | AROUND THE NATION; Radiation Released At U.S. Military Plant | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/chemical-doubles-rubber-content-of-a-shrub.html | CHEMICAL DOUBLES RUBBER CONTENT OF A SHRUB | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/new-dissent-in-naacp-news-analysis.html | NEW DISSENT IN N.A.A.C.P.; News Analysis | False | By Sheila Rule, Special To the New York Times | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/stokely-approves-quaker-bid.html | STOKELY APPROVES QUAKER BID | False | By H.j. Maidenberg | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/safety-of-deregulation-of-banking-is-debated.html | SAFETY OF DEREGULATION OF BANKING IS DEBATED | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/1984-campaign-cash-counted.html | 1984 CAMPAIGN CASH COUNTED | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/movies/abc-to-transmit-films-for-subscriber-cassette.html | ABC TO TRANSMIT FILMS FOR SUBSCRIBER CASSETTE | False | By Frank Prial | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/epa-criticized-on-arsenic-move.html | E.P.A. CRITICIZED ON ARSENIC MOVE | False | By Steven J. Marcus | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/head-of-state-liquor-agency-gets-emergency-powers-for-six-months.html | HEAD OF STATE LIQUOR AGENCY GETS EMERGENCY POWERS FOR SIX MONTHS | False | By Selwyn Raab | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/students-straighten-out-city-s-art-files.html | STUDENTS STRAIGHTEN OUT CITYS ART FILES | False | By David W. Dunlap | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/commodities.html | COMMODITIES | False | By H. J. Maidenberg | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/for-a-jewish-state-annex-and-expel.html | FOR A JEWISH STATE, ANNEX AND EXPEL | False | By Meir Kahane | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/jerseyan-scores.html | Jerseyan Scores | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/puzzle-for-europe-us-and-free-trade.html | PUZZLE FOR EUROPE: U.S. AND FREE TRADE | False | By Roy Denman | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/concert-national-chorale-sings-a-bernstein-program.html | CONCERT: NATIONAL CHORALE SINGS A BERNSTEIN PROGRAM | False | By Tim Page | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-never-say-never.html | SPORTS WORLD SPECIALS; Never Say Never | False | By Sam Goldaper | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/stirrings-toward-arms-control.html | Stirrings Toward Arms Control | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/foreign-affairs-come-back-tom-paine.html | FOREIGN AFFAIRS; COME BACK, TOM PAINE | False | By Flora Lewis | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/business-people-head-of-key-banks-inc-plans-more-acquisitions.html | BUSINESS PEOPLE; Head of Key Banks Inc. Plans More Acquisitions | False | By Eric N. Berg | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-fringe-benefits-of-foreign-language-study-039546.html | FRINGE BENEFITS OF FOREIGN-LANGUAGE STUDY | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/business-people-a-new-president-for-midland-ross.html | BUSINESS PEOPLE; A New President For Midland-Ross | False | By Eric N. Berg | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/miss-daniel-wins-on-clutch-iron-shot.html | Miss Daniel Wins On Clutch Iron Shot | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/cosmos-gain-first-place-3-0.html | COSMOS GAIN FIRST PLACE, 3-0 | False | By Alex Yannis, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/both-sides-in-city-opera-strike-pessimistic-as-they-prepare-for-new-talks.html | BOTH SIDES IN CITY OPERA STRIKE PESSIMISTIC AS THEY PREPARE FOR NEW; TALKS | False | By John Rockwell | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/title-to-miss-widman.html | Title to Miss Widman | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/the-un-today-july-18-1983-general-assembly.html | The U.N. Today; July 18, 1983; GENERAL ASSEMBLY | False | | 1983-07-26 | TX 1-150966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/c-corrections-042529.html | CORRECTIONS | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/french-tour-rider-winner-on-a-foul.html | French Tour Rider Winner on a Foul | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/paul-is-winner.html | Paul Is Winner | False | AP | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/traditional-music.html | Traditional Music | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/elizabeth-mayor-orders-city-hall-employees-to-speak-english.html | ELIZABETH MAYOR ORDERS CITY HALL EMPLOYEES TO SPEAK ENGLISH | False | By Suzanne Daley | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/l-statesmanlike-prelude-to-a-necessary-housecleaning-037464.html | ...STATESMANLIKE PRELUDE TO A 'NECESSARY HOUSECLEANING' | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/obituaries/kenyon-c-bolton-dies-patron-of-arts-was-71.html | Kenyon C. Bolton Dies; Patron of Arts Was 71 | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/saranac-lake-in-boom-but-skeptical.html | SARANAC LAKE IN BOOM, BUT SKEPTICAL | False | Special to the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/reforming-apartheid-doesn-t-end-slavery.html | REFORMING APARTHEID DOESN'T END SLAVERY | False | By Thabo Mbeki | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/a-day-at-penn-station-life-in-a-city-inside-city.html | A DAY AT PENN STATION: LIFE IN A CITY INSIDE CITY | False | By Philip Shenon | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042501.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/answering-the-challenge.html | ANSWERING THE CHALLENGE | False | By Dave Anderson | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/style/mark-oliva-is-married-to-victoria-mckittrick.html | Mark Oliva Is Married To Victoria McKittrick | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/washington-watch-sec-s-view-of-new-stocks.html | Washington Watch; S.E.C.'s View Of New Stocks | False | By Jonathan Fuerbringer | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/cracks-in-world-coffee-pact.html | CRACKS IN WORLD COFFEE PACT | False | By Stephen Kinzer | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/world/15-in-soviet-pentecostal-family-to-leave-for-the-west-today.html | 15 IN SOVIET PENTECOSTAL FAMILY TO LEAVE FOR THE WEST TODAY | False | By Serge Schmemann, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/business/non-treasury-offering-pace-is-slow.html | NON-TREASURY OFFERING PACE IS SLOW | False | | 1983-07-26 | TX 1-150966 |
| 1983-07-18 | 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/panthers-capture-usfl-crown.html | PANTHERS CAPTURE U.S.F.L. CROWN | False | By William N. Wallace, Special To the New York Times | 1983-07-26 | TX 1-150966 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-city-of-lifesavers-042882.html | CITY OF LIFESAVERS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | DOVER CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/trw-inc-reports-earnings-for-qtr-to-may-31.html | TRW INC reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/provident-bancorp-inc-reports-earnings-for-qtr-june-30.html | PROVIDENT BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-mckesson-may-drop-foremost.html | Advertising; McKesson May Drop Foremost | False | By Philip H. Dougherty | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/watson-now-aims-at-pga.html | Watson Now Aims at P.G.A. | False | By John Radosta, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/scouting-irwin-kicking-after-big-whiff.html | SCOUTING; Irwin Kicking After Big Whiff | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-june-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/simmonds-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | SIMMONDS PRECISION PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/scouting-the-coach-s-hat.html | SCOUTING; The Coach's Hat | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/top-trotter-has-intestinal-surgery.html | Top Trotter Has Intestinal Surgery | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/books/nelson-algren-award-won-by-bh-friedman.html | Nelson Algren Award Won by B.H. Friedman | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045012.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/guarantee-bancorp-reports-earnings-for-qtr-to-june-30.html | GUARANTEE BANCORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/french-detain-51-in-orly-terrorism.html | FRENCH DETAIN 51 IN ORLY TERRORISM | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-inauspicious-west-bank-village-leagues-042878.html | INAUSPICIOUS WEST BANK VILLAGE LEAGUES | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-june-30.html | GIBRALTAR FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/east-german-flees-to-west.html | East German Flees to West | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/consul-corp-reports-earnings-for-qtr-to-may-31.html | CONSUL CORP reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | TYLER CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-25.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for qtr to June 25. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/business-people-a-restless-rockwell-is-active-with-cyprus.html | BUSINESS PEOPLE; A Restless Rockwell Is Active With Cyprus | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/study-of-beaufort-port.html | Study of Beaufort Port | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/armco-posts-a-wider-loss.html | Armco Posts A Wider Loss | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/penn-central-profits-decline.html | Penn Central Profits Decline | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/meese-and-deaver-say-they-knew-of-no-spying-in-1980-campaign.html | MEESE AND DEAVER SAY THEY KNEW OF NO SPYING IN 1980 CAMPAIGN | False | By Martin Tolchin, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/rca-profits-rise-zenith-also-climbs.html | RCA PROFITS RISE; ZENITH ALSO CLIMBS | False | By Andrew Pollack | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/valmont-industries-inc-reports-earnings-for-qtr-to-june-30.html | VALMONT INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/credit-markets-rates-ease-in-late-activity.html | CREDIT MARKETS; RATES EASE IN LATE ACTIVITY | False | By Michael Quint | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/fourth-financial-corp-reports-earnings-for-qtr-to-june-30.html | FOURTH FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/profits-scoreboard-043739.html | Profits Scoreboard | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/hoover-universal-reports-earnings-for-qtr-to-june-30.html | HOOVER UNIVERSAL reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/honeywell-accord.html | Honeywell Accord | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/theater/last-season-s-ticket-sales-get-a-mixed-review.html | LAST SEASON'S TICKET SALES GET A MIXED REVIEW | False | By Sandra Salmans | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/chittenden-corp-reports-earnings-for-qtr-to-june-30.html | CHITTENDEN CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/canada-packers-ltd-reports-earnings-for-qtr-to-june-25.html | CANADA PACKERS LTD reports earnings for qtr to June 25. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/hearing-on-police-cut-off-in-harlem.html | HEARING ON POLICE CUT OFF IN HARLEM | False | By Sam Roberts | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/industrial-valley-bank-trust-philadelphia-p-reports-earnings-for-qtr-june-30.html | INDUSTRIAL VALLEY BANK & TRUST CO (PHILADELPHIA, P reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/20-on-fast-to-release-extra-food.html | 20 ON FAST TO RELEASE EXTRA FOOD | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/at-t-awards-cellular-contracts.html | A.T.& T. Awards Cellular Contracts | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/landmark-banking-corp-of-fla-fort-lauderdale-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANKING CORP OF FLA (FORT LAUDERDALE) reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/mets-get-4-0-lead-but-lose-to-braves.html | METS GET 4-0 LEAD BUT LOSE TO BRAVES | False | By Joseph Durso, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/chamber-opera-adviser.html | Chamber Opera Adviser | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/article-043726-no-title.html | Article 043726 -- No Title | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/aim-telephone-reports-earnings-for-qtr-to-june-30.html | AIM TELEPHONE reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-june-30.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/alamo-savings-assn-reports-earnings-for-qtr-to-june-30.html | ALAMO SAVINGS ASSN reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/style/what-s-black-and-white-and-all-over-town.html | WHAT'S BLACK AND WHITE AND ALL OVER TOWN? | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/study-says-cancer-kills-37.000-in-state-each-year.html | STUDY SAYS CANCER KILLS 37.000 IN STATE EACH YEAR | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/a-station-in-space-predicted.html | A STATION IN SPACE PREDICTED | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-of-the-times-building-boats-building-tradition.html | SPORTS OF THE TIMES; BUILDING BOATS, BUILDING TRADITION | False | By Dave Anderson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/norton-simon-deadlines.html | Norton Simon Deadlines | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/security-new-york-state-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY NEW YORK STATE CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/domenici-has-lung-surgery.html | Domenici Has Lung Surgery | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/james-baldwin-at-92d-st-y.html | James Baldwin at 92d St. Y | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY PACIFIC CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/compuscan-inc-reports-earnings-for-year-to-may-31.html | COMPUSCAN INC reports earnings for year to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/a-subtle-shuttle-ruse.html | A Subtle Shuttle Ruse | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/north-american-philips-co-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN PHILIPS CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-043817.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-letter-on-coal-pipelines-the-slurry-utility-connection-044610.html | Letter: On Coal Pipelines; The Slurry-Utility Connection | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/in-the-nation-hiding-behind-henry.html | IN THE NATION; HIDING BEHIND HENRY | False | By Tom Wicker | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-people-bucs-trade-hannah.html | SPORTS PEOPLE; Bucs Trade Hannah | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/briefs-044265.html | BRIEFS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/personal-computers-game-focuses-on-computer-basics.html | PERSONAL COMPUTERS; GAME FOCUSES ON COMPUTER BASICS | False | By Erik Sandberg-Diment | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/officer-penalized-for-arms-spending.html | OFFICER PENALIZED FOR ARMS SPENDING | False | By Richard Halloran, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/shopping-malls-protest-intrusion-by-protesters.html | SHOPPING MALLS PROTEST INTRUSION BY PROTESTERS | False | By William E. Geist, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/answers-still-lacking-the-questions-go-on.html | ANSWERS STILL LACKING, THE QUESTIONS GO ON | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/quotation-of-the-day-045033.html | Quotation of the Day | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bobbie-brooks-reports-earnings-for-qtr-to-april-30.html | BOBBIE BROOKS reports earnings for qtr to April 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/news-summary-tuesday-july-19-1983.html | News Summary; TUESDAY, JULY 19, 1983 | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/total-health-care-approach.html | TOTAL HEALTH CARE APPROACH | False | By N.r. Kleinfield, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/queens-chief-stalls-leases-until-borough-gets-a-share.html | QUEENS CHIEF STALLS LEASES UNTIL BOROUGH GETS A SHARE | False | By Maurice Carroll | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/director-of-cia-discloses-plans-to-put-investments-in-blind-trust.html | DIRECTOR OF C.I.A. DISCLOSES PLANS TO PUT INVESTMENTS IN BLIND TRUST | False | By Edward C. Burks, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/renault-model.html | Renault Model | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/around-the-nation-bomb-in-restaurant-aimed-to-cover-robbery.html | AROUND THE NATION; Bomb in Restaurant Aimed to Cover Robbery | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/adams-express-co-reports-earnings-for-as-of-june-30.html | ADAMS EXPRESS CO reports earnings for As of June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/around-the-world-15-soviet-pentecostals-fly-to-austria.html | AROUND THE WORLD; 15 Soviet Pentecostals Fly to Austria | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-june-30.html | CANRAD-HANOVIA INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/toshiba-korea-accord.html | Toshiba-Korea Accord | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/anthem-electronics-reports-earnings-for-qtr-to-june-30.html | ANTHEM ELECTRONICS reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/drugs-new-method-proves-effective.html | DRUGS: NEW METHOD PROVES EFFECTIVE | False | By Richard D. Lyons | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/buffalo-bill-extended-for-13-weeks-by-nbc.html | 'Buffalo Bill' Extended For 13 Weeks by NBC | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/computer-transceiver-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/executive-changes-043112.html | EXECUTIVE CHANGES | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/education-colleges-perplexed-by-new-draft-law.html | EDUCATION; COLLEGES PERPLEXED BY NEW DRAFT LAW | False | By Edward B. Fiske | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/us-plans-appeal-of-chicago-ruling.html | U.S. PLANS APPEAL OF CHICAGO RULING | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL FIDELITY BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/finance-new-issues-new-york-city-issue-oversubscribed-in-part.html | FINANCE/NEW ISSUES; New York City Issue Oversubscribed in Part | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/yanks-capture-fourth-in-row.html | YANKS CAPTURE FOURTH IN ROW | False | By Kevin Dupont | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON NORTHERN INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/a-kicker-challenging-danelo.html | A KICKER CHALLENGING DANELO | False | By Frank Litsky, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/in-3-years-most-effects-of-largest-tanker-spill-were-gone.html | IN 3 YEARS, MOST EFFECTS OF LARGEST TANKER SPILL WERE GONE | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/judge-bars-a-forced-retirement-at-65.html | Judge Bars a Forced Retirement at 65 | False | By Tamar Lewin | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/us-hunger-on-rise-despite-swelling-of-food-surpluses.html | U.S. HUNGER ON RISE DESPITE SWELLING OF FOOD SURPLUSES | False | By Robert Pear, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/walton-sees-jets-camp-as-a-classroom.html | WALTON SEES JETS CAMP AS A CLASSROOM | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/capitol-bancorp-inc-sd-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORP INC (SD) reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/paine-webber-inc-reports-earnings-for-qtr-to-june-30.html | PAINE WEBBER INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-city-man-found-shot-to-death-on-pier-53.html | THE CITY; Man Found Shot To Death on Pier 53 | False | By United Press International | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/more-plant-capacity-in-use-in-june.html | MORE PLANT CAPACITY IN USE IN JUNE | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/oil-flow-to-be-cut-by-nigeria.html | OIL FLOW TO BE CUT BY NIGERIA | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/in-astronomy-the-amateur-still-makes-his-mark.html | IN ASTRONOMY, THE AMATEUR STILL MAKES HIS MARK | False | By Walter Sullivan | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/business-people-washington-state-again-calls-carlson.html | BUSINESS PEOPLE; Washington State Again Calls Carlson | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/c-corrections-045040.html | CORRECTIONS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/environmental-groups-now-offer-some-praise.html | ENVIRONMENTAL GROUPS NOW OFFER SOME PRAISE | False | By Philip Shabecoff, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/commerce-union-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCE UNION CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/jailed-jewelry-executive-indicted-in-2-murders-linked-to-cbs-case.html | JAILED JEWELRY EXECUTIVE INDICTED IN 2 MURDERS LINKED TO CBS CASE | False | By E. R. Shipp | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-people-more-drug-fallout.html | SPORTS PEOPLE; More Drug Fallout | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/henredon-furniture-reports-earnings-for-qtr-to-july-2.html | HENREDON FURNITURE reports earnings for qtr to July 2. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/blue-jays-8-royals-2.html | Blue Jays 8, Royals 2 | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/nicaragua-hastens-land-redistribution-as-pressures-mount.html | NICARAGUA HASTENS LAND REDISTRIBUTION AS PRESSURES MOUNT | False | By Marlise Simons, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/defender-victor-in-2-of-3-races.html | Defender Victor In 2 of 3 Races | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/corrales-is-dismissed-by-phils.html | Corrales Is Dismissed by Phils | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/alpha-industries-inc-reports-earnings-for-qtr-to-june-30.html | ALPHA INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-the-us-interest-in-uruguay-s-future-042879.html | THE U.S. INTEREST IN URUGUAY'S FUTURE | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/around-the-world-vatican-sets-up-phone-for-kidnapper-of-girl.html | AROUND THE WORLD; Vatican Sets Up Phone For Kidnapper of Girl | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/plays-panthers-guess-right.html | PLAYS; PANTHERS GUESS RIGHT | False | By William N. Wallace | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/harte-hanks-communications-reports-earnings-for-qtr-to-june-30.html | HARTE-HANKS COMMUNICATIONS reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | TELLABS INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | ARMCO INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gibson-c-r-co-reports-earnings-for-qtr-to-june-30.html | GIBSON, C. R., CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/chess-bernard-zuckerman-takes-heraldica-ruslan-masters.html | Chess: Bernard Zuckerman Takes Heraldica-Ruslan Masters | False | By Robert Byrne | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/the-doctor-s-world-physicians-join-ranks-of-university-presidents.html | THE DOCTOR'S WORLD; PHYSICIANS JOIN RANKS OF UNIVERSITY PRESIDENTS | False | By Lawrence K. Altman, M.d. | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/movies/movies-bolster-arts-cable-service.html | MOVIES BOLSTER ARTS CABLE SERVICE | False | By Frank J. Prial | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/net-rises-sharply-for-american-airlines-owner.html | NET RISES SHARPLY FOR AMERICAN AIRLINES' OWNER | False | By Agis Salpukas | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | SUNDSTRAND CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-june-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/maine-national-bank-portland-me-reports-earnings-for-qtr-to-june-30.html | MAINE NATIONAL BANK (PORTLAND, ME) reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/columbine-exploration-reports-earnings-for-qtr-to-may-31.html | COLUMBINE EXPLORATION reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/bonn-aide-seems-to-endorse-82-missile-compromise-plan.html | BONN AIDE SEEMS TO ENDORSE '82 MISSILE COMPROMISE PLAN | False | By John Vinocur, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/drivers-can-be-forced-to-take-test-for-alcohol.html | DRIVERS CAN BE FORCED TO TAKE TEST FOR ALCOHOL | False | By Josh Barbanel, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/fans-action-mars-title-game.html | FANS' ACTION MARS TITLE GAME | False | By William N. Wallace, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/the-police-hearing-listen.html | The Police Hearing: Listen | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/continental-bancorp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANCORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/excerpts-from-the-president-s-speech-to-longshoremenon-on-central-america.html | EXCERPTS FROM THE PRESIDENT'S SPEECH TO LONGSHOREMENON ON CENTRAL AMERICA | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/q-a-042806.html | Q&A | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-region-campfires-banned-in-jersey-forests.html | THE REGION; Campfires Banned In Jersey Forests | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/first-boston-soars-35.html | First Boston Soars 35% | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/ronald-edmonds-dies-ex-city-school-aide-48.html | Ronald Edmonds Dies; Ex-City School Aide, 48 | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/oxford-industries-inc-reports-earnings-for-qtr-to-june-3.html | OXFORD INDUSTRIES INC reports earnings for qtr to June 3. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/guinness-plans-cutback.html | Guinness Plans Cutback | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/books/books-of-the-times-042885.html | Books Of The Times | False | By Michiko Kakutani | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/us-faulted-on-steel-curb.html | U.S. Faulted On Steel Curb | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | MINE SAFETY APPLIANCES CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/first-atlanta-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ATLANTA CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/inter-tel-inc-reports-earnings-for-qtr-to-june-30.html | INTER-TEL INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/business-digest-tuesday-july-19-1983-international.html | BUSINESS DIGEST; TUESDAY, JULY 19, 1983; International | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/rca-corp-reports-earnings-for-qtr-to-june-30.html | RCA CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/atlantic-research-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RESEARCH CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/william-clark-avon-heir-dies.html | WILLIAM CLARK, AVON HEIR, DIES | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | LUKENS INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | GREATER JERSEY BANCORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/zenith-radio-reports-earnings-for-uf90-united-technol.html | ZENITH RADIO reports earnings for uf90>UNITED TECHNOL | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/jake-butcher-asset-sale.html | Jake Butcher Asset Sale | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/cullum-companies-inc-reports-earnings-for-12-wks-to-june-25.html | CULLUM COMPANIES INC reports earnings for 12 wks to June 25. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/no-headline-044400.html | No Headline | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/3-brink-s-defendants-resist-judge-s-order.html | 3 Brink's Defendants Resist Judge's Order | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/alaska-airlines-reports-earnings-for-qtr-to-june-30.html | ALASKA AIRLINES reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/talking-business-third-world-s-debt-burden.html | TALKING BUSINESS; Third World's Debt Burden | False | By Kenneth N. Gilpin | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/pauley-petroleum-reports-earnings-for-qtr-to-may-31.html | PAULEY PETROLEUM reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/molson-expansion.html | Molson Expansion | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bsd-medical-co-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL (CO) reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-june-30.html | BAYLESS, A. J., MARKETS INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/pay-tv-networks-alter-merger-plan.html | Pay-TV Networks Alter Merger Plan | False | By Lindsey Gruson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/honeywell-inc-reports-earnings-for-qtr-to-july-3.html | HONEYWELL INC reports earnings for qtr to July 3. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-people-new-tennis-inquiry.html | SPORTS PEOPLE; New Tennis Inquiry | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-federal-express-named-an-esquire-sponsor.html | ADVERTISING; Federal Express Named An Esquire Sponsor | False | By Philip H. Dougherty | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/peoria-newspaper-sold-to-employees.html | Peoria Newspaper Sold to Employees | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/a-prayer-and-a-question.html | A PRAYER AND A QUESTION | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/state-investigation-chief-vows-to-finish-inquiries.html | STATE INVESTIGATION CHIEF VOWS TO FINISH INQUIRIES | False | By Michael Oreskes, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/heileman-s-net-up-32.html | Heileman's Net Up 32% | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HOSPITAL CORP OF AMERICA reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bancohio-corp-reports-earnings-for-qtr-to-june-30.html | BANCOHIO CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-new-plapler-account.html | ADVERTISING; New Plapler Account | False | By Philip H. Dougherty | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/chart-house-inc-reports-earnings-for-qtr-to-june-30.html | CHART HOUSE INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/quaker-insurance-on-bid-for-stokley.html | QUAKER INSURANCE ON BID FOR STOKLEY | False | By Pamela G. Hollie | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | TOLEDO TRUSTCORP INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/texas-watches-multimillion-dollar-battle-a-family-and-outsiders.html | TEXAS WATCHES MULTIMILLION-DOLLAR BATTLE: A FAMILY AND; OUTSIDERS | False | Special to the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/calvin-fentress-jr-dies-at-75-led-allstate-insurance-co.html | Calvin Fentress Jr. Dies at 75; Led Allstate Insurance Co. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-criminal-court-we-need-public-understanding-and-support-042884.html | CRIMINAL COURT: 'WE NEED PUBLIC UNDERSTANDING AND SUPPORT' | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/kissinger-on-central-america-a-call-for-us-firmness-news-analysis.html | KISSINGER ON CENTRAL AMERICA: A CALL FOR U.S. FIRMNESS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | IMPERIAL CORP OF AMERICA reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/centran-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAN CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/for-open-debate.html | ...FOR OPEN DEBATE | False | By Morton H. Halperin | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/drug-for-humans-checks-palm-tree-disease.html | DRUG FOR HUMANS CHECKS PALM TREE DISEASE | False | By Eric Pace | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/ge-to-purchase-comsat-section.html | G.E. to Purchase Comsat Section | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/kansas-power-gas-service-pact.html | Kansas Power, Gas Service Pact | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bank-of-delaware-corp-reports-earnings-for-qtr-june-30.html | BANK OF DELAWARE CORP reports earnings for qtr for June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | DANA CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-region-lightning-kills-1-at-jones-beach.html | THE REGION; Lightning Kills 1 At Jones Beach | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | APPLIED MAGNETICS CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/lenox-inc-reports-earnings-for-qtr-to-june-30.html | LENOX INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/german-is-hailed-in-math-advance.html | GERMAN IS HAILED IN MATH ADVANCE | False | By Philip M. Boffey, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/science-watch-nautilus-shellfish-giving-up-secrets.html | SCIENCE WATCH; NAUTILUS SHELLFISH GIVING UP SECRETS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | ETZ LAVUD LTD reports earnings for qtr to March 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/finance-new-issues-education-bonds-tentatively-priced.html | FINANCE NEW ISSUES; Education Bonds Tentatively Priced | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/jerzy-lukaszewicz-dies-at-51-high-polish-aide-under-gierek.html | Jerzy Lukaszewicz Dies at 51; High Polish Aide Under Gierek | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/method-used-in-school-study.html | METHOD USED IN SCHOOL STUDY | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/coca-cola-bottling-stake-for-llewellyn.html | Coca-Cola Bottling Stake for Llewellyn | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/american-metals-service-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICE INC reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/bridge-respite-follows-the-drama-on-and-off-nationals-stage.html | Bridge: Respite Follows the Drama On and off Nationals Stage | False | By Alan Truscott, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/stocks-sag-on-profit-taking-rate-jitters-continue.html | Stocks Sag on Profit Taking; Rate Jitters Continue | False | By Yla Eason | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/from-vietnam-road-to-west-often-ends-in-china.html | FROM VIETNAM, ROAD TO WEST OFTEN ENDS IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/commodities-dry-pollination-season-pushes-corn-prices-up.html | COMMODITIES; Dry Pollination Season Pushes Corn Prices Up | False | By H.j. Maidenberg | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/colt-brings-4.25-million.html | Colt Brings $4.25 Million | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/time-inc-reports-earnings-for-qtr-to-june-30.html | TIME INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/science-watch-satellites-measure-the-earth.html | SCIENCE WATCH; Satellites Measure the Earth | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | TORCHMARK CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/midwest-campus-summer-and-aromatic-serenity-the-talk-of-ann-arbor.html | MIDWEST CAMPUS: SUMMER AND AROMATIC SERENITY; The Talk of Ann Arbor | False | By David Margolick | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/around-the-nation-role-of-the-psychiatrist-argued-in-hinckley-case.html | AROUND THE NATION; Role of the Psychiatrist Argued in Hinckley Case | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIRST BANCORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/players-business-booming-for-ray-mancini.html | PLAYERS; BUSINESS BOOMING FOR RAY MANCINI | False | By Malcolm Moran | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/man-without-a-country.html | Man Without a Country | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/lowenstein-m-corp-reports-earnings-for-qtr-to-june-30.html | LOWENSTEIN, M., CORP. reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/tv-sports-usfl-gets-a-lift-in-ratings.html | TV SPORTS; U.S.F.L. GETS A LIFT IN RATINGS | False | By Neil Amdur | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/house-unit-poll-finds-support-for-curbing-fed.html | HOUSE UNIT POLL FINDS SUPPORT FOR CURBING FED | False | By H. Erich Heinemann | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gte-net-up-14.8-trw-falls-13.8.html | GTE NET UP 14.8%; TRW FALLS 13.8% | False | By Phillip H. Wiggins | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/li-bishop-asks-end-of-salvador-aid.html | L.I. BISHOP ASKS END OF SALVADOR AID | False | By Charles Austin, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/congressman-asks-expulsion-of-two.html | CONGRESSMAN ASKS EXPULSION OF TWO | False | By Steven V. Roberts, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/market-place-texas-oil-s-steady-growth.html | Market Place; Texas Oil's Steady Growth | False | By Vartanig G. Vartan | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/lifemark-corp-reports-earnings-for-qtr-to-june-30.html | LIFEMARK CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/briefing-043671.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/finance-new-issues-san-diego-utility-s-65-million-issue.html | FINANCE NEW ISSUES; San Diego Utility's $65 Million Issue | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/homestead-financial-corp-reports-earnings-for-qtr-to-june-30.html | HOMESTEAD FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/chasing-a-dream-a-golf-odyssey.html | CHASING A DREAM: A GOLF ODYSSEY | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/horse-carries-zebra-embryo.html | HORSE CARRIES ZEBRA EMBRYO | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/the-boom-in-tax-shelters.html | THE BOOM IN TAX SHELTERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/at-t-discloses-stock-plans-consolidation-option-offered.html | A.T.& T. Discloses Stock Plans; Consolidation Option Offered | False | By Isadore Barmash | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/sherwin-williams-co-reports-earnings-for-qtr-june-30.html | SHERWIN-WILLIAMS CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/un-chief-weighs-a-trip-to-southern-africa.html | U.N. CHIEF WEIGHS A TRIP TO SOUTHERN AFRICA | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-people-dorsett-speaks-out.html | SPORTS PEOPLE; Dorsett Speaks Out | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/gerard-alexander.html | GERARD ALEXANDER | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | PENN CENTRAL CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045010.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045007.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/scouting-incentive-to-diet.html | SCOUTING; Incentive to Diet | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/jet-with-232-hijacked-after-leaving-kennedy.html | Jet With 232 Hijacked After Leaving Kennedy | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/us-said-to-plan-military-exercises-in-latin-america.html | U.S. SAID TO PLAN MILITARY EXERCISES IN LATIN AMERICA | False | By Philip Taubman, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-june-30.html | CARLING O'KEEFE LTD reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/bank-of-boston-reports-earnings-for-qtr-to-june-30.html | BANK OF BOSTON reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/new-chief-for-dresser.html | New Chief for Dresser | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/7-whaling-protesters-are-arrested-in-siberia.html | 7 WHALING PROTESTERS ARE ARRESTED IN SIBERIA | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/medical-payments-rise-12.5-percent-in-1982.html | Medical Payments Rise 12.5 Percent in 1982 | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/chi-chi-s-inc-reports-earnings-for-qtr-to-april-30.html | CHI-CHI'S INC reports earnings for qtr to April 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/eight-year-study-of-public-schools-finds-chronic-problems-in-system.html | EIGHT-YEAR STUDY OF PUBLIC SCHOOLS FINDS CHRONIC PROBLEMS IN SYSTEM | False | By Edward B. Fiske | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/for-covert-action.html | FOR COVERT ACTION... | False | By Don Ritter | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/ellis-banking-corp-bradenton-fla-reports-earnings-for-qtr-to-june-30.html | ELLIS BANKING CORP (BRADENTON, FLA) reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | DAUPHIN DEPOSIT CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-private-ownership-of-toll-roads-solves-nothing-044944.html | PRIVATE OWNERSHIP OF TOLL ROADS SOLVES NOTHING | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/dh-lawrence-art-on-view-near-his-taos-home.html | D.H. LAWRENCE ART ON VIEW NEAR HIS TAOS HOME | False | By Marvine Howe, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/west-chemical-products-inc-reports-earnings-for-qtr-to-may-28.html | WEST CHEMICAL PRODUCTS INC reports earnings for qtr to May 28. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/heileman-g-brewing-reports-earnings-for-qtr-to-june-30.html | HEILEMAN, G., BREWING reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/science/about-education-a-call-from-the-past-for-excellence.html | ABOUT EDUCATION; A CALL FROM THE PAST FOR EXCELLENCE | False | By Fred M. Hechinger | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-new-york-s-loss-042880.html | NEW YORK'S LOSS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | THOMAS INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-city.html | THE CITY | False | By United Press International | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/garn-supports-bank-deregulation-idea.html | GARN SUPPORTS BANK DEREGULATION IDEA | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/savin-corp-business-machines-inc-reports-earnings-for-qtr-to-april-30.html | SAVIN CORP BUSINESS MACHINES INC reports earnings for qtr to April 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/problems-abound-in-picking-brink-s-jury.html | PROBLEMS ABOUND IN PICKING BRINK'S JURY | False | By Robert Hanley, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/deukmejian-calls-election-and-democrats-protest.html | DEUKMEJIAN CALLS ELECTION AND DEMOCRATS PROTEST | False | By Robert Lindsey, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/c-corrections-045037.html | CORRECTIONS | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/genetic-engineering-reports-earnings-for-qtr-to-may-31.html | GENETIC ENGINEERING reports earnings for qtr to May 31. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/virginia-national-bankshares-reports-earnings-for-qtr-to-june-30.html | VIRGINIA NATIONAL BANKSHARES reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/the-un-today-july-19-1983-general-assembly.html | The U.N. Today; July 19, 1983; GENERAL ASSEMBLY | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/ballet-french-company-opens-in-petit-s-proust.html | BALLET: FRENCH COMPANY OPENS IN PETIT'S 'PROUST' | False | By Anna Kisselgoff | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-044684.html | ADVERTISING | False | The Artist's Magazine;, By Them, About Them | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/louisville-cement-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE CEMENT CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/midland-ross-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND-ROSS CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/reagan-chooses-kissinger-to-run-new-latin-team-excerpts-from-speech-page-a6.html | REAGAN CHOOSES KISSINGER TO RUN NEW LATIN TEAM; Excerpts from speech, page A6. | False | By Steven R. Weisman, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/key-rates-043697.html | Key Rates | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/gross-telecasting-inc-reports-earnings-for-qtr-to-june-30.html | GROSS TELECASTING INC reports earnings for qtr for June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/no-headline-042638.html | No Headline | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL GYPSUM CO reports earnings for qtr for June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/business-people-chief-executive-named-at-plum-creek-timber.html | BUSINESS PEOPLE; Chief Executive Named at Plum Creek Timber | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/chicago-northwestern-transportation-company-reports-earnings-for-qtr-to-june-30.html | CHICAGO & NORTHWESTERN TRANSPORTATION COMPANY reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/addis-durning-ranzini.html | ADDIS DURNING RANZINI | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/first-nationwide-financial-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONWIDE FINANCIAL reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/few-loans-for-nations-in-3d-world.html | FEW LOANS FOR NATIONS IN 3D WORLD | False | By Paul Lewis, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for qtr for June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/united-bankers-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKERS INC reports earnings for qtr for June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/oil-prices-turmoil-is-coming.html | OIL PRICES: TURMOIL IS COMING | False | By Daniel Yergin | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/leader-injured-out-of-bike-tour.html | Leader, Injured, Out of Bike Tour | False | AP | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/united-artists-communications-inc-reports-earnings-for-qtr-to-june-2.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for qtr to June 2. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/movies/philip-glass-settles-suit-on-music-in-breathless.html | PHILIP GLASS SETTLES SUIT ON MUSIC IN 'BREATHLESS' | False | By Tim Page | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI CORP reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/us/democrats-plan-public-drive.html | DEMOCRATS PLAN PUBLIC DRIVE | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/world/us-and-soviet-officials-spar-in-madrid.html | U.S. AND SOVIET OFFICIALS SPAR IN MADRID | False | By John Darnton, Special To the New York Times | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/coleco-industries-inc-reports-earnings-for-qtr-to-july-2.html | COLECO INDUSTRIES INC reports earnings for qtr to July 2. | False | | 1983-07-21 | TX 1-150217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/scouting-games-in-limbo.html | SCOUTING; Games in Limbo | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/houston-industries-reports-earnings-for-qtr-to-june.30.html | HOUSTON INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/business/massmutual-corporate-investors-reports-earnings-for-as-of-june.30.html | MASSMUTUAL CORPORATE INVESTORS reports earnings for As of June 30. | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-19 | 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/l-private-ownership-of-toll-roads-solves-nothing-042877.html | PRIVATE OWNERSHIP OF TOLL ROADS SOLVES NOTHING | False | | 1983-07-21 | TX 1-150217 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/stauffer-chemical-co-reports-earnings-for-qtr-to-june.30.html | STAUFFER CHEMICAL CO reports earnings for qtr June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/triad-systems-corp-reports-earnings-for-qtr-to-june.30.html | TRIAD SYSTEMS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/giga-tronics-reports-earnings-for-qtr-to-june.30.html | GIGA-TRONICS reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-june.30.html | CHICAGO MILWAUKEE CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/topics-reform-and-relief-all-can-learn.html | TOPICS; REFORM AND RELIEF; All Can Learn | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/city-opera-strike-talks-resume-then-adjourn.html | CITY OPERA STRIKE TALKS RESUME, THEN ADJOURN | False | By John Rockwell | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/sperry-corp-reports-earnings-for-qtr-to-june.30.html | SPERRY CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/vermont-american-corp-reports-earnings-for-qtr-to-june.30.html | VERMONT AMERICAN CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-end-of-road-for-kaat.html | SPORTS PEOPLE; End of Road for Kaat | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/rawley-stops-twins-on-6-hitter.html | RAWLEY STOPS TWINS ON 6-HITTER | False | By Kevin Dupont | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/lightning-halts-practice.html | Lightning Halts Practice | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/duquesne-light-co-reports-earnings-for-qtr-to-june.30.html | DUQUESNE LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/begin-cancels-trip-to-us-next-week-reasons-not-given.html | BEGIN CANCELS TRIP TO U.S. NEXT WEEK; REASONS NOT GIVEN | False | By Moshe Brilliant, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/limits-increased-for-restitutions-from-criminals.html | LIMITS INCREASED FOR RESTITUTIONS FROM CRIMINALS | False | By Josh Barbanel, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/marshall-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/burroughs-corp-reports-earnings-for-qtr-to-june.30.html | BURROUGHS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/champion-international-corp-reports-earnings-for-qtr-to-june.30.html | CHAMPION INTERNATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/secret-house-session-the-third-since-1830.html | Secret House Session The Third Since 1830 | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/germania-federal-savings-loan-assn-alton-ill-reports-earnings-for-qtr-to-june-30.html | GERMANIA FEDERAL SAVINGS & LOAN ASSN (ALTON, ILL) reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/psych-systems-inc-reports-earnings-for-qtr-to-may-31.html | PSYCH SYSTEMS INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-names-12-to-latin-panel-house-holds-secret-debate-on-aid.html | REAGAN NAMES 12 TO LATIN PANEL; HOUSE HOLDS SECRET DEBATE ON AID | False | By Francis X. Clines, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/transamerica-income-shares-inc-reports-earnings-for-as-of-june-30.html | TRANSAMERICA INCOME SHARES INC reports earnings for As of June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/overhead-door-corp-reports-earnings-for-qtr-to-june-30.html | OVERHEAD DOOR CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-from-brooklyn-help-for-the-handicapped.html | NEW YORK DAY BY DAY; From Brooklyn, Help For the Handicapped | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/reagan-is-tightening-grip-on-arms-control-policy.html | REAGAN IS TIGHTENING GRIP ON ARMS-CONTROL POLICY | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/at-state-motor-vehicle-offices-traffic-jams.html | AT STATE MOTOR VEHICLE OFFICES, TRAFFIC JAMS | False | By Philip Shenon | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO & CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/general-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BANCSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/revone-kluckman-of-zenith-is-dead.html | REVONE KLUCKMAN OF ZENITH IS DEAD | False | By Walter H. Waggoner | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/western-company-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN COMPANY OF NORTH AMERICA reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANCORPORATION INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-teen-ager-shot-at-summer-school.html | THE REGION; Teen-Ager Shot At Summer School | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pillsbury-halts-offer-for-stokely.html | PILLSBURY HALTS OFFER FOR STOKELY | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/careers-radiation-therapists-are-sought.html | Careers; Radiation Therapists Are Sought | False | By Elizabeth M. Fowler | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/homer-newell-leader-in-us-space-science.html | HOMER NEWELL, LEADER IN U.S. SPACE SCIENCE | False | By Walter Sullivan | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/hockey-means-joy-for-old-timers.html | HOCKEY MEANS JOY FOR OLD TIMERS | False | By Michael Winerip, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/gleason-works-reports-earnings-for-qtr-to-june-30.html | GLEASON WORKS reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/finance-new-issues-nebraska-issue-at-up-to-10.178.html | FINANCE NEW ISSUES; Nebraska Issue At Up to 10.178% | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-city-cable-tv-pacts-signed-by-koch.html | THE CITY; Cable TV Pacts Signed by Koch | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/intercontinental-diamond-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL DIAMOND CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/reagan-urges-the-house-to-back-imf-increase.html | REAGAN URGES THE HOUSE TO BACK I.M.F. INCREASE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/movies/tv-problem-of-unpaid-child-support.html | TV: PROBLEM OF UNPAID CHILD SUPPORT | False | By John Corry | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-no-human-error-in-fort-dix-blast.html | THE REGION; No Human Error In Fort Dix Blast | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-trees-on-the-defensive-in-lieu-of-running-045881.html | TREES ON THE DEFENSIVE: IN LIEU OF RUNNING | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/giving-managers-new-tools.html | GIVING MANAGERS NEW TOOLS | False | By Steven J. Buckley | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-chief-of-hewlett-leads-trade-study.html | BUSINESS PEOPLE; CHIEF OF HEWLETT LEADS TRADE STUDY | False | By Thomas J. Lueck | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/500-at-nasa-museum-honor-the-challenger-crew.html | 500 AT NASA MUSEUM HONOR THE CHALLENGER CREW | False | By Barbara Gamarekian | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/airlines-urged-to-inspect-toilets-for-fire-hazards.html | AIRLINES URGED TO INSPECT TOILETS FOR FIRE HAZARDS | False | By Richard Witkin, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/rich-pace-to-12-1-shot.html | Rich Pace to 12-1 Shot | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-name-change-to-honor-a-harlem-hero.html | NEW YORK DAY BY DAY; Name Change to Honor A Harlem Hero | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/professional-care-services-inc-reports-earnings-for-qtr-to-may-31.html | PROFESSIONAL CARE SERVICES INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/federal-resources-corp-reports-earnings-for-qtr-to-april-30.html | FEDERAL RESOURCES CORP reports earnings for qtr to April 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-a-booming-sport.html | SCOUTING; A Booming Sport | False | By Thomas Rogers | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-discounters-foes-courting-antitrust-action-045328.html | DISCOUNTERS' FOES COURTING ANTITRUST ACTION | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/the-post-in-houston-on-block-as-owners-note-other-interests.html | THE POST IN HOUSTON ON BLOCK AS OWNERS NOTE OTHER INTERESTS | False | By Jonathan Friendly | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/politics-clouding-police-brutality-issue-news-analysis.html | POLITICS CLOUDING POLICE BRUTALITY ISSUE; News Analysis | False | By Joyce Purnick | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/police-and-fire-unions-to-end-joint-bargaining.html | POLICE AND FIRE UNIONS TO END JOINT BARGAINING | False | By David W. Dunlap | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/black-colleges-failure-to-draw-whites-in-south-is-focus-of-desegregation-suit.html | BLACK COLLEGES' FAILURE TO DRAW WHITES IN SOUTH IS FOCUS OF DESEGREGATION SUIT | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-us-medical-project-tailored-to-salvadorans-urgent-needs-045332.html | U.S. MEDICAL PROJECT TAILORED TO SALVADORANS' URGENT NEEDS | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/key-rates-045726.html | Key Rates | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-pledges-his-support-for-general-revenue-sharing.html | REAGAN PLEDGES HIS SUPPORT FOR GENERAL REVENUE SHARING | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/transohio-financial-corp-reports-earnings-for-qtr-to-june-30.html | TRANSOHIO FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-ultralight-plane-in-fatal-crash.html | THE REGION; Ultralight Plane In Fatal Crash | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/warrant-holders-at-chrysler.html | Warrant Holders At Chrysler | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL EDUCATION CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/patriot-bancorp-reports-earnings-for-qtr-to-june-30.html | PATRIOT BANCORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/jefferson-awards-go-to-nine-including-volcker-and-actors.html | JEFFERSON AWARDS GO TO NINE, INCLUDING VOLCKER AND ACTORS | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | INTERMEC CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | MANOR CARE INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/hinckley-denies-being-a-danger.html | HINCKLEY DENIES BEING A DANGER | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/soo-line-rr-co-reports-earnings-for-qtr-to-june-30.html | SOO LINE RR CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-morgan-stanley-picks-head-of-new-tax-unit.html | BUSINESS PEOPLE; Morgan Stanley Picks Head of New Tax Unit | False | By Thomas J. Lueck | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/castle-cooke-shows-increase.html | Castle & Cooke Shows Increase | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL BANCORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/dancer-s-crown-dies-in-surgery.html | Dancer's Crown Dies in Surgery | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | DIEBOLD INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | MONSANTO CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/finance-new-issues-new-york-city-bond-sold-out-at-lower-yield.html | FINANCE/NEW ISSUES; New York City Bond Sold Out at Lower Yield | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/usair-reports-record-period.html | USAir Reports Record Period | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | VICTORIA BANKSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/for-commuters-keeping-cool-is-an-elusive-goal-these-days.html | FOR COMMUTERS, KEEPING COOL IS AN ELUSIVE GOAL THESE DAYS | False | By Samuel G. Freedman | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/around-the-nation-kleindienst-recovers-right-to-practice-law.html | AROUND THE NATION; Kleindienst Recovers Right to Practice Law | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS TUBE CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/economic-scene-deficits-effect-on-growth.html | Economic Scene; Deficits' Effect On Growth | False | By Leonard Silk | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/around-the-world-submarine-off-sweden-turns-out-to-be-a-prank.html | AROUND THE WORLD; 'Submarine' Off Sweden Turns Out to Be a Prank | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/june-starts-in-housing-down-2.9.html | JUNE STARTS IN HOUSING DOWN 2.9% | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/caressa-inc-reports-earnings-for-qtr-to-june-30.html | CARESSA INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pepsico-inc-reports-earnings-for-qtr-to-june-30.html | PEPSICO INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/republic-steel-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC STEEL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/national-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/convention-center-officials-agree-to-pay-1.2-million-for-new-parts.html | CONVENTION CENTER OFFICIALS AGREE TO PAY $1.2 MILLION FOR NEW PARTS | False | By Martin Gottlieb | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/the-un-today-july-20-1983-general-assembly.html | The U.N. Today; July 20, 1983; GENERAL ASSEMBLY | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | MERCK & CO INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/dow-up-722-bond-strength-cited.html | Dow Up 7.22; Bond Strength Cited | False | By Yla Eason | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/food-notes-045528.html | FOOD NOTES | False | By Marian Burros | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/metropolitan-diary-044477.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/music-mostly-mozart.html | MUSIC: MOSTLY MOZART | False | By Tim Page | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-hoping-to-return.html | SCOUTING; Hoping to Return | False | By Thomas Rogers | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/house-votes-bill-to-protect-farmers-in-cotton-program.html | House Votes Bill to Protect Farmers in Cotton Program | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/senate-gets-aid-bill-for-nuclear-power-plant.html | Senate Gets Aid Bill for Nuclear Power Plant | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/heizer-corp-reports-earnings-for-as-of-june-30.html | HEIZER CORP reports earnings for As of June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF NEW YORK reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-baseball-s-german-mark-045879.html | BASEBALL'S GERMAN MARK | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/celanese-corp-reports-earnings-for-qtr-to-june-30.html | CELANESE CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-in-defense-of-212.html | NEW YORK DAY BY DAY; In Defense of 212 | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/general-signal-corp-reports-earnings-for-qtr-june.html | GENERAL SIGNAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/man-in-the-news-nvestigator-who-revels-in-role-james-hamilton.html | MAN IN THE NEWS; NVESTIGATOR WHO REVELS IN ROLE: JAMES HAMILTON | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/salvador-rights-some-gain.html | SALVADOR RIGHTS: SOME GAIN | False | By Aryeh Neier | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-tennis-spinoff.html | SCOUTING; Tennis Spinoff | False | By Thomas Rogers | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-lions-trade-star-end.html | SPORTS PEOPLE; Lions Trade Star End | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/2d-victim-dies-from-lightning-at-jones-beach.html | 2D VICTIM DIES FROM LIGHTNING AT JONES BEACH | False | By Ronald Sullivan | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/giant-rookie-starts-on-a-different-foot.html | GIANT ROOKIE STARTS ON A DIFFERENT FOOT | False | By Frank Litsky, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/products-research-chemical-corp-reports-earnings-for-qtr-june-30.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/aplants-insurable-risks.html | A-PLANTS: INSURABLE RISKS? | False | By Keiki Kehoe | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/scott-paper-s-net-rises.html | Scott Paper's Net Rises | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/inexco-oil-co-reports-earnings-for-qtr-to-june-30.html | INEXCO OIL CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/rainier-bancorporation-reports-earnings-for-qtr-to-june-30.html | RAINIER BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-attracting-companies-to-the-fair.html | Advertising; Attracting Companies To the Fair | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/briefs-045960.html | BRIEFS | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/voest-alpine.html | Voest-Alpine | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/california-breaks-budget-deadlock-as-redistricting-fight-shapes-up.html | CALIFORNIA BREAKS BUDGET DEADLOCK AS REDISTRICTING FIGHT SHAPES UP | False | By Robert Lindsey, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/coast-hotel-sold.html | Coast Hotel Sold | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/about-real-estate-thrift-institutions-extending-role-as-equity-partners.html | ABOUT REAL ESTATE; THRIFT INSTITUTIONS EXTENDING ROLE AS EQUITY PARTNERS | False | By Shawn Kennedy | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/citicorp-reports-earnings-for-qtr-to-june-30.html | CITICORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/international-controls-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTROLS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/brazil-group-near-default.html | Brazil Group Near Default | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-irish-help-speed-plans-for-hill-holliday-office.html | ADVERTISING; Irish Help Speed Plans For Hill, Holliday Office | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pacific-scientific-co-reports-earnings-for-qtr-to-july-1.html | PACIFIC SCIENTIFIC CO reports earnings for qtr to July 1. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/around-the-world-rebels-said-to-kill-80-in-peruvian-village-raid.html | AROUND THE WORLD; Rebels Said to Kill 80 In Peruvian Village Raid | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/zenith-s-changing-strategy.html | ZENITH'S CHANGING STRATEGY | False | By Michael Blumstein | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/nutritionists-assess-federal-meal-plans.html | NUTRITIONISTS ASSESS FEDERAL MEAL PLANS | False | By Marian Burros | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pay-tv-merger-ruling-seen.html | PAY-TV MERGER RULING SEEN | False | By Sally Bedell Smith | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/core-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | CORE LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/finance-new-issues-baxter-travenol-to-yield-7.31.html | FINANCE NEW ISSUES; Baxter Travenol To Yield 7.31% | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/plays-bad-bullpen-error.html | PLAYS; Bad Bullpen Error | False | PETER ALFANO | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-strategy-for-a-revived-downtown-brooklyn-045333.html | STRATEGY FOR A REVIVED DOWNTOWN BROOKLYN | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/sealed-power-corp-reports-earnings-for-qtr-to-june-30.html | SEALED POWER CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-van-munching-to-raise-spending-for-its-imports.html | ADVERTISING; Van Munching to Raise Spending for Its Imports | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI MILACRON INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/plan-for-environment-aide.html | Plan for Environment Aide | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-june-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/county-tower-corp-reports-earnings-for-qtr-to-june-30.html | COUNTY TOWER CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/citicorp-s-net-income-rises-53.3.html | CITICORP'S NET INCOME RISES 53.3% | False | By Robert A. Bennett | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/shared-medical-systems-co-reports-earnings-for-qtr-to-june-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for qtr to June 31. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-june-30.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/heat-and-holiday-collide-in-cairo-and-heat-wins.html | HEAT AND HOLIDAY COLLIDE IN CAIRO, AND HEAT WINS | False | By Judith Miller, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/fossil-oil-gas-inc-reports-earnings-for-year-to-march-31.html | FOSSIL OIL & GAS INC reports earnings for year to March 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-boston-corp-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/iml-freight-in-chapter-11.html | IML Freight In Chapter 11 | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/a-scarred-kibbutz-is-ambivalent-about-invasion.html | A SCARRED KIBBUTZ IS AMBIVALENT ABOUT INVASION | False | By Richard Bernstein, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/frank-reynolds-abc-newsman-dies.html | FRANK REYNOLDS, ABC NEWSMAN, DIES | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/universal-adds-two-tv-stations.html | Universal Adds Two TV Stations | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/manville-suit-asks-us-to-pay-asbestos-claims.html | MANVILLE SUIT ASKS U.S. TO PAY ASBESTOS CLAIMS | False | By Philip Shabecoff, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/abitibi-price-inc-reports-earnings-for-qtr-to-june-30.html | ABITIBI-PRICE INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-handyman-seized-in-arsons-at-mills.html | THE REGION; Handyman Seized In Arsons at Mills | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/muse-air-corp-reports-earnings-for-qtr-to-june-30.html | MUSE AIR CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/chinese-food-places-vying-on-delivery.html | CHINESE FOOD PLACES VYING ON DELIVERY | False | By Fred Ferretti | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/peking-is-low-key-on-arms-to-taiwan.html | PEKING IS LOW-KEY ON ARMS TO TAIWAN | False | By Christopher S. Wren, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-nynex-chairman-to-be-introduces-phone-unit.html | BUSINESS PEOPLE; Nynex Chairman-to-Be Introduces Phone Unit | False | By Thomas A. Lueck | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/utah-bancorp-reports-earnings-for-qtr-to-june-30.html | UTAH BANCORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/bristol-myers-to-build-center.html | Bristol-Myers To Build Center | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/northrop-turnaround.html | Northrop Turnaround | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/bahrain-leader-meets-reagan-in-washington.html | Bahrain Leader Meets Reagan in Washington | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pepsico-net-drops-18.4-in-quarter.html | Pepsico Net Drops 18.4% in Quarter | False | By Steven J. Marcus | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30.html | ALLIS-CHALMERS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/bond-rates-set-by-loan-bank.html | Bond Rates Set By Loan Bank | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/national-steel-corp-reports-earnings-for-qtr-june-30.html | NATIONAL STEEL CORP reports earnings for qtr for June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/60-minute-gourmet-044486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/fine-not-paid-by-marc-rich.html | Fine Not Paid By Marc Rich | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FOODS CORP reports earnings for qtr for June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/overnite-transportation-co-reports-earnings-for-qtr-to-june-30.html | OVERNITE TRANSPORTATION CO reports earnings for qtr for June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/raymond-engineering-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND ENGINEERING INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/f-m-national-corp-reports-earnings-for-qtr-to-june-30.html | F & M NATIONAL CORP reports earnings for qtr for June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/gibraltar-savings-assn-beverly-hills-calif-q-reports-earnings-for-revenue.html | GIBRALTAR SAVINGS ASSN (BEVERLY HILLS, CALIF) Q reports earnings for Revenue. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | STRYKER CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/no-headline-046517.html | No Headline | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/us-to-tighten-security-after-latest-jet-hijacking.html | U.S. TO TIGHTEN SECURITY AFTER LATEST JET HIJACKING | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/a-bill-on-withholding-eludes-conferees.html | A BILL ON WITHHOLDING ELUDES CONFEREES | False | By David Shribman, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | DOMINION BANKSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAIR GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/dr-kissinger-s-surgery-or-massage.html | Dr. Kissinger's Surgery or Massage? | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/opec-fails-to-pick-secretary-general.html | OPEC FAILS TO PICK SECRETARY GENERAL | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW ENGLAND CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-city-fire-breaks-out-on-ship-at-si-pier.html | THE CITY; Fire Breaks Out On Ship at S.I. Pier | False | By United Press International | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | POPE & TALBOT INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/axia-inc-reports-earnings-for-qtr-to-june-30.html | AXIA INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-treatment-completed.html | SPORTS PEOPLE; Treatment Completed | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-savings-loan-assn-miamifla-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI,FLA) reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/kohl-and-mitterrand-meet-on-missiles.html | KOHL AND MITTERRAND MEET ON MISSILES | False | By John Vinocur, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/braves-defeat-mets.html | Braves Defeat Mets | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/colt-is-purchased-for-world-record-10.2-million.html | COLT IS PURCHASED FOR WORLD-RECORD $10.2 MILLION | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/lilly-eli-co-reports-earnings-for-qtr-to-june-30.html | LILLY, ELI, & CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-june-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/apollo-computer-inc-reports-earnings-for-qtr-to-july-3.html | APOLLO COMPUTER INC reports earnings for qtr to July 3. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/monsanto-net-up-31.html | Monsanto Net Up 31% | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/q-a-045035.html | Q & A | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/observer-all-that-monies.html | OBSERVER; ALL THAT MONIES | False | By Russell Baker | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-digest-wednesday-july-20-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JULY 20, 1983; The Economy | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/make-it-the-ex-mx.html | Make It the Ex-MX | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORSTAR BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/satellite-deal-to-aid-npr-is-reported.html | SATELLITE DEAL TO AID NPR IS REPORTED | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-what-price-glory.html | SPORTS PEOPLE; What Price Glory? | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/quotation-of-the-day-047090.html | Quotation of the Day | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/casey-explains-financial-plan.html | CASEY EXPLAINS FINANCIAL PLAN | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/computer-task-group-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER TASK GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/cuomo-and-church-leaders-meet-in-brooklyn-on-housing.html | Cuomo and Church Leaders Meet in Brooklyn on Housing | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-of-the-times-of-morals-politics-and-football-skill.html | Sports of the Times; Of Morals, Politics And Football Skill | False | IRA BERKOW | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/holly-sugar-corp-reports-earnings-for-qtr-to-june-30.html | HOLLY SUGAR CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/scott-paper-co-reports-earnings-for-qtr-to-june-25.html | SCOTT PAPER CO reports earnings for qtr to June 25. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/movies/film-werner-herzog-documentaries.html | FILM: WERNER HERZOG DOCUMENTARIES | False | By Vincent Canby | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/jets-new-line-coaches-have-new-ideas.html | JETS' NEW LINE COACHES HAVE NEW IDEAS | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/books/chaim-grade-awarded-prize-for-jewish-fiction.html | Chaim Grade Awarded Prize for Jewish Fiction | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/financial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF AMERICA reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/msi-data-corp-reports-earnings-for-qtr-to-june-25.html | MSI DATA CORP reports earnings for qtr to June 25. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/us-team-gains-in-federation-cup.html | U.S. Team Gains In Federation Cup | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/malta-blocks-close-of-east-west-talks.html | MALTA BLOCKS CLOSE OF EAST-WEST TALKS | False | By John Darnton, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/armstrong-rubber-co-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG RUBBER CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E F, GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/crocker-national-corp-reports-earnings-for-qtr-to-june-30.html | CROCKER NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/a-warning-on-child-enclosures.html | A WARNING ON CHILD ENCLOSURES | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/briton-discovers-dinosaur-remains.html | BRITON DISCOVERS DINOSAUR REMAINS | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-home-merck-gain.html | AMERICAN HOME, MERCK GAIN | False | By Phillip H. Wiggins | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/disney-profits-off-35.html | Disney Profits Off 35% | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/the-pop-life-veloso-brings-newest-beat-from-brazil.html | THE POP LIFE; VELOSO BRINGS NEWEST BEAT FROM BRAZIL | False | By Robert Palmer | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/for-podres-sobriety-is-life.html | FOR PODRES, SOBRIETY IS LIFE | False | By Murray Chass | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOBILE HOME INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | CHEMED CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/sampling-the-food-in-brooklyn-s-little-odessa.html | SAMPLING THE FOOD IN BROOKLYN'S 'LITTLE ODESSA' | False | By Bryan Miller | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/day-care-in-new-york-a-growing-need.html | DAY CARE IN NEW YORK: A GROWING NEED | False | By Nadine Brozan | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/ingredient-technology-corp-reports-earnings-for-qtr-to-june-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mortronics-inc-reports-earnings-for-qtr-to-may-31.html | MORTRONICS INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/loss-widens-for-national-steel.html | Loss Widens for National Steel | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/kentucky-utilities-co-reports-earnings-for-qtr-to-june30.html | KENTUCKY UTILITIES CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/11-who-are-to-review-policy-on-central-america-nicholas-f-brady.html | 11 WHO ARE TO REVIEW POLICY ON CENTRAL AMERICA; Nicholas F. Brady | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/executive-changes-045430.html | EXECUTIVE CHANGES | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june30.html | FIRST MARYLAND BANCORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-halas-doing-well.html | SPORTS PEOPLE; Halas Doing Well | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/regan-sees-recovery-lifting-federal-revenue.html | Regan Sees Recovery Lifting Federal Revenue | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI BELL INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/statue-of-liberty-s-restoration-will-focus-on-13-trouble-spots.html | STATUE OF LIBERTY'S RESTORATION WILL FOCUS ON 13 TROUBLE SPOTS | False | By Jane Perlez, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/date-is-to-be-set-soon-for-hearing-on-police.html | Date Is to Be Set Soon For Hearing on Police | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/hawaii-journal-life-of-peace-and-calm-on-the-islands-sometimes-has-its-price.html | HAWAII JOURNAL; LIFE OF PEACE AND CALM ON THE ISLANDS SOMETIMES HAS ITS PRICE | False | By Wallace Turner, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-june-30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-7-and-6-million-in-cocaine-seized.html | THE REGION; 7 and $6 Million In Cocaine Seized | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/passport-travel-inc-reports-earnings-for-qtr-to-may-31.html | PASSPORT TRAVEL INC reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/howard-bank-reports-earnings-for-qtr-to-june-30.html | HOWARD BANK reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/jersey-joining-city-in-helping-the-displaced.html | JERSEY JOINING CITY IN HELPING THE DISPLACED | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | LEXICON CORP reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/cyclist-s-wife-endures-man-s-world.html | CYCLIST'S WIFE ENDURES 'MAN'S WORLD' | False | By Samuel Abt, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/us-acts-on-tv-case.html | U.S. ACTS ON TV CASE | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/books/books-of-the-times-044871.html | Books Of The Times | False | By Harold C. Schonberg | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-railroad-banking-co-reports-earnings-for-qtr-june-30.html | FIRST RAILROAD & BANKING CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/us-military-aid-to-chad.html | U.S. Military Aid to Chad | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-valley-corp-reports-earnings-for-qtr-to-june-30.html | FIRST VALLEY CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/dance-sri-lanka-group.html | DANCE: SRI LANKA GROUP | False | By Jennifer Dunning | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/injuries-deplete-cosmos.html | Injuries Deplete Cosmos | False | By Alex Yannis, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/federal-mogul-corp-reports-earnings-for-qtr-june-30.html | FEDERAL-MOGUL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/around-the-nation-heat-wave-prompts-emergency-declarations.html | AROUND THE NATION; Heat Wave Prompts Emergency Declarations | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-city.html | THE CITY; | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/arizona-public-service-co-reports-earnings-for-qtr-to-june-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/briefing-045832.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NEW YORK CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-officer-in-jersey-shot-by-suspect.html | THE REGION; Officer in Jersey Shot by Suspect | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/omnicare-inc-reports-earnings-for-qtr-to-june-30.html | OMNICARE INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/insilco-corp-reports-earnings-for-qtr-to-june-30.html | INSILCO CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/foreign-auto-supply-falls.html | Foreign Auto Supply Falls | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-perkin-elmer-selects-ac-r-for-some-units.html | ADVERTISING; Perkin-Elmer Selects AC&R for Some Units | False | By Philip H. Dougherty | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/united-bank-f-s-b-reports-earnings-for-qtr-to-june-30.html | UNITED BANK F S B reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/financial-news-network-reports-earnings-for-qtr-to-may-31.html | FINANCIAL NEWS NETWORK reports earnings for qtr to May 31. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/jerry-greene.html | JERRY GREENE | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/3-in-cannon-case-plead-not-guilty.html | 3 in Cannon Case Plead Not Guilty | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/rotelcom-inc-reports-earnings-for-qtr-to-june-30.html | ROTELCOM INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/the-commission-s-task-news-analysis.html | THE COMMISSION'S TASK; News Analysis | False | By Steven R. Weisman | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | COLEMAN CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | MARK CONTROLS CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/topics-reform-and-relief-civility-underground.html | TOPICS; REFORM AND RELIEF; Civility Underground | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/commodities-low-protein-in-wheat-is-problem-for-millers.html | COMMODITIES; Low Protein in Wheat Is Problem for Millers | False | By H.j. Maidenberg | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | COPPERWELD CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/l-don-t-torture-the-sexually-abused-child-045329.html | DON'T TORTURE THE SEXUALLY ABUSED CHILD | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/kitchen-equipment-portable-barbecue-grill.html | KITCHEN EQUIPMENT; PORTABLE BARBECUE GRILL | False | By Pierre Franey | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/threats-cited-in-laker-case.html | Threats Cited In Laker Case | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/personal-health-044493.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Sherpard | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/braves-mature-into-winners.html | BRAVES MATURE INTO WINNERS | False | By Joseph Durso, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/watergate-investigator-joining-political-inquiry.html | WATERGATE INVESTIGATOR JOINING POLITICAL INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/central-banking-system-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANKING SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/matter-of-motive-and-of-parking.html | MATTER OF MOTIVE, AND OF PARKING | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIDELITY UNION BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-a-fountain-is-cleaned-mouthful-by-mouthful.html | NEW YORK DAY BY DAY; A Fountain is Cleaned, Mouthful by Mouthful | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/theater/roy-radin-life-and-death-in-show-business-demimonde.html | ROY RADIN: LIFE AND DEATH IN SHOW-BUSINESS DEMIMONDE | False | By Frank J. Prial | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/bacardi-corp-reports-earnings-for-qtr-to-june-30.html | BACARDI CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/fortune-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FORTUNE FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/preway-inc-reports-earnings-for-qtr-to-june-30.html | PREWAY INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/supreme-court-does-the-workload-justify-a-new-appellate-court.html | SUPREME COURT; DOES THE WORKLOAD JUSTIFY A NEW APPELLATE COURT? | False | By Linda Greenhouse, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/republic-steel-narrows-loss.html | Republic Steel Narrows Loss | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/garden/wine-talk-044500.html | WINE TALK | False | By Frank J. Piral | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-mounts-new-phone-drive-to-gain-mx-funds-in-the-house.html | REAGAN MOUNTS NEW PHONE DRIVE TO GAIN MX FUNDS IN THE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-june-30.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/masland-c-h-sons-reports-earnings-for-qtr-to-june-30.html | MASLAND, C H, & SONS reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/amsted-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMSTED INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/conifer-essex-group-reports-earnings-for-qtr-to-june-30.html | CONIFER/ESSEX GROUP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/news-summary-wednesday-july-20-1983.html | News Summary; WEDNESDAY, JULY 20, 1983 | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/transactions-046727.html | Transactions | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-union-real-estate-equity-mortgage-investme-reports-earnings-for-qtr.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTME reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mexico-allows-debt-payment.html | Mexico Allows Debt Payment | False | By Richard J. Meislin, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-expansion-keeps-usfl-busy.html | SCOUTING; Expansion Keeps U.S.F.L Busy | False | By Thomas Rogers | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-june-30.html | CROWN ZELLERBACH CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mayflower-corp-reports-earnings-for-qtr-to-june-30.html | MAYFLOWER CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-18.html | CASTLE & COOKE INC reports earnings for qtr to June 18. | False | | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/cuisinart-s-deal-in-pricing-suit.html | CUISINART'S DEAL IN PRICING SUIT | False | By Tamar Lewin | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/lance-inc-reports-earnings-for-qtr-to-june-11.html | LANCE INC reports earnings for qtr to June 11. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/working-profile-aide-focuses-on-ability-to-look-foward.html | WORKING PROFILE; AIDE FOCUSES ON 'ABILITY TO LOOK FOWARD' | False | By John Herbers, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | CELANESE CANADA reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/us/around-the-nation-boys-survive-ordeal-in-the-black-hills.html | AROUND THE NATION; Boys Survive Ordeal In the Black Hills | False | AP | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/profits-scoreboard-045986.html | Profits Scoreboard | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/ford-sets-layoffs-at-rouge-mill.html | Ford Sets Layoffs At Rouge Mill | False | Special to the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/5-held-in-bronx-hospital-invasion.html | 5 HELD IN BRONX HOSPITAL INVASION | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/bridge-2-world-team-champions-lead-in-life-master-pairs.html | Bridge; 2 World Team Champions Lead in Life Master Pairs | False | By Alan Truscott, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/home-federal-savings-loan-assn-san-diego-calif-reports-earnings-for-qtr-june-30.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO, CALIF reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-people-warning-on-knight.html | SPORTS PEOPLE; Warning on Knight | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/c-correction-047091.html | CORRECTION | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/springs-industries-inc-reports-earnings-for-qtr-to-june-30.html | SPRINGS INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/market-place-fast-food-forecasts.html | Market Place; Fast-Food Forecasts | False | By Vartanig G. Vartan | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/brazilian-seeking-new-loans-in-us.html | BRAZILIAN SEEKING NEW LOANS IN U.S. | False | By Kenneth N. Gilpin | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/world/nicaragua-offers-to-join-in-talks-on-regional-peace.html | NICARAGUA OFFERS TO JOIN IN TALKS ON REGIONAL PEACE | False | By Marlise Simons, Special To the New York Times | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-city-bancorporation-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CITY BANCORPORATION OF TEXAS INC reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/noland-co-reports-earnings-for-qtr-to-june-30.html | NOLAND CO reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS; TREASURY ISSUES RISE IN PRICE | False | By Michael Quint | 1983-07-22 | TX 1-150970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/first-charter-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHARTER FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/business/financial-corp-net-up.html | Financial Corp. Net Up | False | | 1983-07-22 | TX 1-150970 |
| 1983-07-20 | 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/tv-julie-kavner-in-fine-romance.html | TV: JULIE KAVNER IN 'FINE ROMANCE' | False | By John J. O'Connor | 1983-07-22 | TX 1-150970 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/automatix-inc-reports-earnings-for-qtr-to-july-2.html | AUTOMATIX INC reports earnings for qtr to July 2. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/help-the-imf-and-ourselves.html | Help the I.M.F. - and Ourselves | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-censures-crane-and-studds-for-sexual-relations-with-pages.html | HOUSE CENSURES CRANE AND STUDDS FOR SEXUAL RELATIONS WITH PAGES | False | By Steven V. Roberts, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-25.html | MARSH SUPERMARKETS reports earnings for qtr to June 25. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/business-people-spanish-banker-gains-a-listing-on-big-board.html | BUSINESS PEOPLE; Spanish Banker Gains A Listing on Big Board | False | By Thomas J. Lueck | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | PROGRAMMING & SYSTEMS INC reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/d-amato-and-lilco-chief-confer-on-rate-increases.html | D'AMATO AND LILCO CHIEF CONFER ON RATE INCREASES | False | By Jane Perlez, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-delaware-ties-probation-to-victim-notification.html | AROUND THE NATION; Delaware Ties Probation To Victim Notification | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/loan-cuts-and-3d-world-debt-worries-news-analysis.html | LOAN CUTS AND 3D WORLD DEBT WORRIES; News Analysis | False | By Paul Lewis, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/dorsey-corp-reports-earnings-for-qtr-to-june-30.html | DORSEY CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/gardening-vegetables-have-flowers-too.html | GARDENING; VEGETABLES HAVE FLOWERS, TOO | False | By Joan Lee Faust | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/higher-pay-called-key-for-teaching.html | HIGHER PAY CALLED KEY FOR TEACHING | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-telephone-telegraph-co-inc-at-t-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-region-company-accused-of-bidding-scheme.html | THE REGION; Company Accused Of Bidding Scheme | False | By United Press International | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/at-t-s-net-income-rises-10.5.html | A.T.& T.'S NET INCOME RISES 10.5% | False | By Andrew Pollack | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND BANCORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR HOCKING CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-car-accident-protection-airbags-are-the-best-possible-means-047589.html | CAR ACCIDENT PROTECTION: 'AIRBAGS ARE THE BEST POSSIBLE MEANS' | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/a-brazilian-company-s-woes.html | A BRAZILIAN COMPANY'S WOES | False | By Warren Hoge, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/apple-computer-inc-reports-earnings-for-qtr-to-june-30.html | APPLE COMPUTER INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bank-rates-up-again-to-8.43.html | Bank Rates Up Again, To 8.43% | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sheik-s-coup-in-sport-of-kings.html | SHEIK'S COUP IN SPORT OF KINGS | False | By Steven Crist | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/borg-warner-loses-ftc-case.html | Borg-Warner Loses F.T.C. Case | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/victory-markets-inc-reports-earnings-for-qtr-to-july-2.html | VICTORY MARKETS INC reports earnings for qtr to July 2. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/hers.html | HERS | False | By Joan Gelman | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-john-davidson-retires.html | SPORTS PEOPLE; John Davidson Retires | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/grumman-and-navy-in-accord.html | GRUMMAN AND NAVY IN ACCORD | False | By Richard Halloran, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/hawaiian-electric-co-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/theater/stage-2-one-act-plays.html | STAGE: 2 ONE-ACT PLAYS | False | By Mel Gussow | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/projected-us-maneuvers-to-center-on-honduras.html | PROJECTED U.S. MANEUVERS TO CENTER ON HONDURAS | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/briefing-048535.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/equinox-solar-inc-reports-earnings-for-year-to-may-31.html | EQUINOX SOLAR INC reports earnings for year to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/the-bureaucracy-plight-of-being-no-2-important-but-unrecognized.html | THE BUREAUCRACY; PLIGHT OF BEING NO. 2: IMPORTANT BUT UNRECOGNIZED | False | BY Clyde H. Farnsworth Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/federated-stores.html | Federated Stores | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/the-river-boatmen-who-sit-and-wait.html | THE RIVER BOATMEN WHO SIT AND WAIT | False | AP | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/space-agency-enters-the-stamp-business.html | Space Agency Enters The Stamp Business | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bristol-myers-co-reports-earnings-for-qtr-to-june30.html | BRISTOL-MYERS CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/man-in-the-news-nominee-for-us-judge-john-fontaine-keenan.html | MAN IN THE NEWS; NOMINEE FOR U.S. JUDGE: JOHN FONTAINE KEENAN | False | By Frank Lynn | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/two-officials-say-ban-on-congress-veto-poses-few-problems.html | TWO OFFICIALS SAY BAN ON CONGRESS VETO POSES FEW PROBLEMS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/scouting-kaat-s-new-sport.html | SCOUTING; Kaat's New Sport | False | By Thomas Rogers | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/polaroid-corp-reports-earnings-for-qtr-june-30.html | POLAROID CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/insider-reports.html | Insider Reports | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/c-corrections-049566.html | CORRECTIONS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/detection-systems-reports-earnings-for-qtr-to-june30.html | DETECTION SYSTEMS reports earnings for qtr June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/cessna-aircraft-co-reports-earnings-for-qtr-to-june-30.html | CESSNA AIRCRAFT CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | REICHHOLD CHEMICALS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-broadcasting-companies-inc-abc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BROADCASTING COMPANIES INC (ABC) reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/washington-water-power-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON WATER POWER CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-guinness-in-the-us-to-isidore-paulson.html | ADVERTISING; Guinness in the U.S. To Isidore & Paulson | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/frederick-b-artz-dies-at-88-oberlin-historian-and-author.html | Frederick B. Artz Dies at 88; Oberlin Historian and Author | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/reagan-offer-on-papers-is-made-but-rejected-in-campaign-inquiry.html | REAGAN OFFER ON PAPERS IS MADE BUT REJECTED IN CAMPAIGN INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/helpful-hardware-outdoor-convenience.html | HELPFUL HARDWARE; OUTDOOR CONVENIENCE | False | By Mary Smith | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/bridge-hamman-and-kantar-win-national-life-master-pairs.html | Bridge: Hamman and Kantar Win National Life Master Pairs | False | By Alan Truscott, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-wisconsin-tries-to-block-change-in-radio-system.html | AROUND THE NATION; Wisconsin Tries to Block Change in Radio System | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/hiller-aviation-reports-earnings-for-qtr-to-may-31.html | HILLER AVIATION reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/polish-parliament-broadens-regime-s-powers.html | POLISH PARLIAMENT BROADENS REGIME'S POWERS | False | AP | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/scouting-looking-for-fans.html | SCOUTING; Looking for Fans | False | By Thomas Rogers | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/stocks-in-best-gain-in-nearly-8-months.html | STOCKS IN BEST GAIN IN NEARLY 8 MONTHS | False | By Yla Eason | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-by-220-207-authorizes-funds-for-making-the-mx.html | HOUSE, BY 220-207, AUTHORIZES FUNDS FOR MAKING THE MX | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/scovill-manufacturing-co-reports-earnings-for-qtr-to-june.30.html | SCOVILL MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-quitting-not-for-good.html | SPORTS PEOPLE; Quitting, Not for Good | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/nbc-moves-past-abc-in-prime-time-tv-ratings.html | NBC MOVES PAST ABC IN PRIME-TIME TV RATINGS | False | BY Sally Bedell Smith | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/telerate-inc-reports-earnings-for-qtr-to-june.30.html | TELERATE INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/noxell-corp-reports-earnings-for-qtr-to-june.30.html | NOXELL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/college-costs-up-9-10-a-year.html | College Costs Up 9-10% a Year | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/media-general-inc-reports-earnings-for-qtr-to-june.30.html | MEDIA GENERAL INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/little-prince-productions-reports-earnings-for-year-to-march-31.html | LITTLE PRINCE PRODUCTIONS reports earnings for year to March 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/twp-aides-to-fly-on-costly-us-jet.html | TWP AIDES TO FLY ON COSTLY U.S JET | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/ex-patient-sought-in-killings.html | Ex-Patient Sought in Killings | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-june.30.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/new-options-on-household-moves.html | NEW OPTIONS ON HOUSEHOLD MOVES | False | By Peter Kerr | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-april-30.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/unit-of-itt-wins-china-contract.html | Unit of ITT Wins China Contract | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/match-the-13-cabinet-departments-and-their-deputies.html | Match the 13 Cabinet departments and their deputies: | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-prayer-amendment-s-irreparable-defects-047583.html | PRAYER AMENDMENT'S IRREPARABLE DEFECTS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/phillies-rookie-fails-in-bid-for-no-hitter.html | PHILLIES' ROOKIE FAILS IN BID FOR NO-HITTER | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-centuries-and-joy-mingle-in-bryant-park.html | NEW YORK DAY BY DAY; Centuries and Joy Mingle In Bryant Park | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/phibro-salomon-up.html | Phibro-Salomon Up | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/nicaragua-s-call-for-peace-effort-welcomed-by-us.html | NICARAGUA'S CALL FOR PEACE EFFORT WELCOMED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-city-manhattanite-wins-4-million-in-lotto.html | THE CITY; Manhattanite Wins $4 Million in Lotto | False | By United Press International | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vail-associates-inc-reports-earnings-for-year-to-april-30.html | VAIL ASSOCIATES INC reports earnings for year to April 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/micro-mask-inc-reports-earnings-for-qtr-to-july-3.html | MICRO MASK INC reports earnings for qtr to July 3. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-roll-call-vote-on-move-to-delete-mx-funds.html | HOUSE ROLL-CALL VOTE ON MOVE TO DELETE MX FUNDS | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/crompton-knowles-corp-reports-earnings-for-qtr-to-june25.html | CROMPTON & KNOWLES CORP reports earnings for qtr to June 25. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/first-ohio-bancshares-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/robertshaw-controls-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSHAW CONTROLS CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/western-electric.html | Western Electric | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/continental-illinois-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL ILLINOIS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/british-telecom-off.html | British Telecom Off | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/upjohn-expansion.html | Upjohn Expansion | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/sterling-drug-inc-reports-earnings-for-qtr-to-june-30.html | STERLING DRUG INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/no-headline-049284.html | No Headline | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/using-varnish-for-a-professional-look.html | USING VARNISH FOR A PROFESSIONAL LOOK | False | By Michael Varese | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/paris-says-suspect-confesses-attack.html | PARIS SAYS SUSPECT CONFESSES ATTACK | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vernitron-corp-reports-earnings-for-qtr-to-june-25.html | VERNITRON CORP reports earnings for qtr to June 25. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/la-maur-inc-reports-earnings-for-qtr-to-june-30.html | LA MAUR INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bunker-hill-income-securities-inc-reports-earnings-for-as-of-june-30.html | BUNKER HILL INCOME SECURITIES INC reports earnings for As of June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/video-connection-of-america-reports-earnings-for-qtr-to-may-31.html | VIDEO CONNECTION OF AMERICA reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/technology-the-diversity-among-ram-s.html | Technology; The Diversity Among RAM's | False | By Andrew Pollack | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/todd-shipyards-corp-reports-earnings-for-qtr-to-july-3.html | TODD SHIPYARDS CORP reports earnings for qtr to July 3. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/ducommun-inc-reports-earnings-for-qtr-to-july-1.html | DUCOMMUN INC reports earnings for qtr to July 1. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/u-s-bancorp-portland-ore-reports-earnings-for-qtr-to-june-30.html | U S BANCORP (PORTLAND, ORE) reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/corporate-ambivalence-on-day-care.html | CORPORATE AMBIVALENCE ON DAY CARE | False | By Andree Brooks | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-of-the-times-it-all-begin-with-artichokes.html | SPORTS OF THE TIMES; It All Began With Artichokes | False | By Dave Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-june-30.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/nostalgia-for-sale-at-a-houston-hotel.html | NOSTALGIA FOR SALE AT A HOUSTON HOTEL | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/excerpts-from-the-statement-by-volcker-on-economic-policy.html | EXCERPTS FROM THE STATEMENT BY VOLCKER ON ECONOMIC POLICY | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/harlem-police-try-to-erase-harsh-image.html | HARLEM POLICE TRY TO ERASE HARSH IMAGE | False | By Sheila Rule | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MURRAY OHIO MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-trevino-wants-trade.html | SPORTS PEOPLE; Trevino Wants Trade | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/comprehensive-care-corp-reports-earnings-for-qtr-to-may-31.html | COMPREHENSIVE CARE CORP reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/pabst-brewing-co-reports-earnings-for-qtr-to-june-30.html | PABST BREWING CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/scientists-give-epa-chief-varying-views-on-acid-rain-problem.html | SCIENTISTS GIVE E.P.A. CHIEF VARYING VIEWS ON ACID RAIN PROBLEM | False | By Philip Shabecoff, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/uranium-spill-still-worries-navajos.html | URANIUM SPILL STILL WORRIES NAVAJOS | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-the-orient-express-to-get-a-magazine.html | ADVERTISING; The Orient Express To Get a Magazine | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/massey-ferguson.html | Massey-Ferguson | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/frenchmen-lead-in-tour-de-france.html | Frenchmen Lead In Tour de France | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | ENGELHARD CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/computer-venture.html | Computer Venture | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-may-28.html | ART'S WAY MANUFACTURING CO reports earnings for qtr to May 28. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/schwab-safe-co-reports-earnings-for-qtr-to-june-30.html | SCHWAB SAFE CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-region-man-killed-as-car-hits-li-tavern.html | THE REGION; Man Killed as Car Hits L.I. Tavern | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-victims-of-deregulation-047584.html | VICTIMS OF DEREGULATION | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/pacwest-bancorp-reports-earnings-for-qtr-to-june.html | PACWEST BANCORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/news-summary-thursday-july-21-1983.html | News Summary; THURSDAY, JULY 21, 1983 | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/florida-progress-corp-reports-earnings-for-qtr-to-june30.html | FLORIDA PROGRESS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/union-pacific-corp-reports-earnings-for-qtr-to-june30.html | UNION PACIFIC CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/sybil-l-golden.html | SYBIL L. GOLDEN | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/us-assay-office-site-sold-downtown-for-27-million.html | U.S. ASSAY OFFICE SITE SOLD DOWNTOWN FOR $27 MILLION | False | By Philip Shenon | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/general-foods-corp-reports-earnings-for-qtr-to-july-2.html | GENERAL FOODS CORP reports earnings for qtr to July 2. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-using-tv-to-interest-retailers.html | Advertising; Using TV To Interest Retailers | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/nova-fund-inc-reports-earnings-for-as-of-june-30.html | NOVA FUND INC reports earnings for As of June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/wean-united-inc-reports-earnings-for-qtr-to-june-30.html | WEAN UNITED INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/united-states-industrial-chemicals-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES INDUSTRIAL CHEMICALS CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/joe-beggs.html | JOE BEGGS | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/profits-scoreboard-049083.html | Profits Scoreboard | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | BALDOR ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/two-us-entrants-draw-rail-for-trot.html | TWO U.S. ENTRANTS DRAW RAIL FOR TROT | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-bengal-counterraid.html | SPORTS PEOPLE; Bengal Counterraid | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | BARNES GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/corcom-inc-reports-earnings-for-qtr-to-july-2.html | CORCOM INC reports earnings for qtr to July 2. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/disquiet-in-denmark-is-just-under-the-veneer.html | DISQUIET IN DENMARK IS JUST UNDER THE VENEER | False | By Jon Nordheimer, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/holiday-inns-inc-reports-earnings-for-qtr-to-june-30.html | HOLIDAY INNS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-30.html | FAIRCHILD INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN RECREATION CENTERS INC reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/federal-reserve-eases-83-limit-on-money-flow-excerpts-from-statement-page-d19.html | FEDERAL RESERVE EASES '83 LIMIT ON MONEY FLOW; Excerpts from statement, page D19. | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vicon-industries-reports-earnings-for-qtr-to-june-30.html | VICON INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/regulators-set-plan-for-baldwin.html | REGULATORS SET PLAN FOR BALDWIN | False | By Michael Blumstein | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/astral-bellevue-pathe-ltd-reports-earnings-for-qtr-to-may-28.html | ASTRAL BELLEVUE PATHE LTD reports earnings for qtr to May 28. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/us-recertifying-gains-in-salvador.html | U.S. RECERTIFYING GAINS IN SALVADOR | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/san-jose-water-works-reports-earnings-for-qtr-to-june-30.html | SAN JOSE WATER WORKS reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bank-aide-sees-rate-damage.html | Bank Aide Sees Rate Damage | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/super-sky-international-reports-earnings-for-qtr-to-june-30.html | SUPER SKY INTERNATIONAL reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/superflies-help-protect-forests-but-create-a-furor-in-maine.html | 'SUPERFLIES' HELP PROTECT FORESTS BUT CREATE A FUROR IN MAINE | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-july-3.html | JB'S RESTAURANTS INC reports earnings for qtr to July 3. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/finance-new-issues-049372.html | FINANCE/NEW ISSUES; | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sneva-reinstated-as-race-winner.html | Sneva Reinstated As Race Winner | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/white-house-drops-plan-to-curb-deficit-with-standby-taxes.html | WHITE HOUSE DROPS PLAN TO CURB DEFICIT WITH STANDBY TAXES | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/mets-defeat-braves-with-run-in-eighth.html | METS DEFEAT BRAVES WITH RUN IN EIGHTH | False | By Joseph Durso, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/wheeling-steel-reports-loss.html | Wheeling Steel Reports Loss | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/israel-said-to-aid-latin-aims-of-us.html | ISRAEL SAID TO AID LATIN AIMS OF U.S. | False | By Philip Taubman, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/o-brien-signs-with-jets-for-1.7-million.html | O'BRIEN SIGNS WITH JETS FOR $1.7 MILLION | False | By Gerald Eskenazi | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/lorrin-a-shepard-missionary-in-turkey-till-57-dies-at-93.html | Lorrin A. Shepard, Missionary In Turkey Till '57, Dies at 93 | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/northwest-down-97.7-in-2d-quarter.html | Northwest Down 97.7% in 2d Quarter | False | By Phillip H. Wiggins | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/ballet-natalia-makarova-in-proust.html | BALLET: NATALIA MAKAROVA IN 'PROUST' | False | By Anna Kisselgoff | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/midcon-corp-reports-earnings-for-qtr-to-june-30.html | MIDCON CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/northwest-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/ball-corp-reports-earnings-for-qtr-to-july-3.html | BALL CORP reports earnings for qtr to July 3. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | VULCAN MATERIALS CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/no-headline-048589.html | No Headline | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/casco-northern-corp-reports-earnings-for-qtr-to-june-30.html | CASCO-NORTHERN CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL DATA CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/western-union-telegraph-co-reports-earnings-for-qtr-to-june-30.html | WESTERN UNION TELEGRAPH CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/16-siberian-pentecostals-end-a-trip-to-freedom.html | 16 SIBERIAN PENTECOSTALS END A TRIP TO FREEDOM | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/yugoslavia-aid-package.html | Yugoslavia Aid Package | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/cutler-federal-inc-reports-earnings-for-qtr-to-june-30.html | CUTLER-FEDERAL INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/gf-corp-reports-earnings-for-qtr-to-june-30.html | GF CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/increase-in-fees-lets-city-retain-consumer-units.html | INCREASE IN FEES LETS CITY RETAIN CONSUMER UNITS | False | By David W. Dunlap | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/business-people-new-encore-coup-a-digital-executive.html | BUSINESS PEOPLE; New Encore Coup: A Digital Executive | False | By Thomas J. Lueck | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/new-code-of-ethics-for-accountants.html | NEW CODE OF ETHICS FOR ACCOUNTANTS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/drew-national-corp-reports-earnings-for-qtr-to-may-31.html | DREW NATIONAL CORP reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-june-30.html | LINCOLN FIRST BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/chock-full-in-riese-deal.html | Chock Full In Riese Deal | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/israelis-to-pull-out-of-beirut-area-and-redeploy-to-a-line-in-south.html | ISRAELIS TO PULL OUT OF BEIRUT AREA AND REDEPLOY TO A LINE IN SOUTH | False | By Moshe Brilliant, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/dental-world-center-inc-reports-earnings-for-qtr-to-may-31.html | DENTAL WORLD CENTER INC reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | ETHYL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/as-proposals-languish-taxi-problems-persist.html | AS PROPOSALS LANGUISH, TAXI PROBLEMS PERSIST | False | By Ari L. Goldman | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | MERCHANTS NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/brazil-debt-talks-held.html | Brazil Debt Talks Held | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FLORIDA BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-june-30.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/move-opposed-by-3-democrats.html | Move Opposed By 3 Democrats | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/schizoid-latin-policy.html | SCHIZOID LATIN POLICY | False | By William Alexander | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/finance-new-issues-new-offerings-set-mark-in-first-half.html | FINANCE NEW ISSUES; New Offerings Set Mark in First Half | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/iraq-says-us-weapons-pour-into-iran.html | IRAQ SAYS U.S. WEAPONS POUR INTO IRAN | False | By Drew Middleton, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/where-did-all-those-plastic-flamingos-go.html | WHERE DID ALL THOSE (PLASTIC) FLAMINGOS GO? | False | By William E. Geist | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-may-27.html | ENVIRONMENTAL TECTONICS CORP reports earnings for qtr to May 27. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/talks-on-state-inquiry-panel-resume.html | TALKS ON STATE INQUIRY PANEL RESUME | False | By Michael Oreskes | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/ex-gov-brown-stays-active-in-two-groups-and-in-politics.html | EX-GOV. BROWN STAYS ACTIVE IN TWO GROUPS AND IN POLITICS | False | By Robert Lindsey, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-june-30.html | PAMOUR PORCUPINE MINES LTD reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/carlisle-corp-reports-earnings-for-qtr-to-june-30.html | CARLISLE CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/3-killed-in-shelling-of-christian-area-of-beirut.html | 3 KILLED IN SHELLING OF CHRISTIAN AREA OF BEIRUT | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/market-place-price-swings-in-dart-drug.html | Market Place; Price Swings in Dart Drug | False | By Vartanig G. Vartan | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/robins-a-h-co-reports-earnings-for-qtr-to-june-30.html | ROBINS, A H, CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/business-digest-thursday-july-21-1983-markets.html | BUSINESS DIGEST; THURSDAY, JULY 21, 1983; Markets | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/jb-west-white-house-aide-who-served-6-first-families.html | J.B. West, White House Aide Who Served 6 First Families | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/business-people-president-s-strategy-at-national-education.html | BUSINESS PEOPLE; President's Strategy At National Education | False | By Thomas J. Lueck | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/14-intellectuals-get-awards-of-up-to-300000.html | 14 INTELLECTUALS GET AWARDS OF UP TO $300,000 | False | By Kathleen Teltsch | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/a-backfiring-weapon.html | A BACKFIRING WEAPON | False | By Kurt Gottfried | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-title-bouts-scheduled.html | SPORTS PEOPLE; Title Bouts Scheduled | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/the-un-today-july-211983-general-assembly.html | The U.N. Today; July 21,1983; GENERAL ASSEMBLY | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bank-of-virginia-co-reports-earnings-for-qtr-to-june-30.html | BANK OF VIRGINIA CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/visual-electronics-corp-reports-earnings-for-qtr-to-june-30.html | VISUAL ELECTRONICS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-park-renamed-to-honor-vietnam-veterans.html | NEW YORK DAY BY DAY; Park Renamed to Honor Vietnam Veterans | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-july-1.html | NICOLET INSTRUMENT CORP reports earnings for qtr to July 1. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/conrail-net-up-despite-revenue-dip.html | CONRAIL NET UP DESPITE REVENUE DIP | False | By Agis Salpukas | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-june-30.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/briefs-049154.html | BRIEFS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/concert-festival-in-village.html | CONCERT: FESTIVAL IN VILLAGE | False | By Tim Page | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/stanley-works-reports-earnings-for-qtr-to-july-3.html | STANLEY WORKS reports earnings for qtr to July 3. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/revue-story-of-edith-piaf.html | REVUE: STORY OF EDITH PIAF | False | By Stephen Holden | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-city-13-hurt-in-irt-fire-at-harlem-station.html | THE CITY; 13 Hurt in IRT Fire At Harlem Station | False | By United Press International | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/buy-new-york-means-new-york-pays.html | 'Buy New York' Means New York Pays | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/informatics-general-corp-reports-earnings-for-qtr-to-june-30.html | INFORMATICS GENERAL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/gm-president-sees-good-1984.html | G.M. President Sees Good 1984 | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/saga-corp-reports-earnings-for-qtr-to-june-25.html | SAGA CORP reports earnings for qtr to June 25. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/cutbacks-by-cbs-news-reported-in-cost-drive.html | CUTBACKS BY CBS NEWS REPORTED IN COST DRIVE | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/central-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCORP INC reports earnings for qtr June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | WHITEHALL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/a-citizen-expert-takes-his-idea-to-capitol-hill.html | A CITIZEN-EXPERT TAKES HIS IDEA TO CAPITOL HILL | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/critic-s-notebook-2-museums-to-add-balance-to-soho.html | CRITIC'S NOTEBOOK; 2 MUSEUMS TO ADD BALANCE TO SOHO | False | By Grace Glueck | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-fletcher-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FLETCHER CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/liberty-captures-3-from-courageous.html | Liberty Captures 3 From Courageous | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/players-walter-berry-s-time-to-wait.html | PLAYERS; WALTER BERRY'S TIME TO WAIT | False | By Malcolm Moran | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/executives.html | Executives | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | ALBERTO-CULVER CO reports earnings for qtr June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/general-homes-reports-earnings-for-qtr-to-june-30.html | GENERAL HOMES reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/onyx-imi-inc-reports-earnings-for-qtr-to-june-30.html | ONYX-IMI INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | ATHEY PRODUCTS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/essay-reading-begin-s-mind.html | ESSAY; READING BEGIN'S MIND | False | By William Safire | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B F, CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/conferees-approve-plan-to-repeal-withholding.html | CONFEREES APPROVE PLAN TO REPEAL WITHHOLDING | False | By David Shribman, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/the-homeless-won-t-go-away.html | The Homeless Won't Go Away | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-to-keep-roads-up-and-bridges-from-falling-down-047582.html | TO KEEP ROADS UP AND BRIDGES FROM FALLING DOWN | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/columbia-general-corp-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GENERAL CORP reports earnings for qtr for June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | WASTE MANAGEMENT INC reports earnings for qtr for June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/sports-people-holding-the-line.html | SPORTS PEOPLE; Holding the Line | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/yankees-win-sixth-straight.html | Yankees Win Sixth Straight | False | By Kevin Dupont | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/baron-data-systems-reports-earnings-for-qtr-to-june-30.html | BARON DATA SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/pianist-degaetano-as-gottschalk.html | PIANIST: DEGAETANO AS GOTTSCHALK | False | By John Rockwell | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/scouting-he-s-pitching-like-his-idol.html | SCOUTING; He's Pitching Like His Idol | False | By Thomas Rogers | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/adac-laboratories-reports-earnings-for-qtr-to-june-30.html | ADAC LABORATORIES reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/commodities-hot-and-dry-weather-spurs-crop-futures.html | COMMODITIES; Hot and Dry Weather Spurs Crop Futures | False | By H.j. Maidenberg | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/parsons-corp-reports-earnings-for-qtr-to-june-30.html | PARSONS CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/low-budget-spaces-with-high-budget-dramatics.html | LOW-BUDGET SPACES WITH HIGH-BUDGET DRAMATICS | False | By Joseph Giovannini | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/q-a-046902.html | Q & A | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/jazz-saxophonists-share-billing.html | JAZZ: SAXOPHONISTS SHARE BILLING | False | By Jon Pareles | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/citel-inc-reports-earnings-for-qtr-to-july-1.html | CITEL INC reports earnings for qtr to July 1. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/suit-challenges-scarsdale-creche-ban.html | SUIT CHALLENGES SCARSDALE CRECHE BAN | False | By James Feron | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-city-official-leaves-city-business-unit.html | THE CITY; Official Leaves City Business Unit | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/duty-free-said-to-fill-post.html | Duty Free Said To Fill Post | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/abc-up-8.9-in-2d-quarter.html | ABC Up 8.9% In 2d Quarter | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/verbatim-corp-reports-earnings-for-qtr-to-july-1.html | VERBATIM CORP reports earnings for qtr to July 1. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/key-banks-inc-reports-earnings-for-qtr-to-june-30.html | KEY BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/unimax-corp-reports-earnings-for-qtr-to-may-31.html | UNIMAX CORP reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/an-american-alien-in-japan-feels-like-a-criminal.html | AN AMERICAN ALIEN IN JAPAN FEELS 'LIKE A CRIMINAL' | False | By Clyde Haberman, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/calendar-of-events-a-carpentry-course.html | CALENDAR OF EVENTS: A CARPENTRY COURSE | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bankamerica-rose-15.3-in-2d-quarter.html | BANKAMERICA ROSE 15.3% IN 2D QUARTER | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vulcan-inc-reports-earnings-for-qtr-to-june-30.html | VULCAN INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-ryder-truck-account-is-going-to-thompson.html | ADVERTISING; Ryder Truck Account Is Going to Thompson | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/quotation-of-the-day-049562.html | Quotation of the Day | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-revlon-hires-tv-star-to-promote-a-perfume.html | ADVERTISING; Revlon Hires TV Star To Promote a Perfume | False | By Philip H. Dougherty | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/diamond-crystal.html | Diamond Crystal | False | By States News Service | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/cuomo-signs-bill-to-spur-building-of-rental-units.html | CUOMO SIGNS BILL TO SPUR BUILDING OF RENTAL UNITS | False | By Josh Barbanel, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/a-familiar-area-for-quaker-oats.html | A FAMILIAR AREA FOR QUAKER OATS | False | By Eric N. Berg, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/koch-prepared-intensely-for-the-hearing-on-police.html | KOCH PREPARED INTENSELY FOR THE HEARING ON POLICE | False | By Michael Goodwin | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/key-rates-048118.html | Key Rates | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/summer-peace-a-mothers-philosophy.html | SUMMER PEACE: A MOTHER'S PHILOSOPHY | False | By Phyllis Theroux | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/van-dusen-air-inc-reports-earnings-for-qtr-to-june-30.html | VAN DUSEN AIR INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/minnesota-mining-to-clean-up-waste-dump.html | MINNESOTA MINING TO CLEAN UP WASTE DUMP | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/scouting-no-more-bounces.html | SCOUTING; No More Bounces | False | By Thomas Rogers | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-adding-zip.html | NEW YORK DAY BY DAY; Adding ZIP | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/phibro-salomon-inc-reports-earnings-for-qtr-to-june-30.html | PHIBRO-SALOMON INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/transact-international-division-gram-industries-reports-earnings-for-year-april.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for year to April 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/personal-income-up-0.5-in-june.html | PERSONAL INCOME UP 0.5% IN JUNE | False | AP | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/dance-festival-presents-young-choreographers.html | DANCE: FESTIVAL PRESENTS YOUNG CHOREOGRAPHERS | False | By Jack Anderson, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/two-women-on-list-for-top-state-court.html | TWO WOMEN ON LIST FOR TOP STATE COURT | False | By David Margolick | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/maryland-rejects-food-aid.html | Maryland Rejects Food Aid | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/cosmos-set-back-sounders-in-shootout.html | COSMOS SET BACK SOUNDERS IN SHOOTOUT | False | By Alex Yannis, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-teacher-pay-paradox-047587.html | TEACHER PAY PARADOX | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | VALLEN CORP reports earnings for qtr to May 31. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/the-body-in-daniel-boone-s-grave-may-not-be-his.html | THE BODY IN DANIEL BOONE'S GRAVE MAY NOT BE HIS | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/wisconsin-radioactive-spill.html | Wisconsin Radioactive Spill | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-may-28.html | REVCO DRUG STORES INC reports earnings for qtr to May 28. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-winds-knock-out-power-to-minnesota-homes.html | AROUND THE NATION; Winds Knock Out Power To Minnesota Homes | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-supertruck.html | NEW YORK DAY BY DAY; Supertruck | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/panel-agrees-to-cut-1983-supplemental-spending-bill-to-7-billion.html | PANEL AGREES TO CUT 1983 SUPPLEMENTAL SPENDING BILL TO $7 BILLION | False | Special to the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/frank-reynolds-abc-newsman-dies.html | FRANK REYNOLDS, ABC NEWSMAN, DIES | False | By Frank J. Prial | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/gillespie-and-eckstine-will-salute-earl-hines.html | Gillespie and Eckstine Will Salute Earl Hines | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/continental-group-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL GROUP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/government-bars-marketing-of-untested-sobriety-drugs.html | Government Bars Marketing Of Untested 'Sobriety' Drugs | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CYANAMID CO reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/pope-to-visit-canada.html | Pope to Visit Canada | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/cap-the-complacent.html | Cap the Complacent | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/diana-ross-presenting-concert-in-park-tonight.html | DIANA ROSS PRESENTING CONCERT IN PARK TONIGHT | False | By Robert Palmer | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/central-hudson-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL HUDSON GAS & ELECTRIC CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH-POND'S INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/carter-assails-demands-on-tokyo.html | CARTER ASSAILS DEMANDS ON TOKYO | False | AP | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/books/books-of-the-times-047467.html | Books Of The Times | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/illegal-aliens-bad-tack.html | ILLEGAL ALIENS: BAD TACK | False | By Annelise Anderson | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/us/california-town-that-tried-merit-pay-dropped-it-as-divisive.html | CALIFORNIA TOWN THAT TRIED MERIT PAY DROPPED IT AS DIVISIVE | False | By Judith Cummings, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/queens-symphony-grant.html | Queens Symphony Grant | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/protecting-house-while-vacationing.html | PROTECTING HOUSE WHILE VACATIONING | False | By Peter Kerr | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/concert-mostly-mozart.html | CONCERT: MOSTLY MOZART | False | By Allen Hughes | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | MULTIBANK FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/dozens-of-key-burma-officials-reported-purged.html | DOZENS OF KEY BURMA OFFICIALS REPORTED PURGED | False | By Colin Campbell, Special To the New York Times | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/data-general-offers-desktop-computers.html | Data General Offers Desktop Computers | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/l-the-many-and-varied-good-uses-of-hypnosis-047585.html | THE MANY AND VARIED GOOD USES OF HYPNOSIS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for qtr to June 30. | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/world/kissinger-calls-printing-of-pentagon-papers-proper.html | KISSINGER CALLS PRINTING OF PENTAGON PAPERS PROPER | False | By Wolfgang Saxon | 1983-07-25 | TX 1-150240 |
| 1983-07-21 | 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/c-corrections-049576.html | CORRECTIONS | False | | 1983-07-25 | TX 1-150240 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/endata-inc-reports-earnings-for-qtr-to-june-30.html | ENDATA INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/new-quakes-jolt-coalinga-area.html | NEW QUAKES JOLT COALINGA AREA | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | HUNTINGTON BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-june-25.html | BIG V SUPERMARKETS INC reports earnings for qtr to June 25. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-different-stand.html | SPORTS PEOPLE; Different Stand | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-consumers-union-adds-agency-to-miller-suit.html | ADVERTISING; Consumers Union Adds Agency to Miller Suit | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/snap-on-tools-corp-reports-earnings-for-qtr-to-july-2.html | SNAP-ON TOOLS CORP reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/a-history-of-oz.html | A History of Oz | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/profits-scoreboard-050975.html | Profits Scoreboard | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/gerber-products-inc-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/briefing-050393.html | BRIEFING | False | By Michael de Courcy Hinds and Warren Weaver Jr. | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/crime-fight-aims-at-brooklyn.html | CRIME FIGHT AIMS AT BROOKLYN | False | By Dorothy J. Gaiter | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/begin-beats-censure-motion.html | BEGIN BEATS CENSURE MOTION | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/little-prince-productions-reports-earnings-for-year-to-march-31.html | LITTLE PRINCE PRODUCTIONS reports earnings for year to March 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/pat-hernon.html | PAT HERNON | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/research-inc-reports-earnings-for-qtr-to-june-30.html | RESEARCH INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/burlington-industries-inc-reports-earnings-for-qtr-to-july-2.html | BURLINGTON INDUSTRIES INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/woman-s-beard-costs-job.html | Woman's Beard Costs Job | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-no-order-too-tall-to-halt-dan-ford.html | SCOUTING; No Order Too Tall To Halt Dan Ford | False | By Thomas Rogers | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/the-worm-and-the-apple-quieter-cleaner-new-brooms.html | The Worm and the Apple; Quieter / Cleaner; New Brooms | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/finance-new-issues-first-interstate-offers-100-million-in-notes.html | FINANCE NEW ISSUES; First Interstate Offers $100 Million in Notes | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cross-trecker-inc-reports-earnings-for-qtr-to-june-30.html | CROSS & TRECKER INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/business-people-saudi-investor-buys-stake-in-occidental.html | BUSINESS PEOPLE; Saudi Investor Buys Stake in Occidental | False | By Thomas L. Lueck | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-south-africa-us-divestiture-s-price-tag-049796.html | SOUTH AFRICA: U.S. DIVESTITURE'S PRICE TAG | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | SHAKLEE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | COMBUSTION ENGINEERING INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/at-battery-park-city-pioneers-like-life.html | AT BATTERY PARK CITY, 'PIONEERS LIKE LIFE | False | By David W. Dunlap | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/southern-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHERN BANCORPORATION INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC RESOURCES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/in-the-nation-risking-war-for-what.html | IN THE NATION; RISKING WAR FOR WHAT? | False | By Tom Wicker | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | ALCAN ALUMINIUM LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-at-home-at-last.html | SCOUTING; At Home at Last | False | By Thomas Rogers | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/finance-new-issues-key-banks-offers-800000-shares.html | FINANCE NEW ISSUES; Key Banks Offers 800,000 Shares | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-june-30.html | LA QUINTA MOTOR INNS reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/arafat-ousts-2-commanders-opposed-by-rebels-in-plo.html | ARAFAT OUSTS 2 COMMANDERS OPPOSED BY REBELS IN P.L.O. | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/no-headline-050501.html | No Headline | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/quotation-of-the-day-051688.html | Quotation of the Day | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-brands-philip-morris-rise.html | AMERICAN BRANDS, PHILIP MORRIS RISE | False | By Pamela G. Hollie | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/the-worm-and-the-apple-quieter-cleaner-wheeeee.html | The Worm and the Apple; Quieter / Cleaner; Wheeeee | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/around-the-world-death-toll-rises-to-7-after-terror-at-orly.html | AROUND THE WORLD; Death Toll Rises to 7 After Terror at Orly | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | FIRST PENNSYLVANIA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/conair-corp-reports-earnings-for-qtr-to-june-30.html | CONAIR CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS INC reports earnings for qtr to March 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/third-national-corp-reports-earnings-for-qtr-to-june-30.html | THIRD NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | APACHE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sale-of-blues-is-closer.html | Sale of Blues Is Closer | False | AP | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-of-the-times-sports-on-the-other-side.html | SPORTS OF THE TIMES; SPORTS ON THE OTHER SIDE | False | By George Vecsey | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/mei-corp-reports-earnings-for-qtr-to-june-30.html | MEI CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/theater-adventures-under-a-straw-hat.html | THEATER ADVENTURES UNDER A STRAW HAT | False | By Douglas C. McGill | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/medical-director-of-harlem-hospital-is-dismissed.html | MEDICAL DIRECTOR OF HARLEM HOSPITAL IS DISMISSED | False | By Ronald Sullivan | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-june-30.html | CLUETT PEABODY & CO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/nearly-40000-lose-electricity-in-fierce-storm.html | NEARLY 40,000 LOSE ELECTRICITY IN FIERCE STORM | False | By Philip Shenon | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/gas-walkout-is-settled-con-ed-progress-cited.html | GAS WALKOUT IS SETTLED; CON ED PROGRESS CITED | False | By William G. Blair | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-climbing-to-new-heights.html | NEW YORK DAY BY DAY; Climbing to New Heights | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/decline-at-dow-chemical.html | DECLINE AT DOW CHEMICAL | False | By Phillip H. Wiggins | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/fed-s-new-monetary-targets-economic-analysis.html | FED'S NEW MONETARY TARGETS; Economic Analysis | False | By Michael Quint | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-appraisal-association-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN APPRAISAL ASSOCIATION INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/united-states-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TOBACCO CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/reagan-pledges-access-to-papers-if-carter-s-files-are-also-combed.html | REAGAN PLEDGES ACCESS TO PAPERS IF CARTER'S FILES ARE ALSO COMBED | False | By Martin Tolchin, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-watergate-revisited.html | NEW YORK DAY BY DAY; Watergate Revisited | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/city-investing-co-reports-earnings-for-qtr-to-june-30.html | CITY INVESTING CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/around-the-world-150-are-hurt-in-mexico-as-students-protest.html | AROUND THE WORLD; 150 Are Hurt in Mexico As Students Protest | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/geodyne-resources-inc-reports-earnings-for-qtr-to-may-31.html | GEODYNE RESOURCES INC reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/finance-new-issues-southern-hospitality-filing.html | FINANCE NEW ISSUES; Southern Hospitality Filing | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/excerpts-from-the-final-document-and-an-annex-at-the-east-west-talks.html | EXCERPTS FROM THE FINAL DOCUMENT AND AN ANNEX AT THE EAST-WEST TALKS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/style/new-breed-of-mannequins.html | NEW BREED OF MANNEQUINS | False | By Enid Nemy | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/helms-delays-confirmation-of-ambassador-to-salvador.html | HELMS DELAYS CONFIRMATION OF AMBASSADOR TO SALVADOR | False | By Bernard Weinraub | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | RYDER SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/giulini-leaving-post-at-los-angeles-philharmonic.html | GIULINI LEAVING POST AT LOS ANGELES PHILHARMONIC | False | By Bernard Holland | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/badura-skoda-recital.html | Badura-Skoda Recital | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | EATON CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/a-singer-a-throng-in-central-park-a-deluge.html | A SINGER, A THRONG IN CENTRAL PARK, A DELUGE | False | By Leslie Bennetts | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/dear-mr-president.html | Dear Mr. President | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-june-30.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/key-rates-050969.html | Key Rates | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/foreign-affairs-hocus-pocus-or-policy.html | FOREIGN AFFAIRS; HOCUS-POCUS OR POLICY? | False | By Flora Lewis | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-june-30.html | SAVINGS BANK OF PUGET SOUND reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/dranetz-technologies-reports-earnings-for-qtr-to-june-30.html | DRANETZ TECHNOLOGIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/style/3-boutiques-artful-jewelry-and-clothing-with-dash.html | 3 BOUTIQUES: ARTFUL JEWELRY AND CLOTHING WITH DASH | False | By Anne-Marie Schiro | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/new-poor-in-brazil-turn-peddling-into-profession.html | NEW POOR IN BRAZIL TURN PEDDLING INTO PROFESSION | False | By Warren Hoge, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/uniroyal-profit-surges.html | Uniroyal Profit Surges | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/first-merchants-corp-reports-earnings-for-qtr-to-june-30.html | FIRST & MERCHANTS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/alcan-income-declines-40.html | Alcan Income Declines 40% | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/rogers-corp-reports-earnings-for-qtr-to-june-30.html | ROGERS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/mx-proponents-in-house-bracing-for-further-votes-on-the-missile.html | MX PROPONENTS IN HOUSE BRACING FOR FURTHER VOTES ON THE MISSILE | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/red-sox-up-9-runs-win-in-10th-14-13.html | Red Sox, Up 9 Runs, Win in 10th, 14-13 | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-june30.html | WOLVERINE ALUMINUM CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/the-un-today-july-22-1983-general-assembly.html | The U.N. Today; July 22, 1983; GENERAL ASSEMBLY | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/2-women-become-pregnant-with-transferred-embryos.html | 2 WOMEN BECOME PREGNANT WITH TRANSFERRED EMBRYOS | False | By Richard D. Lyons | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/retroactive-liability-of-polluters-upheld-by-new-jersey-court.html | RETROACTIVE LIABILITY OF POLLUTERS UPHELD BY NEW JERSEY COURT | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/brazil-banker-in-debt-talks.html | Brazil Banker In Debt Talks | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ual-gains-trans-world-off.html | UAL GAINS; TRANS WORLD OFF | False | By Agis Salpukas | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | STORAGE EQUITIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-midsummer-night-s-dream-with-a-latter-day-look.html | NEW YORK DAY BY DAY; 'Midsummer Night's Dream'; With a Latter-Day Look | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/reagn-s-latin-envoy-may-meet-sandinistas.html | Reagn's Latin Envoy May Meet Sandinistas | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/tv-satellites-assigned.html | TV Satellites Assigned | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ual-inc-reports-earnings-for-qtr-to-june-30.html | UAL INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/5-varieties-of-french-modern-dance.html | 5 VARIETIES OF FRENCH MODERN DANCE | False | By Jennifer Dunning | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-district-telegraph-co-reports-earnings-for-qtr-to-june30.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-gift-wrapped-water-tower.html | NEW YORK DAY BY DAY; Gift-Wrapped Water Tower | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/marion-spitzer-thompson-wrote-books-and-screenplay.html | Marion Spitzer Thompson; Wrote Books and Screenplay | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/c-corrections-051691.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/poland-says-it-lifts-martial-law-curbs-now-put-in-legal-code.html | POLAND SAYS IT LIFTS MARTIAL LAW; CURBS NOW PUT IN LEGAL CODE | False | By John Kifner, Special To the New York Times | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cox-communications-inc-reports-earnings-for-qtr-to-june-30.html | COX COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/sights-and-sounds-of-cyprus-at-a-folk-festival-in-astoria.html | SIGHTS AND SOUNDS OF CYPRUS AT A FOLK FESTIVAL IN ASTORIA | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/jorgensen-earle-m-co-reports-earnings-for-qtr-for-june-30.html | JORGENSEN, EARLE M, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/auctions-diamonds-in-hamptons.html | AUCTIONS; Diamonds in Hamptons. | False | By Rita Reif | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/debate-on-reporting-of-nashville-scandal-reopens.html | DEBATE ON REPORTING OF NASHVILLE SCANDAL REOPENS | False | By Jonathan Friendly, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/ncaa-gets-stay-on-83-telecasts.html | N.C.A.A. Gets Stay On '83 Telecasts | False | By Gordon S. White Jr. | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/riht-financial-corp-reports-earnings-for-qtr-to-june-30.html | RIHT FINANCIAL CORP reports earnings for qtr for June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/papercraft-corp-reports-earnings-for-qtr-to-june-30.html | PAPERCRAFT CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/economic-scene-inching-ahead-in-recovery.html | Economic Scene; Inching Ahead In Recovery | False | By Leonard Silk | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/vacation-delay-to-speed-cases-in-city-s-courts.html | VACATION DELAY TO SPEED CASES IN CITY'S COURTS | False | By E. R. Shipp | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/rock-z-z-top-a-trio-that-has-changed.html | ROCK: Z Z TOP, A TRIO THAT HAS CHANGED | False | By Jon Pareles | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/csx-locomotives.html | CSX Locomotives | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/crown-industries-inc-reports-earnings-for-qtr-to-june-30.html | CROWN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/indictment-of-reagan-no-brothers-keeper.html | INDICTMENT OF REAGAN: NO BROTHER'S KEEPER | False | By Sar A. Levitan and Clifford M. Johnson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/sherman-e-rose.html | SHERMAN E. ROSE | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | INCO LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cigna-acquisition.html | Cigna Acquisition | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BRANDS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/brink-s-judge-ousts-3-defendants-from-courtroom.html | BRINK'S JUDGE OUSTS 3 DEFENDANTS FROM COURTROOM | False | By Robert Hanley, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/passengers-grab-man-and-foil-hijacking-attempt.html | PASSENGERS GRAB MAN AND FOIL HIJACKING ATTEMPT | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/southern-pacific-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN PACIFIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/restaurants-cantonese-dining-in-a-modish-setting.html | RESTAURANTS; Cantonese dining in a modish setting | False | By Marian Burros | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-ogilvy-sets-acquisition-of-day.html | Advertising; Ogilvy Sets Acquisition Of D.A.Y. | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/pop-jazz-the-animals-reunited-pay-first-visit-since-60-s.html | POP JAZZ; The Animals, Reunited, Pay First Visit Since 60's | False | By Stephen Holden | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/us-threatens-to-expel-envoy-in-assault-case.html | U.S. THREATENS TO EXPEL ENVOY IN ASSAULT CASE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/first-panda-born-in-us-dies-in-its-mother-s-arms.html | FIRST PANDA BORN IN U.S. DIES IN ITS MOTHER'S ARMS | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/democratic-presidential-hopefuls-tell-of-commitments-to-medicare.html | DEMOCRATIC PRESIDENTIAL HOPEFULS TELL OF COMMITMENTS TO MEDICARE | False | By Robert Pear, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/sca-services-inc-reports-earnings-for-qtr-to-june-30.html | SCA SERVICES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | MUNFORD INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/us-to-look-for-deeds-before-easing-sanctions.html | U.S. TO LOOK FOR 'DEEDS' BEFORE EASING SANCTIONS | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-june-30.html | SANTA FE INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/kodak-introduces-blood-analyzer.html | Kodak Introduces Blood Analyzer | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bancorp-hawaii-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/books/books-of-the-times-050251.html | Books Of The Times | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | MERIDIAN BANCORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | DUKE POWER CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | BLACK & DECKER MANUFACTURING CO reports earnings for qtr to June 26. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/dance-private-lives-chamber-drama-by-synergic-theater.html | DANCE: 'PRIVATE LIVES,' CHAMBER DRAMA BY SYNERGIC THEATER | False | By Anna Kisselgoff | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/11-states-get-epa-warning.html | 11 States Get E.P.A. Warning | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | MERCURY SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/shakespeare-s-roses.html | Shakespeare's Roses | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cominco-ltd-reports-earnings-for-qtr-to-june-30.html | COMINCO LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/c-corrections-051689.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/esmark-sweetens-offer-norton-s-chief-resigns.html | ESMARK SWEETENS OFFER; NORTON'S CHIEF RESIGNS | False | By Robert J. Cole | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-the-hard-birth-of-chilean-protest-music-049795.html | THE HARD BIRTH OF CHILEAN PROTEST MUSIC | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND & EXPLORATION CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/chrysler-s-earnings-set-record.html | CHRYSLER'S EARNINGS SET RECORD | False | By John Holusha, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/economy-expanded-at-8.7-rate-in-2d-quarter-far-above-forecast.html | ECONOMY EXPANDED AT 8.7% RATE IN 2D QUARTER, FAR ABOVE FORECAST | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/square-industries-inc-reports-earnings-for-qtr-to-may-31.html | SQUARE INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/delay-seen-on-imf-house-vote.html | DELAY SEEN ON I.M.F. HOUSE VOTE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/maryland-national-bank-reports-earnings-for-qtr-to-june-30.html | MARYLAND NATIONAL BANK reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/flea-markets-a-buyer-s-guide.html | FLEA MARKETS: A BUYER'S GUIDE | False | By Fred Ferretti | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/minnesota-mining-manfacturing-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MANFACTURING CO reports earnings for qtr to March 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/peugeot-plans-deep-cutbacks.html | PEUGEOT PLANS DEEP CUTBACKS | False | By John Vinocur, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-apology-of-sorts.html | SPORTS PEOPLE; Apology, of Sorts | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-on-the-mend.html | SCOUTING; On the Mend | False | By Thomas Rogers | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/trans-world-corp-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/nashville-citybank-trust-co-tenn-reports-earnings-for-qtr-to-june-30.html | NASHVILLE CITYBANK & TRUST CO (TENN) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/dr-joseph-safian.html | DR. JOSEPH SAFIAN | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/short-interest-on-big-board-sets-record-in-month.html | SHORT INTEREST ON BIG BOARD SETS RECORD IN MONTH | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/measles-at-0-for-a-week.html | Measles at 0 for a Week | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/conrac-corp-reports-earnings-for-qtr-to-june-30.html | CONRAC CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | COMDISCO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/warner-posts-a-283.4-million-loss.html | WARNER POSTS A $283.4 MILLION LOSS | False | By Andrew Pollack | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/blue-ridge-real-estate-co-big-boulder-corp-reports-earnings-for-qtr-to-may-31.html | BLUE RIDGE REAL ESTATE CO/ BIG BOULDER CORP reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/about-real-estate-downtown-flushing-gets-high-rise-condominium.html | ABOUT REAL ESTATE; DOWNTOWN FLUSHING GETS HIGH-RISE CONDOMINIUM | False | By William G. Blair | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/o-brien-signs-for-future-role.html | O'BRIEN SIGNS FOR FUTURE ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/the-city-boys-kidnapping-brings-2-arrests.html | THE CITY; Boys' Kidnapping Brings 2 Arrests | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/trip-to-2-old-mansions.html | Trip to 2 Old Mansions | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/realex-corp-reports-earnings-for-qtr-to-july-13.html | REALEX CORP reports earnings for qtr to July 13. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | CURTISS-WRIGHT CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/communications-industries-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/maytag-co-reports-earnings-for-qtr-to-june-30.html | MAYTAG CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | TEXTRON INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/helix-technology-corp-reports-earnings-for-qtr-to-july-1.html | HELIX TECHNOLOGY CORP reports earnings for qtr to July 1. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/new-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/simpson-takes-lead-with-a-64.html | Simpson Takes Lead With a 64 | False | AP | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/heileman-plans.html | Heileman Plans | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-a-police-commissioner-for-strict-gun-control-049799.html | A POLICE COMMISSIONER FOR STRICT GUN CONTROL | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-a-rich-rookie.html | SPORTS PEOPLE; A Rich Rookie | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/a-little-give-a-little-take-at-madrid-news-analysis.html | A LITTLE GIVE, A LITTLE TAKE AT MADRID; News Analysis | False | By John Darnton, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/afg-industries-inc-reports-earnings-for-qtr-to-june-30.html | AFG INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/company-news-robintech-inc-files-chapter-11-petition.html | COMPANY NEWS; Robintech Inc. Files Chapter 11 Petition | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/business-people-a-challenge-in-texas-lures-chicago-banker.html | BUSINESS PEOPLE; A Challenge in Texas Lures Chicago Banker | False | By Thomas J. Lueck | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | CULLEN-FROST BANKERS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/rival-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | RIVAL MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/great-american-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN BANCORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/times-co-payout.html | Times Co. Payout | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/eeco-inc-reports-earnings-for-qtr-to-june-30.html | EECO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/colonial-bancorp-inc-waterbury-conn-reports-earnings-for-qtr-to-june-30.html | COLONIAL BANCORP INC (WATERBURY, CONN) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | WEYERHAEUSER CO reports earnings for qtr to March 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/allegheny-international-inc-reports-earnings-for-qtr-to-july-3.html | ALLEGHENY INTERNATIONAL INC reports earnings for qtr to July 3. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/liquid-sky-high-fashion-and-a-ufo.html | 'LIQUID SKY,' HIGH FASHION AND A U.F.O. | False | By Janet Maslin | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/stocks-after-slide-rise-dow-up-151.html | Stocks, After Slide, Rise; Dow Up 1.51 | False | By Yla Eason | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | CHRYSLER CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE STEEL CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/feminist-leader-moves-to-quash-murder-charge.html | FEMINIST LEADER MOVES TO QUASH MURDER CHARGE | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/rte-corp-reports-earnings-for-qtr-to-june-30.html | RTE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/turnpike-bridge-in-connecticut-reopens-today.html | TURNPIKE BRIDGE IN CONNECTICUT REOPENS TODAY | False | By Ronald Smothers | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/the-city-board-of-estimate-aids-daily-news.html | THE CITY; Board of Estimate Aids Daily News | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARVIN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/uniroyal-inc-reports-earnings-for-qtr-to-june-30.html | UNIROYAL INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/art-a-look-at-works-that-summer-at-met.html | ART: A LOOK AT WORKS THAT SUMMER AT MET | False | By John Russell | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/the-city-officer-kills-man-in-irt-shootout.html | THE CITY; Officer Kills Man In IRT Shootout | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/united-states-gypsum-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES GYPSUM CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | PHELPS DODGE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/senate-panel-backs-volcker.html | Senate Panel Backs Volcker | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/westchester-village-is-stunned-by-two-murders-in-four-days.html | WESTCHESTER VILLAGE IS STUNNED BY TWO MURDERS IN FOUR DAYS | False | By Lena Williams, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/accord-is-reached-in-albany-on-investigation-commission.html | ACCORD IS REACHED IN ALBANY ON INVESTIGATION COMMISSION | False | By Josh Barbanel, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/dr-elbert-little-educator-advanced-physics-teaching.html | DR. ELBERT LITTLE, EDUCATOR; ADVANCED PHYSICS TEACHING | False | By Walter H. Waggoner | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ge-plant-change.html | G.E. Plant Change | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/reggae-festival-opens-in-chelsea-tonight.html | Reggae Festival Opens In Chelsea Tonight | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/metex-corp-reports-earnings-for-qtr-to-july-2.html | METEX CORP reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/briefs-050835.html | BRIEFS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/a-walk-in-the-village.html | A Walk in the Village | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/president-asserts-sandinists-make-region-unstable-transcript-session-page-a4.html | PRESIDENT ASSERTS SANDINISTS MAKE REGION UNSTABLE; Transcript of news session, page A4. | False | By Francis X. Clines, Special To the New York Times | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/pan-american-banks-inc-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/around-the-nation-career-criminal-drive-leads-to-928-arrests.html | AROUND THE NATION; 'Career Criminal' Drive Leads to 928 Arrests | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/judge-orders-us-to-put-most-of-fort-wadsworth-in-gateway-area.html | JUDGE ORDERS U.S. TO PUT MOST OF FORT WADSWORTH IN GATEWAY AREA | False | By Joseph P. Fried | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-better-facilities.html | SPORTS PEOPLE; Better Facilities | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/egypt-misses-an-interest-payment-on-2.1-billion-arms-debt-to-us.html | EGYPT MISSES AN INTEREST PAYMENT ON $2.1 BILLION ARMS DEBT TO U.S. | False | By Judith Miller | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/joy-manufacturing-co-reports-earnings-for-qtr-to-june-24.html | JOY MANUFACTURING CO reports earnings for qtr to June 24. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/baldwin-policy-rates-are-cut.html | Baldwin Policy Rates Are Cut | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/moynihan-draws-the-line-at-the-mx.html | MOYNIHAN DRAWS THE LINE AT THE MX | False | By Jane Perlez, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bill-would-curb-phone-rates.html | BILL WOULD CURB PHONE RATES | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/avx-corp-reports-earnings-for-qtr-to-june-30.html | AVX CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A T, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/83-blue-jays-the-birds-of-paradise.html | '83 BLUE JAYS: THE BIRDS OF PARADISE | False | By Peter Alfano | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for qtr to March 31. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/cancer-victim-denied-help-by-social-security-is-dead.html | Cancer Victim, Denied Help By Social Security, Is Dead | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/brooks-resources-corp-reports-earnings-for-qtr-to-june-30.html | BROOKS RESOURCES CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | KOLLMORGEN CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/encore-plans-acquisitions.html | Encore Plans Acquisitions | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/a-peace-scare-from-managua.html | A Peace Scare From Managua | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-waiting-game.html | SPORTS PEOPLE; Waiting Game | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/justice-dept-files-a-plan-for-minority-hiring.html | JUSTICE DEPT. FILES A PLAN FOR MINORITY HIRING | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/merrill-bankshares-co-bangor-me-reports-earnings-for-qtr-to-june-30.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-the-city-game.html | SCOUTING; The City Game | False | By Thomas Rogers | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/fbäble-sale.html | Fbäble Sale | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/2-sentenced-in-slaying-of-professor-in-florida.html | 2 Sentenced in Slaying Of Professor in Florida | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/newell-companies-inc-reports-earnings-for-qtr-to-june-30.html | NEWELL COMPANIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-june-30.html | KAISER CEMENT & GYPSUM CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-hatshepsut-s-strategy-of-peace-for-egypt-049801.html | HATSHEPSUT'S STRATEGY OF PEACE FOR EGYPT | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | PLANTERS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/pfizer-inc-reports-earnings-for-qtr-to-july-3.html | PFIZER INC reports earnings for qtr to July 3. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/new-visa-cards.html | New Visa Cards | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/defender-takes-2-from-courageous.html | Defender Takes 2 From Courageous | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-if-moscow-gains-a-foothold-in-central-america-049794.html | IF MOSCOW GAINS A FOOTHOLD IN CENTRAL AMERICA | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/philip-morris-inc-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/craig-harris-s-horn-helps-keep-up-jazz-heritage.html | CRAIG HARRIS'S HORN HELPS KEEP UP JAZZ HERITAGE | False | By Jon Pareles | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/bridge-cliff-russell-s-team-upset-in-the-summer-nationals.html | BRIDGE; Cliff Russell's Team Upset In the Summer Nationals | False | By Alan Truscott | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT CHEMICAL CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-natural-resoures-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATURAL RESOURCES CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C R, INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/redpath-industries-ltd-reports-earnings-for-qtr-to-june-30.html | REDPATH INDUSTRIES LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/executives.html | EXECUTIVES | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/koch-newsletter-telling-the-public-how-he-is-doing.html | KOCH NEWSLETTER TELLING THE PUBLIC HOW HE IS DOING | False | By Michael Goodwin | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/penn-bancorp-reports-earnings-for-qtr-to-june-30.html | PENN BANCORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/wesco-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESCO FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/el-paso-electric-co-reports-earnings-for-qtr-to-june-30.html | EL PASO ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/order-for-only-english-leads-to-a-complaint.html | Order for Only English Leads to a Complaint | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/market-place-gm-dividend-interest-stirs.html | Market Place; G.M. Dividend Interest Stirs | False | By Vartanig G. Vartan | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/union-vote-likely-today-on-early-chrysler-talks.html | UNION VOTE LIKELY TODAY ON EARLY CHRYSLER TALKS | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/a-call-for-descalation.html | A CALL FOR 'DESCALATION' | False | By John B. Oakes | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/moral-heights-and-economic-subways.html | Moral Heights and Economic Subways | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/eastern-gas-fuel-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN GAS & FUEL ASSOCIATES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/l-chickens-and-hawks-in-a-sex-scandal-049798.html | 'CHICKENS AND HAWKS' IN A SEX SCANDAL | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/syria-claims-israeli-drone.html | Syria Claims Israeli Drone | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/first-mutual-savings-bank-bellevue-wash-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS BANK (BELLEVUE, WASH) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/helen-hayes-honored-as-theater-is-renamed.html | HELEN HAYES HONORED AS THEATER IS RENAMED | False | By Carol Lawson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/game-rating-11.9.html | Game Rating 11.9 | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/theater-early-chekhov-at-williamstown-mass.html | THEATER: EARLY CHEKHOV AT WILLIAMSTOWN, MASS. | False | By Frank Rich, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/tight-end-impresses-giants.html | TIGHT END IMPRESSES GIANTS | False | By Frank Litsky, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/american-is-freed-with-help-of-syria.html | AMERICAN IS FREED WITH HELP OF SYRIA | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/finance-new-issues-northeast-utilities-begins-a-financing.html | FINANCE NEW ISSUES; Northeast Utilities Begins a Financing | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/progroup-inc-reports-earnings-for-qtr-to-july-2.html | PROGROUP INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/marchers-and-petticoats.html | MARCHERS AND PETTICOATS | False | Special to the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/hybritech-inc-reports-earnings-for-qtr-to-june-30.html | HYBRITECH INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/news-summary-friday-july-22-1983.html | News Summary ; FRIDAY, JULY 22, 1983 | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/credit-markets-short-term-rates-are-steady.html | CREDIT MARKETS; Short-Term Rates Are Steady | False | By H.j. Maidenberg | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/mets-torrez-loses-12th.html | METS' TORREZ LOSES 12TH | False | By Joseph Durso, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/books/publishing-dealing-with-the-delinquent-author.html | PUBLISHING: DEALING WITH THE DELINQUENT AUTHOR | False | By Edwin McDowell | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/concert-curran-s-music-and-burckhardt-s-films.html | CONCERT: CURRAN'S MUSIC AND BURCKHARDT'S FILMS | False | By John Rockwell | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | MODINE MANUFACTURING CO reports earnings for qtr to June 26. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/ex-epa-aide-s-trial-on-contempt-charge-begins.html | EX-E.P.A. AIDE'S TRIAL ON CONTEMPT CHARGE BEGINS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/reagan-cites-figures-on-jobs-labor-statistician-disagrees.html | REAGAN CITES FIGURES ON JOBS; LABOR STATISTICIAN DISAGREES | False | By Steven R. Weisman, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/clary-corp-reports-earnings-for-qtr-to-june-30.html | CLARY CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/celtics-sign-mchale.html | Celtics Sign McHale | False | AP | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/allied-ends-pact-with-gaf.html | ALLIED ENDS PACT WITH GAF | False | By N.r. Kleinfield | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/class-tale-of-an-affair.html | 'CLASS,' TALE OF AN AFFAIR | False | By Vincent Canby | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/wynegar-profiting-in-piniella-s-school.html | Wynegar Profiting In Piniella's 'School' | False | By Murray Chass | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/tv-weekend-billy-joel-in-taped-concert-on-hbo.html | TV WEEKEND; BILLY JOEL IN TAPED CONCERT ON HBO | False | By John J. O'Connor | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/prime-computer-s-reversals.html | PRIME COMPUTER'S REVERSALS | False | | 1983-07-27 | TX 1-155503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/us/courts-outlawing-of-congress-s-veto-casts-shadows-on-state-legislatures.html | COURTS OUTLAWING OF CONGRESS'S VETO CASTS SHADOWS ON STATE LEGISLATURES | False | By Iver Peterson | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/politics-spelling-out-the-difficult-choices-for-democrats.html | POLITICS; SPELLING OUT THE 'DIFFICULT CHOICES' FOR DEMOCRATS | False | By Bernard Weinraub, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/business/robertson-h-h-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSON, H H, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155503 |
| 1983-07-22 | 1983-07-22 | https://www.nytimes.com/1983/07/22/world/it-s-back-to-maine-for-schoolgirl-who-disarmed-the-russians.html | IT'S BACK TO MAINE FOR SCHOOLGIRL WHO DISARMED THE RUSSIANS | False | By John Burns, Special To the New York Times | 1983-07-27 | TX 1-155503 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/style/consumer-saturday-good-humor-trucks-scarcer.html | CONSUMER SATURDAY; GOOD HUMOR TRUCKS SCARCER | False | By Peter Kerr | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-june-30.html | COWLES BROADCASTING INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/books/no-headline-052639.html | No Headline | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-june-30.html | JET AMERICA AIRLINES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/zale-corp-reports-earnings-for-qtr-to-june-30.html | ZALE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/xicor-inc-reports-earnings-for-qtr-to-june-19.html | XICOR INC reports earnings for qtr to June 19. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/court-backs-cia-aide-s-widow.html | COURT BACKS C.I.A. AIDE'S WIDOW | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/movies/screen-heartbreaker.html | SCREEN: 'HEARTBREAKER' | False | By Vincent Canby | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/roving-youths-harass-crowds.html | ROVING YOUTHS HARASS CROWDS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/scouting-collins-still-glum.html | SCOUTING; Collins Still Glum | False | By Thomas Rogers | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/obituaries/shulamith-kastein-80-dead-speech-therapist-and-teacher.html | Shulamith Kastein, 80, Dead; Speech Therapist and Teacher | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/hershey-foods-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY FOODS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/briefing-052965.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/cuban-held-in-hijacking-case.html | Cuban Held in Hijacking Case | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/us-investigation-of-sentinel-securities-reported.html | U.S. INVESTIGATION OF SENTINEL SECURITIES REPORTED | False | By Tamar Lewin | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/questions-on-arkla-gas-deal.html | QUESTIONS ON ARKLA GAS DEAL | False | By Wendell Rawls Jr., Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/500-flee-chemical-leak.html | 500 Flee Chemical Leak | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | LIQUI-BOX CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/reagan-plans-rise-in-military-moves-in-latin-america.html | REAGAN PLANS RISE IN MILITARY MOVES IN LATIN AMERICA | False | By Philip Taubman, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/man-in-the-news-new-man-on-reagan-s-mideast-team.html | MAN IN THE NEWS; NEW MAN ON REAGAN'S MIDEAST TEAM | False | By Steven R. Weisman, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bank-of-boston.html | Bank of Boston | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/auto-union-votes-to-seek-rises-in-pay-at-chrysler.html | AUTO UNION VOTES TO SEEK RISES IN PAY AT CHRYSLER | False | By John Holusha, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/munsingwear-inc-reports-earnings-for-qtr-to-july-2.html | MUNSINGWEAR INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/genentech-hewlett-in-pact.html | Genentech, Hewlett in Pact | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/sullair-corp-reports-earnings-for-qtr-to-june-30.html | SULLAIR CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/west-co-reports-earnings-for-qtr-to-july-3.html | WEST CO reports earnings for qtr to July 3. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/warnaco-inc-reports-earnings-for-qtr-to-june-30.html | WARNACO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-distant-croissants-051921.html | DISTANT CROISSANTS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/yankee-streak-ends-at-7.html | YANKEE STREAK ENDS AT 7 | False | By Murray Chass | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/texas-instruments-lost-119.2-million-in-quarter.html | TEXAS INSTRUMENTS LOST $119.2 MILLION IN QUARTER | False | By Andrew Pollack | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/trion-inc-reports-earnings-for-qtr-to-june-30.html | TRION INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | COMMERCE CLEARING HOUSE reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/ianthin-is-favored-in-trot.html | IANTHIN IS FAVORED IN TROT | False | By James Tuite, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/trip-canceled-by-weinberger.html | TRIP CANCELED BY WEINBERGER | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/white-house-interruption-ploy-no-rerun.html | WHITE HOUSE; INTERRUPTION PLOY: NO RERUN | False | By Francis X. Clines, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/suburban-airlines-reports-earnings-for-qtr-to-june-30.html | SUBURBAN AIRLINES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-cannon-case-taps.html | SPORTS PEOPLE; Cannon Case Taps | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/ruddick-corp-reports-earnings-for-qtr-to-july-3.html | RUDDICK CORP reports earnings for qtr to July 3. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/wilmington-trust-co-del-reports-earnings-for-qtr-to-june-30.html | WILMINGTON TRUST CO (DEL) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-june-30.html | MID-CONTINENT TELEPHONE CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/claim-by-oakland-on-raiders-denied.html | CLAIM BY OAKLAND ON RAIDERS DENIED | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-military-assistance-for-blood-bank.html | NEW YORK DAY BY DAY; Military Assistance For Blood Bank | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/midland-glass-co-reports-earnings-for-qtr-to-june-26.html | MIDLAND GLASS CO reports earnings for qtr to June 26. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/ackerley-communications-inc-reports-earnings-for-qtr-to-june-30.html | ACKERLEY COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/poland-s-law-poland-s-debts.html | Poland's Law, Poland's Debts | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lexidata-corp-reports-earnings-for-qtr-to-june-30.html | LEXIDATA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-what-a-library-can-and-cannot-afford-051918.html | WHAT A LIBRARY CAN AND CANNOT AFFORD | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-june-30.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-june-30.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/century-old-water-main-breaks-disrupting-flow-in-5-jersey-towns.html | CENTURY OLD WATER MAIN BREAKS, DISRUPTING FLOW IN 5 JERSEY TOWNS | False | By Robert Hanley, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/boothe-financial-corp-reports-earnings-for-qtr-to-june-30.html | BOOTHE FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/boc-selling-stake-in-medical-unit.html | BOC Selling Stake In Medical Unit | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/studds-is-replaced-in-panel.html | Studds Is Replaced in Panel | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | BALTIMORE GAS & ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/giants-taylor-in-pact-dispute.html | GIANTS TAYLOR IN PACT DISPUTE | False | By Frank Litsky, Special To the New York Times | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/systematics-general-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMATICS GENERAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/medford-corp-reports-earnings-for-qtr-to-june-30.html | MEDFORD CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-precision-inc-reports-earnings-for-qtr-to-july-1.html | AMERICAN PRECISION INC ) reports earnings for qtr to July 1. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/company-admits-overcharging-us.html | COMPANY ADMITS OVERCHARGING U.S. | False | By Jeff Gerth, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/laser-craft-industries-reports-earnings-for-qtr-to-may-31.html | LASER CRAFT INDUSTRIES reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/zurn-industries-inc-reports-earnings-for-qtr-to-june-30.html | ZURN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/salvadorans-doubt-election-can-be-held-by-end-of-year.html | SALVADORANS DOUBT ELECTION CAN BE HELD BY END OF YEAR | False | By Lydia Chavez, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | DRAVO CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/impell-corp-reports-earnings-for-qtr-to-june-30.html | IMPELL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/marquest-medical-products-reports-earnings-for-qtr-to-july-2.html | MARQUEST MEDICAL PRODUCTS reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bliss-a-t-co-reports-earnings-for-qtr-to-june-30.html | BLISS, A T, & CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/washington-energy-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON ENERGY CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/judge-says-feminist-leader-must-stand-trial.html | JUDGE SAYS FEMINIST LEADER MUST STAND TRIAL | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/big-gain-in-durables-orders.html | BIG GAIN IN DURABLES ORDERS | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/seafirst-loses-158.2-million.html | SEAFIRST LOSES $158.2 MILLION | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-june-12.html | RTC TRANSPORTATION CO INC reports earnings for qtr to June 12. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/theater/crinkley-retains-post-at-beaumont-theater.html | CRINKLEY RETAINS POST AT BEAUMONT THEATER | False | By Lawrence Van Gelder | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/ex-epa-official-is-cleared-by-jury.html | EX-E.P.A. OFFICIAL IS CLEARED BY JURY | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/scouting-just-like-snow.html | SCOUTING; Just Like Snow | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-die-as-plane-crashes-in-jersey.html | 4 DIE AS PLANE CRASHES IN JERSEY | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/us-aides-studying-reagan-papers-bid.html | U.S. AIDES STUDYING REAGAN PAPERS BID | False | By Martin Tolchin, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/concert-a-panoply-of-the-ross-career.html | CONCERT: A PANOPLY OF THE ROSS CAREER | False | By John Rockwell | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/us-foundations-aid-zimbabwe.html | U.S. FOUNDATIONS AID ZIMBABWE | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-june-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/shaw-industries-inc-reports-earnings-for-qtr-to-july-2.html | SHAW INDUSTRIES INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/c-corrections-054325.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | KEVLIN MICROWAVE reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/infotron-systems-corp-reports-earnings-for-qtr-to-june-30.html | INFOTRON SYSTEMS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-royalties-for-us-at-1-million.html | Patents; Royalties For U.S. at $1 Million | False | By Stacy V. Jones | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/baker-michael-corp-reports-earnings-for-qtr-to-june-30.html | BAKER, MICHAEL, CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/computervision-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTERVISION CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/business-computing-international-reports-earnings-for-qtr-to-may-31.html | BUSINESS COMPUTING INTERATIONAL reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/players-58-golden-and-silver-years.html | PLAYERS; 58 Golden (and Silver) Years | False | Malcolm Moran | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/amerace-corp-reports-earnings-for-qtr-to-july-3.html | AMERACE CORP reports earnings for qtr to July 3. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/international-paper-offer.html | International Paper Offer | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-letter-on-tacoma-s-air-how-epa-faces-the-arsenic-risk-054281.html | Letter: On Tacoma's Air; How E.P.A. Faces the Arsenic Risk | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/striking-union-rejects-con-edison-s-proposal.html | Striking Union Rejects Con Edison's Proposal | False | By United Press International | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/movies/jaws-seen-in-3-d.html | 'JAWS' SEEN IN 3-D | False | By Janet Maslin | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/mets-win-in-ninth-on-2-home-runs.html | METS WIN IN NINTH ON 2 HOME RUNS | False | By Joseph Durso, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/big-three-industries-reports-earnings-for-qtr-to-june-30.html | BIG THREE INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/information-resources-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION RESOURCES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/kansas-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-recovering-from-burns.html | SPORTS PEOPLE; Recovering From Burns | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/susquehanna-corp-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/new-england-business-service-inc-reports-earnings-for-qtr-to-june-24.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for qtr to June 24. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-arts-and-the-city-in-partnership-051915.html | ARTS AND THE CITY IN PARTNERSHIP | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER-STANDARD ELECTRONICS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/camco-inc-reports-earnings-for-qtr-to-june-30.html | CAMCO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | BAUSCH & LOMB INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/comrade-batir.html | Comrade Batir | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-sterilizer-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN STERILIZER CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/style/warnings-on-raw-shellfish-still-prevail.html | WARNINGS ON RAW SHELLFISH STILL PREVAIL | False | By Marian Burros | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/comdata-network-reports-earnings-for-qtr-to-june-30.html | COMDATA NETWORK reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/fallen-connecticut-bridge-reopened.html | FALLEN CONNECTICUT BRIDGE REOPENED | False | By Samuel G. Freedman | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/killearn-properties-inc-reports-earnings-for-qtr-to-april-30.html | KILLEARN PROPERTIES INC reports earnings for qtr to April 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/meeting-keeps-600-jugglers-in-motion.html | MEETING KEEPS 600 JUGGLERS IN MOTION | False | By Jennifer Dunning, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for qtr to April 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/fosterl-b-co-reports-earnings-for-qtr-to-june-30.html | FOSTER,L B, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-remote-meter-reader-utilizes-phone-lines.html | PATENTS; Remote Meter Reader Utilizes Phone Lines | False | By Stacy V. Jones | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST FINANCIAL GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | BARRY WRIGHT CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/southern-california-edison-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | BEMIS CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/around-the-world-west-plans-paris-meeting-on-warsaw-s-debts.html | AROUND THE WORLD; West Plans Paris Meeting On Warsaw's Debts | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/harris-lanier-merger.html | HARRIS-LANIER MERGER | False | By Steven J. Marcus | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | EQUIMARK CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/observer-angel-with-clay-feet-aha-it-s-pearlygate.html | OBSERVER; ANGEL WITH CLAY FEET? AHA! IT'S PEARLYGATE | False | By Russell Baker | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | KYSOR INDUSTRIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/dance-roland-petit-s-notre-dame.html | DANCE: ROLAND PETIT'S 'NOTRE DAME' | False | By Anna Kisselgoff | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/seafirst-corp-reports-earnings-for-qtr-to-june-30.html | SEAFIRST CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/howell-adds-weight-to-win-jets-role.html | HOWELL ADDS WEIGHT TO WIN JET'S ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-of-the-times-two-quarterbacks-one-job.html | SPORTS OF THE TIMES; TWO QUARTERBACKS, ONE JOB | False | By Neil Amdur | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/japan-auto-output-up.html | Japan Auto Output Up | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/deere-and-hitachi-in-joint-venture.html | Deere and Hitachi In Joint Venture | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-120word-vocabulary-in-recognition-system.html | PATENTS; 120-Word Vocabulary In Recognition System | False | By Stacy V. Jones | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-airlines-accord-on-braniff.html | American Airlines' Accord on Braniff | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/blasius-industries-inc-reports-earnings-for-year-to-may-31.html | BLASIUS INDUSTRIES INC reports earnings for year to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/importing-air-pollution.html | IMPORTING AIR POLLUTION | False | By Stephen Mumme | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/bridge-top-teams-still-in-action-in-spingold-knockout-play.html | Bridge: Top Teams Still in Action In Spingold Knockout Play | False | By Alan Truscott, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | SIERRACIN CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | ARMATRON INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/tektronix-inc-reports-earnings-for-qtr-to-may-28.html | TEKTRONIX INC reports earnings for qtr to May 28. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/new-process-co-reports-earnings-for-qtr-to-june-30.html | NEW PROCESS CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/reagan-s-latin-envoy-ends-talks-in-mexico.html | Reagan's Latin Envoy Ends Talks in Mexico | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/city-opera-talks-remain-stalled.html | CITY OPERA TALKS REMAIN STALLED | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/florida-power-light-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/trading-housing-for-virtue.html | Trading Housing for Virtue | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-if-space-weapons-protected-all-on-earth-from-nuclear-attack-051922.html | IF SPACE WEAPONS PROTECTED ALL ON EARTH FROM NUCLEAR ATTACK | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lunn-industries-reports-earnings-for-qtr-to-june-30.html | LUNN INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/college-endowments-grow-by-millions-with-surge-in-market.html | COLLEGE ENDOWMENTS GROW BY MILLIONS WITH SURGE IN MARKET | False | By David E. Sanger | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/man-arrested-in-park-violence.html | MAN ARRESTED IN PARK VIOLENCE | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/habib-replaced-as-us-envoy-to-middle-east.html | HABIB REPLACED AS U.S. ENVOY TO MIDDLE EAST | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bradley-milton-co-reports-earnings-for-qtr-to-june-30.html | BRADLEY, MILTON, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-celtics-drop-archibald.html | SPORTS PEOPLE; Celtics Drop Archibald | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/puerto-ricans-dispute-cash-food-stamp-plan.html | PUERTO RICANS DISPUTE CASH FOOD-STAMP PLAN | False | By Reginald Stuart, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/gulfstream-chief.html | Gulfstream Chief | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/pacific-lumber-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC LUMBER CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bankamerica-service.html | BankAmerica Service | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/consumer-prices-up-by-0.2-in-june-and-2.6-over-a-year.html | CONSUMER PRICES UP BY 0.2% IN JUNE AND 2.6% OVER A YEAR | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/your-money-computing-interest-gains.html | Your Money; Computing Interest Gains | False | By Leonard Sloane | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-way-to-analyze-gems.html | PATENTS; Way to Analyze Gems | False | By Stacy V. Jones | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | ACME-CLEVELAND CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lawyer-admits-fraud-in-use-of-insider-data.html | LAWYER ADMITS FRAUD IN USE OF INSIDER DATA | False | By Arnold H. Lubasch | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-believed-killed-as-police-copter-and-plane-crash-over-brooklyn.html | 4 BELIEVED KILLED AS POLICE COPTER AND PLANE CRASH OVER BROOKLYN | False | By Deirdre Carmody | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/crash-occurred-in-area-of-heavy-air-traffic.html | CRASH OCCURRED IN AREA OF HEAVY AIR TRAFFIC | False | By Richard Witkin | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/editors-note-053375.html | EDITORS' NOTE | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/suspected-head-of-omega-7-terrorist-group-seized.html | SUSPECTED HEAD OF OMEGA 7 TERRORIST GROUP SEIZED | False | By Joseph B. Treaster | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/webb-co-reports-earnings-for-qtr-to-june-30.html | WEBB CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/filibuster-on-mx-ended-in-senate.html | FILIBUSTER ON MX ENDED IN SENATE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/enstar-corp-reports-earnings-for-qtr-to-june-30.html | ENSTAR CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/airport-in-beirut-is-hit-by-rockets-21-die-in-fighting.html | AIRPORT IN BEIRUT IS HIT BY ROCKETS; 21 DIE IN FIGHTING | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/williams-w-w-co-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, W W, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/begin-s-melancholy-mood-is-causing-concern-in-israel.html | BEGIN'S MELANCHOLY MOOD IS CAUSING CONCERN IN ISRAEL | False | By Richard Bernstein, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/michigan-sugar-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN SUGAR CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/international-king-s-table-inc-reports-earnings-for-qtr-to-july-2.html | INTERNATIONAL KING'S TABLE INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/callon-petroleum-co-reports-earnings-for-year-to-may-31.html | CALLON PETROLEUM CO reports earnings for year to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/veeco-instruments-inc-reports-earnings-for-qtr-to-june-30.html | VEECO INSTRUMENTS INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/standayne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/hesston-corp-reports-earnings-for-qtr-to-june-30.html | HESSTON CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | CRAY RESEARCH INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/evans-products-co-reports-earnings-for-qtr-to-june-30.html | EVANS PRODUCTS CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/otter-tail-power-co-reports-earnings-for-qtr-to-june-30.html | OTTER TAIL POWER CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FILTRONA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/krueger-w-a-co-reports-earnings-for-qtr-to-june-30.html | KRUEGER, W A, CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/figgie-international-inc-reports-earnings-for-qtr-to-june-30.html | FIGGIE INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-july-2.html | SALEM CARPET MILLS INC reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/tomlinson-oil-co-reports-earnings-for-qtr-to-may-31.html | TOMLINSON OIL CO reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-tainted-victory.html | SPORTS PEOPLE; Tainted Victory | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/around-the-nation-thornburgh-signs-bill-on-pennsylvania-budget.html | AROUND THE NATION; Thornburgh Signs Bill On Pennsylvania Budget | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/allied-telephone-co-reports-earnings-for-qtr-to-june-30.html | ALLIED TELEPHONE CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-june-30.html | DELUXE CHECK PRINTERS INC ) reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/obituaries/clyde-j-harris-74-is-dead-ex-official-at-waldorf-astoria.html | Clyde J. Harris, 74, Is Dead; Ex-Official at Waldorf-Astoria | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/state-orders-a-halt-to-taking-disabled-off-welfare.html | STATE ORDERS A HALT TO TAKING DISABLED OFF WELFARE | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/style/japanese-from-ground-up.html | JAPANESE FROM GROUND UP | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/wavetek-corp-reports-earnings-for-qtr-to-july-2.html | WAVETEK CORP reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-may-31.html | ICN PHARMACEUTICALS INC reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/toyota-confirms-lotus-accord.html | Toyota Confirms Lotus Accord | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-ira-backers-given-sentences-in-weapons-plot.html | 4 I.R.A. BACKERS GIVEN SENTENCES IN WEAPONS PLOT | False | By Joseph P. Fried | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/mpg-investment-corp-ltd-reports-earnings-for-qtr-to-june-30.html | MPG INVESTMENT CORP LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MANAGEMENT SYSTEMS INC . reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/sterling-electronics-corp-reports-earnings-for-qtr-to-july-2.html | STERLING ELECTRONICS CORP reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-june-30.html | VESTGRON MINES LTD reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/calumet-industries-inc-reports-earnings-for-qtr-to-june-30.html | CALUMET INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/usfl-seeking-a-franchise-for-the-city.html | U.S.F.L. SEEKING A FRANCHISE FOR THE CITY | False | By Michael Goodwin | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-june-18.html | BAYLESS, A J, MARKETS INC reports earnings for qtr to June 18. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/nuclear-panel-proposes-fines-against-plant-at-3-mile-island.html | Nuclear Panel Proposes Fines Against Plant at 3 Mile Island | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bell-national-corp-reports-earnings-for-qtr-to-june-30.html | BELL NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | SEALED AIR CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/obituaries/joseph-hartman-head-of-investment-concern.html | Joseph Hartman, Head Of Investment Concern | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/at-li-camp-arts-and-crafts-and-the-bible.html | AT L.I. CAMP, ARTS AND CRAFTS AND THE BIBLE | False | By Charles Austin, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-june-30.html | OHIO FERRO-ALLOYS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-june-30.html | ENSTAR INDONESIA INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/badger-meter-inc-reports-earnings-for-qtr-to-june-30.html | BADGER METER INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-quincentennial-planning.html | NEW YORK DAY BY DAY; Quincentennial Planning | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/little-people-convene-to-be-just-themselves.html | 'LITTLE PEOPLE' CONVENE TO BE JUST THEMSELVES | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/key-rates-052832.html | Key Rates | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | NASHUA CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/systems-planning-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS PLANNING CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-reversal-on-remodeling-men-s-shelter.html | NEW YORK DAY BY DAY; Reversal on Remodeling Men's Shelter | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/style/de-gustibus-trading-school-lunches-broadens-young-tastes.html | DE GUSTIBUS; TRADING SCHOOL LUNCHES BROADENS YOUNG TASTES | False | By Bryan Miller | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/new-york-area-costs-down-0.5-last-month.html | New York Area Costs Down 0.5% Last Month | False | By Glenn Fowler | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/belgrade-trade-deficit.html | Belgrade Trade Deficit | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/multimedia-inc-reports-earnings-for-qtr-to-june.html | MULTIMEDIA INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/mcgraw-edison-co-reports-earnings-for-qtr-to-june-30.html | MCGRAW-EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/cuomo-signs-bill-to-continue-tests-for-college-admissions.html | CUOMO SIGNS BILL TO CONTINUE TESTS FOR COLLEGE ADMISSIONS | False | By Josh Barbanel | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | NIKE INC reports earnings for qtr to May 31. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-rent-regulation-should-never-end-051914.html | RENT REGULATION SHOULD NEVER END | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/tidwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIDWELL INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-june-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/southam-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHAM INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/money-supply-up-rates-jump.html | MONEY SUPPLY UP; RATES JUMP | False | By Robert A. Bennett | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/union-planters-corp-reports-earnings-for-qtr-to-june-30.html | UNION PLANTERS CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/staleya-e-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | STALEY,A E, MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/saturdaysports.html | SATURDAYSPORTS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/quotation-of-the-day-054323.html | Quotation of the Day | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/costly-confrontation-news-analysis.html | COSTLY CONFRONTATION; News Analysis | False | By Michael Oreskes | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/rock-b-movies-traffic-tie-ups-are-making-inroads-burmese-life-talk-rangoon.html | ROCK, B-MOVIES AND TRAFFIC TIE-UPS ARE MAKING INROADS ON BURMESE LIFE ; The Talk of Rangoon | False | By Colin Campbell, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/evaluation-research-corp-reports-earnings-for-qtr-to-june-30.html | EVALUATION RESEARCH CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-full-time-school-aides-without-pensions-051919.html | FULL-TIME SCHOOL AIDES WITHOUT PENSIONS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/alagasco-inc-reports-earnings-for-qtr-to-june-30.html | ALAGASCO INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/registration-reports-for-students-delayed.html | Registration Reports For Students Delayed | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | NORWEST CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bank-and-iran-settle-claims.html | Bank and Iran Settle Claims | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | VISUAL TECHNOLOGY INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/around-the-nation-us-told-to-continue-chicago-school-money.html | AROUND THE NATION; U.S. Told to Continue Chicago School Money | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/blue-jays-beat-rangers-on-5-runs-in-11th.html | Blue Jays Beat Rangers on 5 Runs in 11th | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/how-to-save-capital-scatter-it.html | HOW TO SAVE CAPITAL: SCATTER IT | False | By James F. McNulty Jr. | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/history-of-a-people-in-a-cloud-of-smoke.html | HISTORY OF A PEOPLE IN A CLOUD OF SMOKE | False | By Lisandro P Erez | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-european-youngsters-roll-up-their-sleeves.html | NEW YORK DAY BY DAY; European Youngsters Roll Up Their Sleeves | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST NATURAL GAS CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-june-30.html | MARY KAY COSMETICS reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/advest-group-reports-earnings-for-qtr-to-june-30.html | ADVEST GROUP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/news-summary-saturday-july-23-1983.html | News Summary; SATURDAY, JULY 23, 1983 | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/diana-ross-performs-encore-in-park.html | DIANA ROSS PERFORMS ENCORE IN PARK | False | By Frank J. Prial | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/business-digest-saturday-july-23-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JULY 23, 1983; The Economy | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | DATUM INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/c-corrections-054326.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/obituaries/herny-reichman-77-inventor-of-supermarket-games-dies.html | HERNY REICHMAN, 77, INVENTOR OF SUPERMARKET GAMES, DIES | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/us/further-spread-of-mine-fire-under-3-towns-feared.html | FURTHER SPREAD OF MINE FIRE UNDER 3 TOWNS FEARED | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/at-t-link-with-philips.html | A.T.&T. Link With Philips | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/ivey-properties-reports-earnings-for-qtr-to-june-30.html | IVEY PROPERTIES reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-18.html | WOLVERINE WORLD WIDE INC reports earnings for qtr to June 18. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-people-reitz-returns.html | SPORTS PEOPLE; Reitz Returns | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/scouting-matching-points-with-rod-carew.html | SCOUTING; Matching Points With Rod Carew | False | | 1983-07-27 | TX 1-155552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/stocks-end-mixed-volume-off-sharply.html | STOCKS END MIXED; VOLUME OFF SHARPLY | False | By Yla Eason | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/surge-in-air-tours-to-europe.html | SURGE IN AIR TOURS TO EUROPE | False | By Agis Salpukas | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | COBE LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/electronic-modules-corp-reports-earnings-for-qtr-to-july-2.html | ELECTRONIC MODULES CORP reports earnings for qtr to July 2. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/world/us-and-honduras-a-growing-embassy-reflects-role-in-area.html | U.S. AND HONDURAS: A GROWING EMBASSY REFLECTS ROLE IN AREA | False | By Barbara Crossette, Special To the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/milwaukee-road-takeover-studied.html | Milwaukee Road Takeover Studied | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/trials-postponed-by-high-winds.html | Trials Postponed By High Winds | False | Special to the New York Times | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/k-r-m-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | K R M PETROLEUM CORP reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/earnings-alcoa-doubles-net-distillers-down.html | EARNINGS; ALCOA DOUBLES NET; DISTILLERS DOWN | False | By Phillip H. Wiggins | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/applied-data-research-inc-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA RESEARCH INC reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/tv-film-due-about-strike-by-women.html | TV FILM DUE ABOUT STRIKE BY WOMEN | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/potomac-electric-power-co-reports-earnings-for-qtr-to-june-30.html | POTOMAC ELECTRIC POWER CO reports earnings for qtr to June 30. | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sutton-leads-pair-by-6-shots-on-65-132.html | Sutton Leads Pair By 6 Shots on 65-132 | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/fujitsu-net-up-by-52-in-year.html | Fujitsu Net Up By 52% in Year | False | AP | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/business/power-unit-in-default-bank-says.html | POWER UNIT IN DEFAULT, BANK SAYS | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/l-it-s-not-the-dogs-that-need-to-be-leashed-051917.html | IT'S NOT THE DOGS THAT NEED TO BE LEASHED | False | | 1983-07-27 | TX 1-155552 |
| 1983-07-23 | 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/ripe-for-revolution.html | RIPE FOR REVOLUTION | False | By John B. Oakes | 1983-07-27 | TX 1-155552 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/hot-pursuit-of-enlightened-self-interest.html | HOT PURSUIT OF ENLIGHTENED SELF-INTEREST | False | By Maurice Carroll | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/book-business-the-coming-of-the-computer.html | BOOK BUSINESS; THE COMING OF THE COMPUTER | False | By Ray Walters | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/theater-in-review-strider-with-music-thunders-in.html | THEATER IN REVIEW; 'STRIDER,' WITH MUSIC THUNDERS IN | False | By Leah D. Frank | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/counterfeiting-investigators-cite-other-suspected-crimes.html | Counterfeiting Investigators Cite Other Suspected Crimes | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/scott-defeats-coe-in-3-51.56-mile-run.html | Scott Defeats Coe In 3:51.56 Mile Run | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/resounding-sound-of-music.html | RESOUNDING 'SOUND OF MUSIC' | False | By Alvin Klein | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/prefabricated-buildings-ease-crowding-of-prisons-in-jersey.html | PREFABRICATED BUILDINGS EASE CROWDING OF PRISONS IN JERSEY | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/movies/music-notes-films-of-a-pianist-inspire-a-festival.html | MUSIC NOTES; FILMS OF A PIANIST INSPIRE A FESTIVAL | False | By Tim Page | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-world-martial-law-ends-effects-persist.html | THE WORLD; Martial Law Ends, Effects Persist | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/conquering-fears-a-sculptor-makes-it.html | CONQUERING FEARS, A SCULPTOR 'MAKES IT' | False | By Laurie A. O'Neill | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/business-forum-built-upon-bankrupt-theories.html | BUSINESS FORUM; BUILT UPON BANKRUPT THEORIES | False | By George Gilder | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-055506.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/baseball-team-lifts-new-britain.html | BASEBALL TEAM LIFTS NEW BRITAIN | False | By John Cavanaugh | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-twin-victories.html | SPORTS PEOPLE; Twin Victories | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/l-raclette-054710.html | Raclette | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/peru-authorities-holding-271-in-connection-with-bombings.html | Peru Authorities Holding 271 In Connection With Bombings | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/long-island-guide-maritime-festival.html | LONG ISLAND GUIDE; MARITIME FESTIVAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/miss-grauer-to-marry-richard-s-finkelstein.html | Miss Grauer to Marry Richard S. Finkelstein | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/columbia-is-starting-new-library-to-hold-rare-book-treasures.html | COLUMBIA IS STARTING NEW LIBRARY TO HOLD RARE BOOK TREASURES | False | By William G. Blair | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-bats-in-the-house-the-cascade-of-roses-remedy-052318.html | BATS IN THE HOUSE: THE 'CASCADE OF ROSES' REMEDY | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/politicizing-education.html | POLITICIZING EDUCATION | False | By Bruce M. Stave | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-understanding-mondale-057583.html | UNDERSTANDING MONDALE | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/elizabeth-willis-and-nial-neger-teachers-marry.html | Elizabeth Willis and Nial Neger, Teachers, Marry | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/uncle-sam-pays-a-high-price-for-being-in-359-places-at-once.html | UNCLE SAM PAYS A HIGH PRICE FOR BEING IN 359 PLACES AT ONCE | False | By Richard Halloran | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/camera-there-is-still-a-strong-case-for-super-8-movies.html | CAMERA; THERE IS STILL A STRONG CASE FOR SUPER 8 MOVIES | False | By Fred W. Rosen and George Schaub | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/force-wont-work-in-nicaragua.html | FORCE WON'T WORK IN NICARAGUA | False | By Carlos Fuentes | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/business-forum-limiting-japans-access-to-our-research.html | BUSINESS FORUM; LIMITING JAPAN'S ACCESS TO OUR RESEARCH | False | By William C. Norris | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-060199.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/car-insurance-still-a-dead-end.html | CAR INSURANCE: STILL A DEAD END | False | By Joseph F.sullivan | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/massey-may-be-winning-at-last.html | MASSEY MAY BE WINNING AT LAST | False | By Douglas Martin | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/homosexual-theme-puts-theater-group-to-test.html | HOMOSEXUAL THEME PUTS THEATER GROUP TO TEST | False | By Alvin Klein | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-boxing-and-the-brain-057590.html | BOXING AND THE BRAIN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/divorce-is-not-the-ending.html | DIVORCE IS NOT THE ENDING | False | By Daniel Goldstines | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-first-for-gifted-students.html | A 'FIRST' FOR GIFTED STUDENTS | False | By Josephine Bonomo | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/hard-traveling-on-the-way-to-shangri-la.html | HARD TRAVELING ON THE WAY TO SHANGRI-LA | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-bronco-lineman-jumps.html | SPORTS PEOPLE; Bronco Lineman Jumps | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/miss-hoadley-is-wed-to-stephen-b-burke.html | Miss Hoadley Is Wed To Stephen B. Burke | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/week-in-business-higher-targets-set-on-money-growth.html | WEEK IN BUSINESS; HIGHER TARGETS SET ON MONEY GROWTH | False | By Nathaniel C. Nash | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/oyster-bay-takes-plunge-with-pool.html | OYSTER BAY TAKES PLUNGE WITH POOL | False | By Geanne Perlman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/highland-blade-romps-on-dirt.html | Highland Blade Romps on Dirt | False | By Steven Crist | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/poll-reveals-fear-of-el-salvador-as-a-new-vietnam.html | POLL REVEALS FEAR OF EL SALVADOR AS A NEW VIETNAM | False | By Lindsey Gruson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-garifunas-last-stand-052317.html | GARIFUNAS' LAST STAND | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/fare-of-the-country-of-memories-and-madeleines.html | FARE OF THE COUNTRY; OF MEMORIES AND MADELEINES | False | By Patricia Wells | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/a-daring-new-world-for-thrifts-in-the-making.html | A DARING NEW WORLD FOR THRIFTS IN THE MAKING | False | By Robert A. Bennett | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-world-the-curtain-gets-stuck-at-madrid.html | THE WORLD; The Curtain Gets Stuck at Madrid | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/country-peter-rowan.html | COUNTRY: PETER ROWAN | False | By Jon Pareles | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/peru-symbolizes-plight-of-uneasy-latin-democracies.html | PERU SYMBOLIZES PLIGHT OF UNEASY LATIN DEMOCRACIES | False | By Edward Schumacher, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/population-prizes-from-un-assailed.html | POPULATION PRIZES FROM U.N. ASSAILED | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/chad-army-s-success-brings-confidence-to-capital.html | CHAD ARMY'S SUCCESS BRINGS CONFIDENCE TO CAPITAL | False | By Clifford D. May, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/jury-writes-postscript-to-a-stormy-career-at-epa.html | JURY WRITES POSTSCRIPT TO A STORMY CAREER AT E.P.A. | False | By Stuart Taylor Jr. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-dance-blue-panic-by-tapestry.html | THE DANCE: 'BLUE PANIC' BY TAPESTRY | False | By Jack Anderson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/westchester-journal-049340.html | WESTCHESTER JOURNAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/rangel-reluctantly-takes-center-stage.html | RANGEL RELUCTANTLY TAKES CENTER STAGE | False | By Sam Roberts | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/28-and-thinking-of-grandchildren.html | 28 AND THINKING OF GRANDCHILDREN | False | By Ellen Tashie Frisina | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-volunteer-job-that-pays-in-love.html | A VOLUNTEER JOB THAT PAYS IN LOVE | False | By Kenneth Haynam | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/alyson-henning-weds-ad-walker-3d.html | Alyson Henning Weds A.D. Walker 3d | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/man-seized-in-pelham-slaying.html | MAN SEIZED IN PELHAM SLAYING | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/practical-traveler-getting-to-the-olympics.html | PRACTICAL TRAVELER; GETTING TO THE OLYMPICS | False | By Paul Grimes | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/paula-g-lance-is-wed.html | Paula G. Lance Is Wed | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/these-days-texas-thinks-big-about-culture.html | THESE DAYS, TEXAS THINKS BIG ABOUT CULTURE | False | By W.l. Taitte | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/footnotes-to-an-embassy-grim-gram.html | FOOTNOTES TO AN EMBASSY 'GRIM GRAM' | False | By Lydia Chavez | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/harmony-in-different-keys.html | HARMONY IN DIFFERENT KEYS | False | By Alvin Klein | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/defensive-backs-traded-by-rams-and-raiders.html | Defensive Backs Traded By Rams and Raiders | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cutback-in-number-of-law-secretaries-criticized-by-judges.html | CUTBACK IN NUMBER OF LAW SECRETARIES CRITICIZED BY JUDGES | False | By Tessa Melvin | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-crisis-revisited-055494.html | Crisis Revisited | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/for-tenants-new-state-law-has-broad-implications.html | FOR TENANTS, NEW STATE LAW HAS BROAD IMPLICATIONS | False | By E.r. Shipp | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/blacks-organize-drive-for-new-voters.html | BLACKS ORGANIZE DRIVE FOR NEW VOTERS | False | By Lena Williams | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-study-of-public-education-urges-basic-changes.html | IDEAS & TRENDS; Study of Public Education Urges Basic Changes | False | By Margot Slade and Wayne Biddle | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/l-three-responses-to-yankee-fan-055516.html | Three Responses To Yankee Fan | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/bridge-scoring-in-diamonds.html | BRIDGE; SCORING IN DIAMONDS | False | By Alan Truscott | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/a-guide-to-title-services-in-the-region.html | A GUIDE TO TITLE SERVICES IN THE REGION | False | By Diane Henry | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/the-analyst-and-her-analysand.html | THE ANALYST AND HER ANALYSAND | False | By Walter Kendrick | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/3-lebanon-leaders-form-an-alliance-for-separate-rule.html | 3 LEBANON LEADERS FORM AN ALLIANCE FOR SEPARATE RULE | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-region-helping-hands-for-housing.html | THE REGION; Helping Hands For Housing | False | By Richard Levine | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/panel-considers-us-copyright-law.html | PANEL CONSIDERS U.S. COPYRIGHT LAW | False | By Linda Greenhouse, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-055507.html | IN THE ARTS: CRITICS' CHOICES | False | By Jack Anderson | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/soviet-frees-7-greenpeace-protesters.html | SOVIET FREES 7 GREENPEACE PROTESTERS | False | By Wallace Turner, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/speaking-personally-chapters-in-the-life-of-an-aspiring-writer.html | SPEAKING PERSONALLY; CHAPTERS IN THE LIFE OF AN ASPIRING WRITER | False | By Ellen Chmiel | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-boiling-point.html | THE BOILING POINT | False | By Leslie H. Gelb | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/new-hope-for-those-impatient-with-elevator-service.html | NEW HOPE FOR THOSE IMPATIENT WITH ELEVATOR SERVICE | False | By Katya Goncharoff | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/court-invalidates-state-permit-for-pcb-burial.html | COURT INVALIDATES STATE PERMIT FOR PCB BURIAL | False | By Harold Faber, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/lisa-maccallum-wed-to-kevin-grant-miller.html | Lisa MacCallum Wed To Kevin Grant Miller | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-bridgeport-gaffe.html | FOLLOW-UP ON THE NEWS; Bridgeport Gaffe | False | By Richard Haitch | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/connecticut-guide-audubon-festival.html | CONNECTICUT GUIDE; AUDUBON FESTIVAL | False | By Eleanor Charles | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/once-a-showcase-of-growth-puerto-rico-battles-a-slump.html | ONCE A SHOWCASE OF GROWTH, PUERTO RICO BATTLES A SLUMP | False | By Reginald Stuart, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/countys-first-central-city.html | COUNTY'S FIRST 'CENTRAL CITY' | True | By Gary Kriss | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-time-for-song.html | A TIME FOR SONG | False | By Robert Sherman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/nature-watch-frilled-anemone-metridium-senile.html | NATURE WATCH; FRILLED ANEMONE; Metridium senile | False | By Sy Barlowe | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/farewell-to-levittown-high.html | FAREWELL TO LEVITTOWN HIGH | False | By Steven C. Klipstein | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cooling-the-brow-in-style.html | COOLING THE BROW IN STYLE | False | By Frances Phipps | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-a-lesson-in-reuse.html | POSTINGS; A LESSON IN REUSE | False | By Shawn G. Kennedy | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/mothers-as-victims.html | MOTHERS AS VICTIMS | False | By Paul Robinson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/susan-kathryn-beucher-weds-george-l-cady-jr.html | Susan Kathryn Beucher Weds George L. Cady Jr. | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-of-the-times-joe-gardi-s-new-title.html | SPORTS OF THE TIMES; JOE GARDI'S NEW TITLE | False | By George Veecsey | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-rutgers-museum-seeks-to-give-prints-their-due.html | ART; RUTGERS MUSEUM SEEKS TO GIVE PRINTS THEIR DUE | False | By William Zimmer | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/theater-sound-of-music-resounding-return.html | THEATER; 'SOUND OF MUSIC': RESOUNDING RETURN | False | By Alvin Klein | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jersey-guide-king-of-the-vibes.html | NEW JERSEY GUIDE; 'KING OF THE VIBES' | False | By Frank Emblen | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/this-is-the-life-and-art-of-larry-rivers-or-so-it-seems.html | THIS IS THE LIFE AND ART OF LARRY RIVERS, OR SO IT SEEMS | False | By Michael Winerip | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/headliners-to-her-rescue.html | HEADLINERS; TO HER RESCUE | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/project-to-study-states-job-needs.html | PROJECT TO STUDY STATES JOB NEEDS | False | By Steve Kotchko | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/girl-15-is-critically-wounded-in-lower-east-side-crossfire.html | Girl, 15, Is Critically Wounded In Lower East Side Crossfire | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/hawaii-lava-flow-resumes.html | Hawaii Lava Flow Resumes | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/leslie-endlar-teacher-to-wed-richard-zetlin.html | Leslie Endlar, Teacher, To Wed Richard Zetlin | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/tv-view-mtv-a-success-story-with-a-curious-shortcoming.html | TV VIEW; MTV - A SUCCESS STORY WITH A CURIOUS SHORTCOMING | False | By John O'Connor | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/mounting-financial-problems-imperil-progressive-magazine.html | MOUNTING FINANCIAL PROBLEMS IMPERIL PROGRESSIVE MAGAZINE | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/a-prime-time-soap-opera-spends-the-summer-in-the-hamptons.html | A PRIME TIME SOAP OPERA SPENDS THE SUMMER IN THE HAMPTONS | False | By Andrew L. Yarrow | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/weapons-seized-in-apartment-of-omega-7-suspect.html | WEAPONS SEIZED IN APARTMENT OF OMEGA 7 SUSPECT | False | By Joseph B. Treaster | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/stamps-highest-denomination-ever-issued-by-the-us.html | STAMPS; HIGHEST DENOMINATION EVER ISSUED BY THE U.S. | False | By Samuel A. Tower | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/deep-in-bosian-forest-a-host-city-is-transformed.html | DEEP IN BOSIAN FOREST, A HOST CITY IS TRANSFORMED | False | By John Tagliabue | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/if-you-re-thinking-of-living-in-great-neck.html | IF YOU'RE THINKING OF LIVING IN: GREAT NECK | False | By Michael Winerip | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/l-aging-and-senility-054423.html | Aging and Senility | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/q-and-a-fuel-cost-pass-alongs.html | Q AND A; Fuel-Cost Pass-Alongs | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/when-food-was-commentary.html | WHEN FOOD WAS COMMENTARY | False | By Gloria Levitias | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/concert-festival-offers-mozart-haydn-program.html | CONCERT: FESTIVAL OFFERS MOZART-HAYDN PROGRAM | False | By Bernard Holland | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/efforts-to-oust-the-sandinistas-held-ineffective.html | EFFORTS TO OUST THE SANDINISTAS HELD INEFFECTIVE | False | By Marlise Simons, Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/mayor-of-san-juan-organizes-4th-party-for-governor-s-race.html | MAYOR OF SAN JUAN ORGANIZES 4TH PARTY FOR GOVERNOR'S RACE | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/susan-f-acito-married-to-robert-p-houlihan.html | Susan F. Acito Married To Robert P. Houlihan | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/q-and-a-054679.html | Q AND A | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/with-mixed-feelings-somers-awaits-ibm-and-pepsico.html | WITH MIXED FEELINGS, SOMERS AWAITS I.B.M. AND PEPSICO | False | By Betsy Brown | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-world-new-lebanon-has-the-same-old-missing-pieces.html | THE WORLD; New Lebanon Has The Same Old Missing Pieces | False | By Henry Giniger, Milt Fruedenheim and Carlyle C. Douglas | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/around-the-world-senior-cuban-official-said-to-defect-to-us.html | AROUND THE WORLD; Senior Cuban Official Said to Defect to U.S. | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/nassau-rep-finds-new-home.html | NASSAU REP FINDS NEW HOME | False | By Alvin Klein | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-works-both-original-and-aboriginal.html | ART; WORKS BOTH ORIGINAL AND ABORIGINAL | False | By Vivien Raynor | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/wooing-listeners-to-american-music.html | WOOING LISTENERS TO AMERICAN MUSIC | False | By Bethe Thomas | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/among-indians-and-georgians.html | AMONG INDIANS AND GEORGIANS | False | By Frederick Busch | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/our-detractors-deserve-a-dose-of-their-own-medicine.html | OUR DETRACTORS DESERVE A DOSE OF THEIR OWN MEDICINE | False | By Ben Ellard | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/tour-leader-wins-stage.html | Tour Leader Wins Stage | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/gardening-biological-controls-for-garden-weeds.html | GARDENING; BIOLOGICAL CONTROLS FOR GARDEN WEEDS | False | By Carl Totemeier | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/a-protected-detroit-booms-again.html | A PROTECTED DETROIT BOOMS AGAIN | False | By John Holusha | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/changes-promised-as-mets-lose-7-3.html | CHANGES PROMISED AS METS LOSE, 7-3 | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/leisure-the-deadly-sins-of-an-unrepentant-vegetable-gardener.html | LEISURE; THE 'DEADLY SINS OF AN UNREPENTANT VEGETABLE GARDENER | False | By Morton Hunt | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/c-correction-055499.html | Correction | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/patricia-hannafey-married.html | Patricia Hannafey Married | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/advisers-in-salvador-a-debate-since-81.html | ADVISERS IN SALVADOR: A DEBATE SINCE '81 | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-detroit-s-ren-cen-055495.html | Detroit's Ren Cen | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-boxing-and-the-brain-057587.html | BOXING AND THE BRAIN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-taping-at-home-055498.html | Taping at Home | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-a-bomb-sequel.html | FOLLOW-UP ON THE NEWS; A-Bomb Sequel | False | By Richard Haitch | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/photography-view-when-new-york-city-becomes-subject-matter.html | PHOTOGRAPHY VIEW; WHEN NEW YORK CITY BECOMES SUBJECT MATTER | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/suffolk-ready-to-catch-up-to-nassau-in-population.html | SUFFOLK READY TO CATCH UP TO NASSAU IN POPULATION | False | By John T. McQuiston | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/miss-warner-is-betrothed-to-p-b-nash.html | Miss Warner Is Betrothed To P. B. Nash | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-carving-up-california.html | THE NATION; Carving Up California | False | By Michael Wright and Caroline Rand Heron | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/l-perfume-054702.html | Perfume | False | | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/chess-sometimes-loyalty-becomes-masochism.html | CHESS; SOMETIMES LOYALTY BECOMES MASOCHISM | False | By Robert T. Byrne | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/li-boat-blast-ends-in-3-deaths.html | L.I. BOAT BLAST ENDS IN 3 DEATHS | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/exhibition-on-shoguns-to-tour-us.html | EXHIBITION ON SHOGUNS TO TOUR U.S. | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-black-school-to-rehire-winner-of-bias-lawsuit.html | AROUND THE NATION; Black School to Rehire Winner of Bias Lawsuit | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/jobless-totals-for-may-improve-in-most-states.html | Jobless Totals for May Improve in Most States | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/l-five-towns-055511.html | Five Towns | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/travel-advisory-opera-festival-drama-and-crafts-opera-festival-honors-janacek.html | TRAVEL ADVISORY; OPERA FESTIVAL, DRAMA AND CRAFTS; Opera Festival Honors Janacek | False | By Lawrence Van Gelder | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-boxing-and-the-brain-057585.html | BOXING AND THE BRAIN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/top-4-teams-still-in-running-in-spingold-bridge-tourney.html | TOP 4 TEAMS STILL IN RUNNING IN SPINGOLD BRIDGE TOURNEY | False | By Alan Truscott, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/drs-jane-kocivar-riggs-roberts-wed.html | Drs. Jane Kocivar, Riggs Roberts Wed | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/63-test-ban-treaty-it-can-be-done-again.html | '63 TEST BAN TREATY: IT CAN BE DONE AGAIN | False | By W. Averell Harriman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-060191.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/major-news-in-summary-economy-gets-very-uppity.html | MAJOR NEWS IN SUMMARY; Economy Gets Very Uppity | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/open-house-for-green-thumbs.html | OPEN HOUSE FOR GREEN THUMBS | False | By Louise Saul | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-042424.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-gas-guzzling-at-a-price-052314.html | GAS GUZZLING AT A PRICE | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-shumate-a-coach.html | SPORTS PEOPLE; Shumate a Coach | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/robin-davis-is-wed-to-rt-jahncke.html | Robin Davis Is Wed to R.T. Jahncke | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-moving-up-on-east-side.html | POSTINGS; MOVING UP ON EAST SIDE | False | By Shawn G. Kennedy | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/consumer-rates.html | CONSUMER RATES | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/food-beets-and-broth.html | FOOD; BEETS AND BROTH | False | By Craig Claiborne With Pierre Franey | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-when-a-lawyer-becomes-a-client-s-master-052316.html | WHEN A LAWYER BECOMES A CLIENT'S 'MASTER' | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/jazz-wilson-leads-group-at-vanguard.html | JAZZ: WILSON LEADS GROUP AT VANGUARD | False | By Jon Pareles | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-un-guidelines-055493.html | U.N. Guidelines | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/hard-clams-now-for-openers.html | HARD CLAMS: NOW, FOR OPENERS... | False | By Pete McLain | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/why-horse-racing-keeps-falling-short-of-its-ideals.html | WHY HORSE RACING KEEPS FALLING SHORT OF ITS IDEALS | False | By Bill Barich | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/auto-crews-play-a-key-role.html | Auto Crews Play a Key Role | False | By Steve Potter | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/berlin-night-and-day.html | BERLIN: NIGHT AND DAY | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/exploring-canada-s-algonquin-park.html | EXPLORING CANADA'S ALGONQUIN PARK | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/speaking-personally-when-a-friend-leaves-a-friendship.html | SPEAKING PERSONALLY; WHEN A FRIEND LEAVES A FRIENDSHIP | True | By Herbert Hadad | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/california-s-republican-governor-wins-on-budget-but-alienates-democrats.html | CALIFORNIA'S REPUBLICAN GOVERNOR WINS ON BUDGET BUT ALIENATES DEMOCRATS | False | By Robert Lindsey, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/linda-ziglar-wed-to-gregory-miles.html | Linda Ziglar Wed To Gregory Miles | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/sharon-douglas-becomes-a-bride.html | Sharon Douglas Becomes a Bride | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/hartford-youths-reclaim-banks-of-connecticut-river.html | HARTFORD YOUTHS RECLAIM BANKS OF CONNECTICUT RIVER | False | By Pete Mobilia | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/uconn-exhibits-work-of-illustrators.html | UCONN EXHIBITS WORK OF ILLUSTRATORS | False | By Nancy Tutko | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-region-strong-stuff-at-the-liquor-board.html | THE REGION; Strong Stuff at The Liquor Board | False | By Richard Levine | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/l-the-role-of-the-orchestrator-in-the-sound-of-a-musical-054475.html | THE ROLE OF THE ORCHESTRATOR IN THE SOUND OF A MUSICAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/news-summary-sunday-july-24-1983.html | NEWS SUMMARY; SUNDAY, JULY 24, 1983 | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/suzanne-elizabeth-nalbantian-marries-ds-reynolds-at-armenian-cathedral.html | Suzanne Elizabeth Nalbantian Marries D.S. Reynolds at Armenian Cathedral | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/crime-update-yeshiva-shooting-believed-linked-to-2-others.html | CRIME UPDATE; YESHIVA SHOOTING BELIEVED LINKED TO 2 OTHERS | False | By Leonard Buder | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-tennis-success-off-the-court.html | A TENNIS SUCCESS OFF THE COURT | False | By Pete Mobilia | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/polly-norris-plans-to-wed-in-september.html | Polly Norris Plans to Wed In September | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/the-kgb-goes-on-the-offensive-and-the-west-begins-striking-back.html | THE K.G.B. GOES ON THE OFFENSIVE AND THE WEST BEGINS STRIKING BACK | False | By John Vinocur, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-camp-for-the-young-at-heart.html | A CAMP FOR THE YOUNG AT HEART | False | By Laurie A. O'Neill | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/malpractice-suits-increase-care-costs.html | MALPRACTICE SUITS INCREASE CARE COSTS | False | By Diane Greenberg | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-draft-opponent-back-on-the-hook.html | THE NATION; Draft Opponent Back on the Hook | False | By Michael Wright and Caroline Rand Heron | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/brazils-movies-dissect-a-nation.html | BRAZIL'S MOVIES DISSECT A NATION | False | By Dan Yakir | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/l-san-francisco-054706.html | San Francisco | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/100-guggenheim-works-will-be-lent-to-japan.html | 100 Guggenheim Works Will Be Lent to Japan | False | | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/youth-gags-rob-fans-after-show.html | YOUTH GAGS ROB FANS AFTER SHOW | False | By Suzanne Daley | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/lynne-m-chapian-marries-wd-demaria-in-queens.html | Lynne M. Chapian Marries W.D. Demaria in Queens | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/dance-view-modern-dance-acquires-a-gallic-accent.html | DANCE VIEW; MODERN DANCE ACQUIRES A GALLIC ACCENT | False | By Anna Kisselgoff | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/rx-for-the-tenderfoot.html | RX FOR THE TENDERFOOT | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-japanning-055496.html | 'Japanning' | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/three-versions-of-brahms-s-rhapsodies.html | THREE VERSIONS OF BRAHMS'S RHAPSODIES | False | By Bernard Holland | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/st-louis-bears-brunt-of-heat-wave-as-us-toll-rises.html | ST. LOUIS BEARS BRUNT OF HEAT WAVE AS U.S. TOLL RISES | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-errorless-streak-ends.html | SPORTS PEOPLE; Errorless Streak Ends | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/the-un-s-imperturbable-host.html | THE U.N.'S IMPERTURBABLE HOST | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/a-defense-against-no-self-defense.html | A DEFENSE AGAINST NO SELF-DEFENSE | False | By Harold M. Schmeck Jr. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dairy-fund-jeopardized-by-processor-s-debts.html | DAIRY FUND JEOPARDIZED BY PROCESSOR'S DEBTS | False | By Harold Faber, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jersey-journal-046961.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/mystic-deli-is-a-family-affair.html | MYSTIC DELI IS A FAMILY AFFAIR | False | By Terry Weeks | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/curry-meredith-becomes-a-bride.html | Curry Meredith Becomes a Bride | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/city-officials-voted-raises-after-4-years.html | CITY OFFICIALS VOTED RAISES AFTER 4 YEARS | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/liberty-wins-two-loses-1-to-defender.html | LIBERTY WINS TWO, LOSES 1 TO DEFENDER | False | By Joanne A. Fishman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/out-in-the-surrey-a-symbol-of-a-gentler-era-is-kept-intact.html | OUT IN THE SURREY: A SYMBOL OF A GENTLER ERA IS KEPT INTACT | True | By Lynne Ames | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/ortgage-delinquency-rates-percentages-mortgages-held-savings-loan-associations.html | ORTGAGE DELINQUENCY RATES Percentages of mortgages held by savings and loan associations); 1983 1982 1981 ay 1.30 1.12 0.90 pril 1.27 1.11 0.87 arch 1.36 1.11 0.91; Source: U.S. League of Savings Associations | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-boxing-and-the-brain-057537.html | BOXING AND THE BRAIN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/topics-tragedy-comedy-bible-beater.html | TOPICS; TRAGEDY COMEDY; Bible Beater | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/janet-e-blucke-is-married-to-kenneth-m-mueller-jr.html | Janet E. Blucke Is Married To Kenneth M. Mueller Jr. | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/julia-averett-to-be-bride.html | Julia Averett To Be Bride | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/catherine-a-gallagher-is-wed-on-long-island.html | Catherine A. Gallagher Is Wed on Long Island | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/players-back-umpires-on-video-replays.html | Players Back Umpires on Video Replays | False | By Joseph Durso | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/freed-us-educator-thanks-syrians-for-help.html | FREED U.S. EDUCATOR THANKS SYRIANS FOR HELP | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/forget-the-maine.html | Forget the Maine | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-ethics-vote-for-stiffer-penalty.html | THE NATION; Ethics Vote for Stiffer Penalty | False | By Michael Wright and Caroline Rand Heron | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-tie-up-at-city-hall-puts-chicago-in-knots.html | THE TIE UP AT CITY HALL PUTS CHICAGO IN KNOTS | False | By Nathaniel Sheppard Jr. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/l-st-vincent-054426.html | St. Vincent | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/l-renaming-theaters-044982.html | Renaming Theaters | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/reading-and-writing-literary-criminals.html | READING AND WRITING; LITERARY CRIMINALS | False | By Walter Goodman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/food-a-cold-summer-mousse-may-revive-wilted-appetites.html | FOOD; A COLD SUMMER MOUSSE MAY REVIVE WILTED APPETITES | False | By Florence Fabricant | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/third-international-for-ideal-du-gazeau.html | THIRD INTERNATIONAL FOR IDEAL DU GAZEAU | False | By James Tuite, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/jane-h-frederick-and-remy-a-rodas-lawyers-planning-to-marry-in-october.html | Jane H. Frederick and Remy A. Rodas, Lawyers, Planning to Marry in October | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/white-wine-still-america-s-favorite.html | WHITE WINE: STILL AMERICA'S FAVORITE | False | By Frank J. Prial | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/personal-finance-when-his-and-hers-beats-ours.html | PERSONAL FINANCE; WHEN 'HIS' AND 'HERS' BEATS 'OURS' | False | By Harvey D. Shapiro, Harvey D. Shapiro Is A New York Writer. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/condominium-bids-rise-in-glen-cove.html | CONDOMINIUM BIDS RISE IN GLEN COVE | False | By Evelyn Philips | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/mrs-cheney-captures-60-s-singles-grass-title.html | Mrs. Cheney Captures 60's Singles Grass Title | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/l-cyprus-054668.html | Cyprus | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-region-no-hiding-behind-the-calendar-for-jersey-polluters.html | THE REGION; No Hiding Behind The Calendar for Jersey Polluters | False | By Richard Levine | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/theater-games-opens-cycle-by-black-women.html | THEATER: 'GAMES' OPENS CYCLE BY BLACK WOMEN | False | By Mel Gussow | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/miss-o-sullivan-is-engaged.html | Miss O'Sullivan Is Engaged | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/pension-restored-for-gen-walker.html | PENSION RESTORED FOR GEN. WALKER | False | By Warren Weaver Jr., Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/polo-quite-an-honorable-way-to-die.html | POLO: 'QUITE AN HONORABLE WAY TO DIE' | False | By Clifford D. May | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/karen-ann-weiss-will-wed-oct-15.html | Karen Ann Weiss Will Wed Oct. 15 | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/constance-craven-to-wed-lawyer.html | Constance Craven To Wed Lawyer | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/egypt-starting-to-slow-its-population-growth.html | Egypt Starting to Slow Its Population Growth | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/university-debates-computers-advent.html | UNIVERSITY DEBATES COMPUTER'S ADVENT | False | By Randy Siegel | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cuomo-signs-bill-to-help-retarded-at-age-21.html | CUOMO SIGNS BILL TO HELP RETARDED AT AGE 21 | False | By Josh Barbanel | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/the-birmingham-bombing.html | THE BIRMINGHAM BOMBING | False | By Howell Raines, Howell Raines, National Political Correspondent of the Times'S Washington Bureau, Is the Author ofMy Soul Is Rested,An Oral History of the Civil-Rights Movement. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/no-headline-055435.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/a-tale-of-hospitality-on-the-party-circuit.html | A TALE OF HOSPITALITY ON THE PARTY CIRCUIT | True | By Wake Warthen | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/jury-said-to-question-boston-aide-s-purchase.html | JURY SAID TO QUESTION BOSTON AIDE'S PURCHASE | False | By Fox Butterfield, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/out-and-about-in-cornish.html | OUT AND ABOUT IN CORNISH | False | By Hank Nichols | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/businesses-are-responding-to-upturn-in-the-economy.html | BUSINESSES ARE RESPONDING TO UPTURN IN THE ECONOMY | False | By Marian Courtney | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-racial-quotas-road-to-conflict-and-tragedy-052304.html | RACIAL QUOTAS: 'ROAD TO CONFLICT AND TRAGEDY' | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/jersey-lists-complaints-of-domestic-violence.html | JERSEY LISTS COMPLAINTS OF DOMESTIC VIOLENCE | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/labors-new-drive-to-learn-about-the-bottom-line.html | LABOR'S NEW DRIVE TO LEARN ABOUT THE BOTTOM LINE | False | By Wendy Cooper | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/in-new-jersey-new-wave-of-marina-condominiums.html | IN NEW JERSEY; NEW WAVE OF MARINA CONDOMINIUMS | False | By Anthony Depalma | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/the-odds-in-el-salvador.html | THE ODDS IN EL SALVADOR | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/veronica-whitlock-engaged.html | Veronica Whitlock Engaged | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/mr-president-the-ball-is-in-your-court.html | MR. PRESIDENT, THE BALL IS IN YOUR COURT | True | By Bernard Sloan | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/hope-schuyler-is-engaged-to-lieut-henry-d-hacker.html | Hope Schuyler Is Engaged To Lieut. Henry D. Hacker | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/l-drive-to-divest-055497.html | Drive to Divest | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/headliners-digging-out.html | HEADLINERS; DIGGING OUT | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/pentagon-seeking-a-rise-in-advisers-in-salvador-to-125.html | PENTAGON SEEKING A RISE IN ADVISERS IN SALVADOR TO 125 | False | By Philip Taubman, Special To the New York Times | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/military-intervention-in-central-america.html | MILITARY INTERVENTION IN CENTRAL AMERICA? | False | By Norman Podhoretz | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/some-biologists-fear-spread-of-disease-of-bighorn-sheep.html | SOME BIOLOGISTS FEAR SPREAD OF DISEASE OF BIGHORN SHEEP | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/numismatics-franklin-mint-will-strike-new-egyptian-coin.html | NUMISMATICS; FRANKLIN MINT WILL STRIKE NEW EGYPTIAN COIN | False | By Ed Reiter | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/headliners-captive-returned.html | HEADLINERS; CAPTIVE RETURNED | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-last-hurrah-for-atlantic-countys-republican-committee.html | A 'LAST HURRAH FOR ATLANTIC COUNTY'S REPUBLICAN COMMITTEE | False | By Carlo M. Sardella | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/beth-mcgoldrick-becomes-a-bride.html | Beth McGoldrick Becomes a Bride | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-for-many-blacks-the-gap-remains.html | IDEAS & TRENDS; For Many Blacks The Gap Remains | False | By Margot Slade and Wayne Biddle | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/l-three-responses-to-yankee-fan-054976.html | THREE RESPONSES TO YANKEE FAN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/beirut-s-latest-trauma-is-economic-crisis.html | BEIRUT'S LATEST TRAUMA IS ECONOMIC CRISIS | False | By Thomas L. Friedman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/day-camp-enrollment-steady.html | DAY CAMP ENROLLMENT STEADY | False | By Doris Meadows | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-044889.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/pirates-top-giants-on-rookie-s-4-hitter.html | Pirates Top Giants on Rookie's 4-Hitter | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/l-cladistics-047679.html | Cladistics | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/sheila-kearney-plans-to-marry-jeffrey-d-cordtz.html | Sheila Kearney Plans to Marry Jeffrey D. Cordtz | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-044622.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/meadowlands-project-to-aid-shore-birds.html | MEADOWLANDS PROJECT TO AID SHORE BIRDS | False | By Leo H. Carney | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/competition-fierce-for-giants.html | COMPETITION FIERCE FOR GIANTS | False | By William C. Rhoden, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-theorem-of-the-century.html | IDEAS & TRENDS; 'Theorem of The Century' | False | By Margot Slade and Wayne Biddle | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/obituaries/georges-auric-is-dead-composed-for-60-films.html | Georges Auric Is Dead; Composed for 60 Films | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/the-disappeared-and-the-jettisoned.html | THE 'DISAPPEARED' AND THE JETTISONED | False | By Alan Cheuse | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/obituaries/roswell-ham-dies-ex-college-chief.html | ROSWELL HAM DIES; EX-COLLEGE CHIEF | False | By Wolfgang Saxon | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/recent-sales-049906.html | RECENT SALES | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/study-begins-on-bergen-thorium-hazard.html | STUDY BEGINS ON BERGEN THORIUM HAZARD | False | By Albert J. Parisi | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/dance-eiko-and-koma-control-time.html | DANCE: EIKO AND KOMA CONTROL TIME | False | By Jack Anderson, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/battling-the-aids-mystery.html | BATTLING THE AIDS MYSTERY | False | By Valerie Brooks | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/music-view-is-it-true-what-they-say-about-singers.html | MUSIC VIEW; IS IT TRUE WHAT THEY SAY ABOUT SINGERS? | False | By Donal Henahan | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/ann-louise-stierhout-weds-jm-de-martin.html | Ann Louise Stierhout Weds J.M. de Martin | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/october-wedding-for-cece-turner.html | October Wedding For CeCe Turner | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/jets-sohn-gets-his-chance.html | JET'S SOHN GETS HIS CHANCE | False | By Sam Goldaper, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/when-the-mist-came-in-we-couldnt-see-the-audience.html | 'WHEN THE MIST CAME IN, WE COULDN'T SEE THE AUDIENCE' | False | By Hal Wiener | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/florence-s-rustic-culinary-art.html | FLORENCE'S RUSTIC CULINARY ART | False | By Florence Fabricant | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sprawling-los-angeles-olympic-plan-takes-place.html | SPRAWLING LOS ANGELES OLYMPIC PLAN TAKES PLACE | False | By Robert Lindsey | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/l-letters-housing-strategy-051830.html | Letters; Housing Strategy | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-of-the-times-why-the-russians-will-be-in-los-angeles-next-year.html | Sports of the Times; Why the Russians Will Be in Los Angeles Next Year | False | DAVE ANDERSON | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/gardening-biological-controls-for-garden-weeds.html | GARDENING; BIOLOGICAL CONTROLS FOR GARDEN WEEDS | True | By Carl Totemeier | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/ballet-miss-makarova-in-hugo-work.html | BALLET: MISS MAKAROVA IN HUGO WORK | False | By Jennifer Dunning | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/school-for-the-deaf-marking-centennial.html | SCHOOL FOR THE DEAF MARKING CENTENNIAL | False | By Rebecca Schlam Lutto | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/movies/film-view-staying-alive-succumbs-to-a-host-of-missteps.html | FILM VIEW; 'STAYING ALIVE SUCCUMBS TO A HOST OF MISSTEPS | False | By Vincent Canby | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-the-delights-of-de-vries-057579.html | THE DELIGHTS OF DE VRIES | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/l-the-role-of-the-orchestrator-in-the-sound-of-a-musical-054483.html | THE ROLE OF THE ORCHESTRATOR IN THE SOUND OF A MUSICAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/rochanya-c-hickman-married-upstate.html | Rochanya C. Hickman Married Upstate | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/suzanne-phillips-to-marry-steven-p-mark-in-october.html | Suzanne Phillips to Marry Steven P. Mark in October | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/novelists-discuss-literary-collaboration.html | NOVELISTS DISCUSS LITERARY COLLABORATION | True | By Rhoda M. Gilinsky | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/westchester-guide-in-support-of-hope.html | WESTCHESTER GUIDE; IN SUPPORT OF HOPE | False | By Eleanor Charles | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/home-clinic-there-s-a-knack-to-getting-a-stuck-window-moving-again.html | HOME CLINIC; THERE'S A KNACK TO GETTING A STUCK WINDOW MOVING AGAIN | False | By Bernard Gladstone | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/obituaries/dr-alvin-rose-calman-dies-professor-at-upsala-college.html | Dr. Alvin Rose Calman Dies; Professor at Upsala College | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/long-island-fishermen-are-in-financial-trouble.html | LONG ISLAND FISHERMEN ARE IN FINANCIAL TROUBLE | False | MICHAEL WINERIP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/us-eliminated-in-cup-tennis.html | U.S. Eliminated in Cup Tennis | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/major-news-in-summary-bad-neighbor-policies-stir-central-america.html | MAJOR NEWS IN SUMMARY; Bad-Neighbor Policies Stir Central America | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/nonfiction-in-brief-047651.html | NONFICTION IN BRIEF | False | JONATHAN COLEMAN | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/l-campaigns-of-hate-that-must-be-stopped-052307.html | CAMPAIGNS OF HATE THAT MUST BE STOPPED | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/advances-with-genes-excite-cancer-researchers.html | ADVANCES WITH GENES EXCITE CANCER RESEARCHERS | False | By Douglas C. McGill | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/sheriff-s-deputies-charged-in-crimes.html | SHERIFF'S DEPUTIES CHARGED IN CRIMES | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/touring-the-saint-gaudens-sculpture-park.html | TOURING THE SAINT-GAUDENS SCULPTURE PARK | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/television-vs-the-field-campaign.html | TELEVISION VS. THE FIELD CAMPAIGN | False | By Bob Sommer | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/easing-the-pain-of-capital-gains-tax.html | EASING THE PAIN OF CAPITAL-GAINS TAX | False | By Dee Wedemeyer | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/french-theater-looks-to-avignon-for-inspiration.html | FRENCH THEATER LOOKS TO AVIGNON FOR INSPIRATION | False | By Louise Lief | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/latest-suffolk-curb-effort-cigarette-bill.html | LATEST SUFFOLK CURB EFFORT: CIGARETTE BILL | False | By Ellen Mitchell | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/children-as-victims.html | CHILDREN AS VICTIMS | False | By Maggie Scarf | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/opera-for-the-public-is-his-mission.html | OPERA FOR THE PUBLIC IS HIS MISSION | False | By Heidi Waleson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/about-westchester-ins-and-outs-of-al-fresco-people-watching.html | ABOUT WESTCHESTER; INS AND OUTS OF AL FRESCO PEOPLE WATCHING | True | By Lynne Ames | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/no-headline-055492.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/headliners-out-they-explain.html | HEADLINERS; OUT, THEY EXPLAIN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-study-of-childrens-books.html | A STUDY OF CHILDREN'S BOOKS | False | By Nancy Tutko | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/blue-jays-triumph-to-keep-first-place.html | BLUE JAYS TRIUMPH TO KEEP FIRST PLACE | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/donna-leahy-to-be-bride.html | Donna Leahy To Be Bride | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-world-sympathy-won-t-help.html | THE WORLD; Sympathy Won't Help | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/madagascar-has-an-asset-the-us-just-can-t-ignore.html | MADAGASCAR HAS AN ASSET THE U.S. JUST CAN'T IGNORE | False | By Alan Cowell | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-bridge-detour-new-unhappiness.html | NEW BRIDGE DETOUR, NEW UNHAPPINESS | False | By Philip Shenon, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/l-three-responses-to-yankee-fan-055517.html | THREE RESPONSES TO YANKEE FAN | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/sports-learning-soccer-with-an-english-accent.html | SPORTS; LEARNING SOCCER WITH AN ENGLISH ACCENT | False | By Donovan W. Wilson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-the-delights-of-de-vries-057580.html | THE DELIGHTS OF DE VRIES | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-spanish-food-with-few-surprises.html | DINING OUT; SPANISH FOOD WITH FEW SURPRISES | False | By Florence Fabricant | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-salvage-oil-dealer-convicted-in-tax-trial.html | AROUND THE NATION; Salvage Oil Dealer Convicted in Tax Trial | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-060074.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/meredith-wheeler-to-wed-j-a-lindsey.html | Meredith Wheeler to Wed J. A. Lindsey | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/summer-bulbs-for-the-garden-patio.html | SUMMER BULBS FOR THE GARDEN PATIO | False | By Irene Mitchell | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/rock-esquerita-at-tramps.html | ROCK: ESQUERITA AT TRAMPS | False | By Jon Pareles | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-new-japanese-dishes-on-the-menu.html | DINING OUT; NEW JAPANESE DISHES ON THE MENU | False | By M.h. Reed | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/business-forum-an-economic-democracy.html | BUSINESS FORUM; AN ECONOMIC DEMOCRACY | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/boy-s-silent-world-brightens-with-fresh-air-family.html | BOY'S SILENT WORLD BRIGHTENS WITH FRESH AIR FAMILY | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/sound-warning-lights-flash-for-earphone-users.html | SOUND; WARNING LIGHTS FLASH FOR EARPHONE USERS | False | By Hans Fantel | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-purists-extend-their-reach.html | THE PURISTS EXTEND THEIR REACH | False | By John Rockwell | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/panel-plans-to-discuss-black-women-in-theater.html | Panel Plans to Discuss Black Women in Theater | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/parole-officer-is-found-slain-in-his-apartment.html | Parole Officer Is Found Slain in His Apartment | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/investing-those-hardy-insurance-stocks.html | INVESTING; THOSE HARDY INSURANCE STOCKS | False | By Leonard Sloane | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-044749.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/patent-trader-is-purchased.html | PATENT TRADER IS PURCHASED | False | By Betsy Brown | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-summertime-on-the-shrewsbury.html | DINING OUT; SUMMERTIME ON THE SHREWSBURY | False | By Anne Semmes | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/dreamy-joseph-and-businesslike-etienne.html | DREAMY JOSEPH AND BUSINESSLIKE ETIENNE | False | By Geoffrey C. Ward | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-060077.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-how-to-find-care.html | WHAT'S NEW IN CORPORATE DAY CARE; HOW TO FIND CARE | False | By Carl Sommers | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/long-islanders-it-started-with-a-t-shirt.html | LONG ISLANDERS; IT STARTED WITH A T-SHIRT | False | By Lawrence Van Gelder | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/the-solitary-joys-of-sculling.html | THE SOLITARY JOYS OF SCULLING | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/about-men-play-it-again-sam-and-again.html | ABOUT MEN; PLAY IT AGAIN, SAM, AND AGAIN AND AGAIN | False | By L.r. Shannon | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-sidemans-song-on-the-music-tour.html | A SIDEMAN'S SONG ON THE MUSIC TOUR | False | By Steve Schneider | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/quotation-of-the-day-055464.html | Quotation of the Day | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/speaking-through-our-clothes.html | SPEAKING THROUGH OUR CLOTHES | False | By Flint Schier | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/at-antarctica-station-braving-it-at-128.6-degrees-f.html | At Antarctica Station, Braving It at -128.6 Degrees F | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/mx-opponents-get-their-second-wind.html | MX OPPONENTS GET THEIR SECOND WIND | False | By B. Drummond Ayres Jr. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/aiding-the-jobless-proves-a-major-job-in-itself.html | AIDING THE JOBLESS PROVES A MAJOR JOB IN ITSELF | False | By Andrea Lichota | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/art-view-it-s-not-women-s-art-it-s-good-art.html | ART VIEW; IT'S NOT 'WOMEN'S ART,' IT'S GOOD ART | False | By John Russell | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/topics-049324.html | TOPICS | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/essay-choosing-up-sides.html | ESSAY; CHOOSING UP SIDES | False | By William Safire | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/eagle-helps-sutton-keep-6-stroke-lead.html | Eagle Helps Sutton Keep 6-Stroke Lead | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-people-a-reconciliation.html | SPORTS PEOPLE; A Reconciliation | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/antique-view-pottery-with-an-art-deco-touch.html | ANTIQUE VIEW; POTTERY WITH AN ART DECO TOUCH | False | By Rita Reif | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/rare-genetic-uniformity-found-in-cheetahs.html | RARE GENETIC UNIFORMITY FOUND IN CHEETAHS | False | By Walter Sullivan | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/proust-is-filmed-at-last.html | PROUST IS FILMED AT LAST | False | By Arthur Holmberg | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/no-headline-054342.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/sunday-observer-election-junkies.html | SUNDAY OBSERVER; ELECTION JUNKIES | False | By Russell Baker | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/talking-closings-must-you-retain-a-lawyer.html | TALKING CLOSINGS; MUST YOU RETAIN A LAWYER? | False | By Andree Brooks | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/shopper-s-world-kilts-the-long-and-short-of-it.html | SHOPPER'S WORLD; KILTS-THE LONG AND SHORT OF IT | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/american-in-paris-the-joys-of-baseball-in-french-style.html | AMERICAN IN PARIS: THE JOYS OF BASEBALL, IN FRENCH STYLE | False | By Peter Sharpe | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/fall-wedding-planned-for-miss-richardson.html | Fall Wedding Planned For Miss Richardson | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/appointment-came-amid-loans.html | APPOINTMENT CAME AMID LOANS | False | Special to the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/chandler-loses-split-decision.html | Chandler Loses Split Decision | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/two-bodies-found-in-sunken-plane.html | TWO BODIES FOUND IN SUNKEN PLANE | False | By Douglas C. McGill | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/an-unhappy-heaven-stormer.html | AN UNHAPPY HEAVEN STORMER | False | By Joel Agee | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-no-scars-yet-in-duel-over-carter-papers.html | THE NATION; No Scars Yet In Duel Over Carter Papers | False | By Michael Wright and Caroline Rand Heron | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/television-week-042893.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-cake-for-the-poor.html | FOLLOW-UP ON THE NEWS; Cake for the Poor | False | By Richard Haitch | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-055471.html | AROUND THE NATION; | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/long-island-journal-049560.html | LONG ISLAND JOURNAL | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-a-ripple-effect.html | POSTINGS; A RIPPLE EFFECT? | False | By Shawn G. Kennedy | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/l-ireland-054701.html | Ireland | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-wild-card-is-qaddafi-as-bidding-rises-in-chad.html | THE WILD CARD IS QADDAFI AS BIDDING RISES IN CHAD | False | By Clifford D. May | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/china-now-attacks-taiwan-arms-deal.html | CHINA NOW ATTACKS TAIWAN ARMS DEAL | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/stage-view-sondheim-says-goodbye-to-broadway-for-now.html | STAGE VIEW; SONDHEIM SAYS GOODBYE TO BROADWAY - FOR NOW | False | By Frank Rich | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/heavier-burden-of-poverty-seen-for-new-haven.html | HEAVIER BURDEN OF POVERTY SEEN FOR NEW HAVEN | False | By Paul Bass | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/italian-wins-foil-title.html | Italian Wins Foil Title | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/travel-and-tickets.html | Travel and Tickets | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-consciousness-raising-for-executives.html | WHAT'S NEW IN CORPORATE DAY CARE; CONSCIOUSNESS RAISING FOR EXECUTIVES | False | By Carl Sommers | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/in-wet-year-drought-devastates-west-texas.html | IN WET YEAR, DROUGHT DEVASTATES WEST TEXAS | False | By Robert Reinhold, Special To the New York Times | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/music-concerts-worth-a-trip.html | MUSIC; CONCERTS WORTH A TRIP | False | By Robert Sherman | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/randi-neumann-to-marry-scott-pomerantz-in-june.html | Randi Neumann to Marry Scott Pomerantz in June | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/outdoors-best-gear-may-be-simplest.html | OUTDOORS; Best Gear May Be Simplest | False | By Nelson Bryant | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-song-for-chicago.html | FOLLOW-UP ON THE NEWS; Song for Chicago | False | By Richard Haitch | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cracks-extend-nuclear-shutdown.html | CRACKS EXTEND NUCLEAR SHUTDOWN | False | By Matthew L. Wald | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-region-brutality-inquiry-ends-abruptly.html | THE REGION; Brutality Inquiry Ends Abruptly | False | By Richard Levine | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/nonfiction-in-brief-047648.html | NONFICTION IN BRIEF | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-a-new-option-for-the-infertile.html | IDEAS & TRENDS; A New Option for The Infertile | False | By Margot Slade and Wayne Biddle | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/world/african-homeland-arrests-a-general.html | AFRICAN HOMELAND ARRESTS A GENERAL | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/joan-neuhaus-marries-ws-locke-geologist.html | Joan Neuhaus Marries W.S. Locke, Geologist | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-szymanowski-centennial-yields-a-crop-of-recordings.html | THE SZYMANOWSKI CENTENNIAL YIELDS A CROP OF RECORDINGS | False | By Theodore W. Libbey, Jr. | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/clinic-for-vermont-jobless.html | Clinic for Vermont Jobless | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/philip-morris-s-marlboro-man.html | PHILIP MORRIS'S MARLBORO MAN | False | By Leslie Wayne | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/amanda-moore-to-wed-next-month-melissa-moore-plans-nuptials-for-fall.html | Amanda Moore to Wed Next Month; Melissa Moore Plans Nuptials for Fall | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-region-toward-zero-by-adding-2.html | THE REGION; TOWARD ZERO BY ADDING 2 | False | By Richard Levine | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/35-food-outlets-cited-by-city.html | 35 Food Outlets Cited by City | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/antiques-the-treasures-an-island-holds.html | ANTIQUES; THE TREASURES AN ISLAND HOLDS | False | By Doris Ballard | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-subcontracting-the-benefit.html | WHAT'S NEW IN CORPORATE DAY CARE; SUBCONTRACTING THE BENEFIT | False | By Carl Sommers | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/october-wedding-for-mary-parson.html | October Wedding For Mary Parson | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/us/study-finds-interferon-curbs-effect-of-cancer.html | Study Finds Interferon Curbs Effect of Cancer | False | AP | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-in-search-of-naive-spirit.html | ART; IN SEARCH OF NAIVE SPIRIT | False | By Helen A. Harrison | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/katherine-alexinski-wed-to-christopher-berman.html | Katherine Alexinski Wed to Christopher Berman | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/county-takes-inventory-of-its-parks.html | COUNTY TAKES INVENTORY OF ITS PARKS | True | By Gary Kriss | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/what-s-doing-in-burlington.html | WHAT'S DOING IN BURLINGTON | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/style/susan-s-claghorn-to-marry-sept-10.html | Susan S. Claghorn To Marry Sept. 10 | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/home-design-fond-memories.html | HOME DESIGN; FOND MEMORIES | False | By Marilyn Bethany | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-042817.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-no-headline-059982.html | No Headline | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/l-understanding-mondale-057584.html | UNDERSTANDING MONDALE | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/joan-armatrading-s-long-journey-toward-renown.html | JOAN ARMATRADING'S LONG JOURNEY TOWARD RENOWN | False | By Debra Rae Cohen | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-understated-style-in-new-haven.html | DINING OUT; UNDERSTATED STYLE IN NEW HAVEN | False | By Patricia Brooks | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/books/paperback-talk-the-mutable-meanings-dilemma.html | PAPERBACK TALK; The Mutable Meanings Dilemma | False | By Judith Appelbaum | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/l-a-vacation-with-the-kids-060073.html | A Vacation With the Kids | False | | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/guidry-wins-on-5-hitter.html | GUIDRY WINS ON 5-HITTER | False | By Murray Chass | 1983-07-28 | TX 1-157812 |
| 1983-07-24 | 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/2-hospitals-in-city-pressed-to-cut-construction.html | 2 HOSPITALS IN CITY PRESSED TO CUT CONSTRUCTION | False | By Ronald Sullivan | 1983-07-28 | TX 1-157812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/golfer-loses-arm-in-plane-accident.html | Golfer Loses Arm In Plane Accident | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/eager-standbys-fill-people-express.html | EAGER STANDBYS FILL PEOPLE EXPRESS | False | By Rosemary Breslin, Special To The New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/agency-decides-against-a-move-to-queens-site.html | AGENCY DECIDES AGAINST A MOVE TO QUEENS SITE | False | By Maurice Carroll | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/venezuela-resisting-imf-rein.html | VENEZUELA RESISTING I.M.F. REIN | False | By Stephen Kinzer, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/tandon-rides-computer-crest.html | TANDON RIDES COMPUTER CREST | False | By Thomas C. Hayes, Special To The New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/the-un-today-july-25-1983-general-assembly.html | The U.N. Today; July 25, 1983; GENERAL ASSEMBLY | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/cuomo-signs-bill-to-allow-inspection-of-foster-care-records.html | CUOMO SIGNS BILL TO ALLOW INSPECTION OF FOSTER-CARE RECORDS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/hospital-delivers-care-in-chinese.html | HOSPITAL DELIVERS CARE IN CHINESE | False | By Edward A. Gargan | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/the-city-rape-suspect-held-in-150000-bail.html | THE CITY; Rape Suspect Held In $150,000 Bail | False | By United Press International | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/the-city-strikers-prepare-answer-for-con-ed.html | THE CITY; Strikers Prepare Answer for Con Ed | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/no-headline-056056.html | No Headline | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/business-people-intel-manager-presses-marketing-in-europe.html | BUSINESS PEOPLE; INTEL MANAGER PRESSES MARKETING IN EUROPE | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/42-pro-athletes-have-sought-treatment.html | 42 Pro Athletes Have Sought Treatment | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/mets-lose-extend-slump.html | METS LOSE, EXTEND SLUMP | False | By Joseph Durso, Special To The New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/iraqi-economy-weakens-as-war-with-iran-cuts-oil-exports.html | IRAQI ECONOMY WEAKENS AS WAR WITH IRAN CUTS OIL EXPORTS | False | By Drew Middleton, Special To The New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-a-matter-of-style.html | SPORTS WORLD SPECIALS; A Matter of Style | False | By Sam Goldaper | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/ioc-director-denies-comment.html | I.O.C. Director Denies Comment | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056895.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/salvadoran-refugees-in-new-york-region-struggle-for-asylum.html | SALVADORAN REFUGEES IN NEW YORK REGION STRUGGLE FOR ASYLUM | False | By Philip Shenon, Special To The New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-new-magazine-aimed-at-women-physicians.html | ADVERTISING; New Magazine Aimed At Women Physicians | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-a-regulator-whose-time-has-passed-052506.html | A REGULATOR WHOSE TIME HAS PASSED | False | | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/limits-of-trade-sanctions.html | LIMITS OF TRADE SANCTIONS | False | By Ellen L. Frost and Angela E. Stent | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/debate-on-the-police-spotlights-black-leaders-conflicting-roles-news-analysis.html | DEBATE ON THE POLICE SPOTLIGHTS BLACK LEADERS' CONFLICTING ROLES; News Analysis | False | By Sam Roberts | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/raw-sewage-fouls-harbors-11-years-after-pollution-law.html | RAW SEWAGE FOULS HARBORS 11 YEARS AFTER POLLUTION LAW | False | By Dudley Clendinen, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/news-summary-monday-july-25-1983.html | News Summary; MONDAY, JULY 25, 1983 | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/nancy-k-brown-married-to-david-r-weil-in-jersey.html | Nancy K. Brown Married To David R. Weil in Jersey | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/larry-katz-wed-to-miss-brement.html | Larry Katz Wed To Miss Brement | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/israel-is-sending-2-high-officials-to-meet-reagan.html | ISRAEL IS SENDING 2 HIGH OFFICIALS TO MEET REAGAN | False | By Richard Bernstein, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/movies/tv-us-intelligence-and-the-klaus-barbie-case.html | TV: U.S. INTELLIGENCE AND THE KLAUS BARBIE CASE | False | By John Corry | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/metro-north-acts-on-improvements.html | METRO-NORTH ACTS ON IMPROVEMENTS | False | By Ari L. Goldman | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/no-headline-055910.html | No Headline | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/obituaries/shepard-traube-76-is-dead-stage-producer-and-director.html | SHEPARD TRAUBE, 76, IS DEAD; STAGE PRODUCER AND DIRECTOR | False | By C. Gerald Fraser | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/lauren-howe-wins.html | Lauren Howe Wins | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/earnings-up-sharply-in-quarter.html | EARNINGS UP SHARPLY IN QUARTER | False | By Michael Blumstein | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/officer-is-suspended-accused-of-firing-gun.html | Officer Is Suspended; Accused of Firing Gun | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/cubs-5-padres-2.html | Cubs 5, Padres 2 | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/c-corrections-056851.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/queens-symphony-grant.html | Queens Symphony Grant | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/obituaries/tyrone-dukes.html | TYRONE DUKES | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/german-bank-breaks-pattern.html | GERMAN BANK BREAKS PATTERN | False | By John Tagliabue, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/unit-of-aetna-life-has-high-hopes-for-boston-project.html | UNIT OF AETNA LIFE HAS HIGH HOPES FOR BOSTON PROJECT | False | By Robert E. Bedingfield, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-what-price-a-political-party-s-victory-052520.html | WHAT PRICE A POLITICAL PARTY'S VICTORY? | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/no-headline-056107.html | No Headline | False | | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/flooding-poses-threat-to-everglades-ecology.html | FLOODING POSES THREAT TO EVERGLADES ECOLOGY | False | By Kerry Gruson, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/cubans-flee-in-boat-believed-to-be-hijacked.html | CUBANS FLEE IN BOAT BELIEVED TO BE HIJACKED | False | Special to the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/the-editorial-notebook-dream-disposal.html | The Editorial Notebook; Dream Disposal | False | NICHOLAS WADE | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/parcells-sees-no-need-to-rebuild.html | PARCELLS SEES NO NEED TO REBUILD | False | By Frank Litsky | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/executive-changes-055881.html | EXECUTIVE CHANGES | False | | | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/czechs-capture-federation-cup.html | CZECHS CAPTURE FEDERATION CUP | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/fighting-censorship.html | FIGHTING CENSORSHIP | False | By Alan H. Levine | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/grand-masters-stir-memories-on-court.html | GRAND MASTERS STIR MEMORIES ON COURT | False | By Craig Wolff, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/music-pier-animals-reunion.html | MUSIC: PIER ANIMALS REUNION | False | By Stephen Holden | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/us-seeks-increase-in-covert-activity-in-latin-america.html | U.S. SEEKS INCREASE IN COVERT ACTIVITY IN LATIN AMERICA | False | By Philip Taubman, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/credit-market-traders-rate-fears-persist.html | CREDIT MARKET; TRADERS' RATE FEARS PERSIST | False | By Michael Quint | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/foreign-affairs-a-summit-deadline.html | FOREIGN AFFAIRS; A SUMMIT DEADLINE | False | By Flora Lewis | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/decision-file-credit-company-s-significant-errors.html | Decision File; Credit Company's 'Significant' Errors | False | By Michael Decoursy Hinds | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/a-leaner-imperial-chemical.html | A LEANER IMPERIAL CHEMICAL | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/gallup-poll-says-58-of-catholics-favor-letting-priests-marry.html | GALLUP POLL SAYS 58% OF CATHOLICS FAVOR LETTING PRIESTS MARRY | False | By Kenneth A. Briggs | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/banks-bolster-primary-capital.html | BANKS BOLSTER PRIMARY CAPITAL | False | By Robert A. Bennett | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-volleyball-expert.html | SPORTS WORLD SPECIALS; Volleyball Expert | False | By Sam Goldaper | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/around-the-nation-montanans-demonstrate-against-nonunion-help.html | AROUND THE NATION; Montanans Demonstrate Against Nonunion Help | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/bridge-another-cinderella-victory-for-luella-slaner-s-team.html | Bridge: Another Cinderella Victory For Luella Slaner's Team | False | By Alan Truscott, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/monetary-control-a-partisan-debate-economic-analysis.html | MONETARY CONTROL: A PARTISAN DEBATE; Economic Analysis | False | By H. Erich Heinemann | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/house-lenders-cash-in-on-olympics.html | HOUSE LENDERS CASH IN ON OLYMPICS | False | By Judith Cummings, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/dance-five-troupes-from-france-at-purchase.html | DANCE: FIVE TROUPES FROM FRANCE AT PURCHASE | False | By Anna Kisselgoff | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/music-festival-in-mountains.html | MUSIC: FESTIVAL IN MOUNTAINS | False | By Bernard Holland | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/obituaries/sam-sternberg.html | SAM STERNBERG | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/business-people-monsanto-chooses-chief-and-chairman.html | BUSINESS PEOPLE; MONSANTO CHOOSES CHIEF AND CHAIRMAN | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/equipment-ownership-holds-up-npr-loan.html | EQUIPMENT OWNERSHIP HOLDS UP N.P.R. LOAN | False | Special to the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/arias-in-semifinals.html | Arias in Semifinals | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/soviet-production-up.html | Soviet Production Up | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/canada-jet-loses-power-in-flight.html | CANADA JET LOSES POWER IN FLIGHT | False | By Richard Witkin | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-hollywood-s-greed-for-videocassette-dollars-052509.html | HOLLYWOOD'S GREED FOR VIDEOCASSETTE DOLLARS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-equitable-s-assignment-for-d-arcy.html | Advertising; Equitable's Assignment For D'Arcy | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/obituaries/florence-dolowitz-who-founded-ort-in-america-is-dead.html | FLORENCE DOLOWITZ, WHO FOUNDED ORT IN AMERICA, IS DEAD | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/liberty-outraces-courageous-by-0-15.html | LIBERTY OUTRACES COURAGEOUS BY 0:15 | False | By Joanne A. Fishman, Special To the New York Times | | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/christy-n-wise-wed-to-robert-a-axelrod.html | Christy N. Wise Wed To Robert A. Axelrod | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/drug-addiction-the-treat-to-sports-keeps-growing.html | DRUG ADDICTION: THE TREAT TO SPORTS KEEPS GROWING | False | By Jane Gross | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/quotation-of-the-day-056848.html | Quotation of the Day | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/washington-watch-a-us-policy-for-industry.html | Washington Watch; A U.S. Policy For Industry | False | By Edward Cowan | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-the-voice-of-experience.html | SPORTS WORLD SPECIALS; The Voice of Experience | False | By Sam Goldaper | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/around-the-nation-elephant-kills-worker-at-coast-animal-park.html | AROUND THE NATION; Elephant Kills Worker At Coast Animal Park | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/citing-lag-in-fee-prosecutor-refuses-to-remain-with-case.html | Citing Lag in Fee, Prosecutor Refuses to Remain With Case | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056008.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/a-trail-of-western-technology-is-followed-to-the-kgb-s-door.html | A TRAIL OF WESTERN TECHNOLOGY IS FOLLOWED TO THE K.G.B.'S DOOR | False | By John Vinocur, Special To the New York Times | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/elisa-h-marke-weds-lawyer-and-colleague.html | Elisa H. Marke Weds Lawyer and Colleague | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-to-lure-blood-donors-052527.html | TO LURE BLOOD DONORS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/new-fighting-breaks-out-between-plo-factions.html | NEW FIGHTING BREAKS OUT BETWEEN P.L.O. FACTIONS | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/giving-consumer-of-credit-needed-tools.html | GIVING CONSUMER OF CREDIT NEEDED TOOLS | False | By Noel Capon | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-a-dream-come-true.html | SPORTS WORLD SPECIALS; A Dream Come True | False | By Sam Goldaper | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/fans-savor-game-s-fine-print.html | FANS SAVOR GAME'S FINE PRINT | False | By William C. Rhoden | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/business-digest-monday-july-25-1983-the-economy.html | BUSINESS DIGEST; MONDAY, JULY 25, 1983; The Economy | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/commodities-longer-trading-hours.html | Commodities; Longer Trading Hours | False | By H.j. Maidenberg | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/jets-get-new-leadership.html | JETS GET NEW LEADERSHIP | False | By Gerald Eskenazi | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/today-s-special.html | Today's Special | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-unborn-victims-of-alcohol-use-052502.html | UNBORN VICTIMS OF ALCOHOL USE | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/base-in-honduras-brings-a-lawsuit.html | BASE IN HONDURAS BRINGS A LAWSUIT | False | By Barbara Crossette, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/c-corrections-056854.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/what-p-i-k-spells.html | What P-I-K Spells | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/the-city-power-restored.html | THE CITY; Power Restored | False | By United Press International | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/seniors-in-playoff.html | Seniors in Playoff | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/allen-of-cardinals-stops-dodgers-3-0.html | ALLEN OF CARDINALS STOPS DODGERS, 3-0 | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/relationships-strangers-advice-on-the-baby.html | RELATIONSHIPS; STRANGERS' ADVICE ON THE BABY | False | By Nadine Brozan | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/what-city-opera-musicians-are-doing-while-they-wait-to-play-again.html | WHAT CITY OPERA MUSICIANS ARE DOING WHILE THEY WAIT TO PLAY AGAIN | False | BY Fay S. Joyce | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/big-treasury-financings-awaited.html | BIG TREASURY FINANCINGS AWAITED | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/newspaper-chain-alters-old-voice-in-new-south.html | NEWSPAPER CHAIN ALTERS OLD VOICE IN NEW SOUTH | False | By Jonathan Friendly, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/human-athletes-and-hero-worship.html | (HUMAN) ATHLETES AND HERO-WORSHIP | False | | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/death-toll-in-japan-is-now-75-from-flooding-and-mudslides.html | Death Toll in Japan Is Now 75 From Flooding and Mudslides | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/for-danes-paperless-marriages-and-fewer-births.html | FOR DANES, 'PAPERLESS MARRIAGES' AND FEWER BIRTHS | False | By Jon Nordheimer, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/starling-retains-title-on-decision.html | Starling Retains Title on Decision | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/johnson-swims-to-victory.html | Johnson Swims to Victory | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/moynihan-says-state-is-slighted-in-us-outlays.html | MOYNIHAN SAYS STATE IS SLIGHTED IN U.S. OUTLAYS | False | By Jane Perlez, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/the-calendar.html | The Calendar | False | Barbara Gamarekian | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/theater/theater-of-the-deaf-gets-a-picture-postcard-home.html | THEATER OF THE DEAF GETS A PICTURE-POSTCARD HOME | False | By Carol Lawson | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/latin-panels-job.html | LATIN PANEL'S JOB | False | By David Aaron | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056902.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/a-siberian-sojourn-ends-well-for-foes-of-whaling.html | A SIBERIAN SOJOURN ENDS WELL FOR FOES OF WHALING | False | By Wallace Turner, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/l-the-prerequisites-of-teacher-merit-pay-052538.html | THE PREREQUISITES OF TEACHER MERIT PAY | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/tennis-rock-mcenroe-and-gerulaitis.html | 'TENNIS ROCK': MCENROE AND GERULAITIS | False | By Stephen Holden | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/too-taxing.html | Too Taxing | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/theater/stage-angela-lansbury-stars-in-mame-revival.html | STAGE: ANGELA LANSBURY STARS IN 'MAME REVIVAL | False | By Frank Rich | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/grant-aids-teacher-training.html | GRANT AIDS TEACHER TRAINING | False | By Joyce Purnick | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/business-people-duty-free-shoppers-shifting-top-officers.html | BUSINESS PEOPLE; DUTY FREE SHOPPERS SHIFTING TOP OFFICERS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/miss-mattheoussen-weds-hillel-zeitlin.html | Miss Mattheoussen Weds Hillel Zeitlin | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/weeks-of-political-maneuvering-finally-produced-budget-for-pennsylvania.html | WEEKS OF POLITICAL MANEUVERING FINALLY PRODUCED BUDGET FOR PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056898.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/bulgarian-wins-in-world-fencing.html | Bulgarian Wins In World Fencing | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/telling-democrats-from-republicans.html | TELLING DEMOCRATS FROM REPUBLICANS | False | Special to the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/french-novice-22-is-winner-of-tour.html | FRENCH NOVICE, 22, IS WINNER OF TOUR | False | By Samuel Abt, Special To the New York Times | 1983-07-27 | TX 1-155551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/amy-brant-kohen-marries-martin-cohn-in-florida.html | Amy Brant Kohen Marries Martin Cohn in Florida | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/peete-makes-up-6-shots-to-win-by-one-as-sutton-fades-to-a-77.html | PEETE MAKES UP 6 SHOTS TO WIN BY ONE AS SUTTON FADES TO A 77 | False | AP | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/anita-flax-and-dean-lozow-marry-in-larchmont.html | Anita Flax and Dean Lozow Marry in Larchmont | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/brett-homer-nullified-so-yankees-win.html | BRETT HOMER NULLIFIED, SO YANKEES WIN | False | By Murray Chass | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/market-place-stocks-rally-caution-voiced.html | Market Place; Stocks Rally; Caution Voiced | False | By Vartanig G. Vartan | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/c-corrections-056850.html | CORRECTIONS | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/margery-bonnett-is-wed.html | Margery Bonnett Is Wed | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/hillel-weinberg-wed-to-debra-weiner.html | Hillel Weinberg Wed to Debra Weiner | False | | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-ponderosa-casa-lupita-added-by-avrett-free.html | ADVERTISING; Ponderosa Casa Lupita Added by Avrett, Free | False | By Philip H. Dougherty | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/literary-labor-of-love-is-saving-yiddish-books.html | LITERARY LABOR OF LOVE IS SAVING YIDDISH BOOKS | False | By Douglas C. McGill | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/castro-backs-peace-bid-of-four-latin-nations.html | Castro Backs Peace Bid Of Four Latin Nations | False | Special to the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/style/3-women-behind-3-tops-soaps.html | 3 WOMEN BEHIND 3 TOPS 'SOAPS' | False | By Enid Nemy | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/the-fairness-issue-reagan-battles-his-image-as-a-rich-man-s-president.html | THE FAIRNESS ISSUE: REAGAN BATTLES HIS IMAGE AS A 'RICH MAN'S PRESIDENT" | False | By Robert Pear, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/turf-race-captured-by-majesty-s-prince.html | TURF RACE CAPTURED BY MAJESTY'S PRINCE | False | By Steven Crist | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/democrats-seek-homosexuals-votes.html | DEMOCRATS SEEK HOMOSEXUALS VOTES | False | By Phil Gailey, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/fund-to-stabilize-arts-is-organized.html | FUND TO STABILIZE ARTS IS ORGANIZED | False | KATHLEEN TELTSCH | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/briefing-056027.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/us/ad-536-mediterranean-fog-tied-to-volcano.html | A.D. 536 MEDITERRANEAN FOG TIED TO VOLCANO | False | By Walter Sullivan | 1983-07-27 | TX 1-155551 |
| 1983-07-25 | 1983-07-25 | https://www.nytimes.com/1983/07/25/world/boredom-and-cynicism-wilt-burma-s-political-life.html | BOREDOM AND CYNICISM WILT BURMA'S POLITICAL LIFE | False | By Colin Campbell, Special To the New York Times | 1983-07-27 | TX 1-155551 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/a-swimming-hole-without-swimming-in-one-town-yes.html | A SWIMMING HOLE WITHOUT SWIMMING? IN ONE TOWN, YES | False | By William E. Geist, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/comdata-network-to-buy-instacom.html | Comdata Network To Buy Instacom | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/the-costs-of-free-concerts.html | The Costs of Free Concerts | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/compugraphic-corp-reports-earnings-for-qtr-to-july-2.html | COMPUGRAPHIC CORP reports earnings for qtr to July 2. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-city-couple-sentenced-in-child-s-slaying.html | THE CITY; Couple Sentenced In Child's Slaying | False | By United Press International | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-june-30.html | SOLID STATE SCIENTIFIC INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-people-a-player-scorned.html | SPORTS PEOPLE; A Player Scorned... | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/epsco-inc-reports-earnings-for-qtr-to-july-3.html | EPSCO INC reports earnings for qtr to July 3. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/briefs-058583.html | BRIEFS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/u-s-won-t-extradite-figure-in-letelier-case.html | U. S. Won't Extradite Figure in Letelier Case | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/no-soviet-boycott-seen-by-samaranch.html | NO SOVIET BOYCOTT SEEN BY SAMARANCH | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/smithkline-s-net-up-by-10.html | SmithKline's Net Up by 10% | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/briefing-057894.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/l-army-counterintelligence-s-dealings-with-klaus-barbie-057667.html | ARMY COUNTERINTELLIGENCE'S DEALINGS WITH KLAUS BARBIE | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/conwood-corp-reports-earnings-for-qtr-to-june-30.html | CONWOOD CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/education-an-expert-urges-multiple-reforms.html | EDUCATION; AN EXPERT URGES MULTIPLE REFORMS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/lehigh-press-inc-reports-earnings-for-qtr-to-june-30.html | LEHIGH PRESS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mid-state-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/specialty-composites-corp-reports-earnings-for-qtr-to-june-30.html | SPECIALTY COMPOSITES CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ribi-immunochem-research-inc-reports-earnings-for-qtr-to-june-30.html | RIBI IMMUNOCHEM RESEARCH INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/what-nicaragua-wants.html | WHAT NICARAGUA WANTS | False | By Sergio Ramirez Mercado | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/new-york-times-reports-earnings-for-qtr-to-june-30.html | NEW YORK TIMES reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-li-man-19-faces-3-charges-of-rape.html | THE REGION; L.I. Man, 19, Faces 3 Charges of Rape | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/pentagon-passing-the-pinch-on-to-the-marine-corp-chow-line.html | PENTAGON PASSING THE PINCH ON TO THE MARINE CORP CHOW LINE | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/executive-changes-057816.html | EXECUTIVE CHANGES | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/animal-care-no-longer-simple-folksy-practice.html | ANIMAL CARE NO LONGER SIMPLE, FOLKSY PRACTICE | False | By Bayard Webster | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/theater/cabaret-banned-in-france-satirical-revue.html | CABARET: 'BANNED IN FRANCE,' SATIRICAL REVUE | False | By Stephen Holden | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/dr-daniel-hyman.html | DR. DANIEL HYMAN | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-people-mantle-clears-air.html | SPORTS PEOPLE; Mantle Clears Air | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/city-center-is-offering-subscription-package.html | City Center Is Offering Subscription Package | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/first-bank-system-inc-reports-earnings-for-qtr-to-june.30.html | FIRST BANK SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/l-reverse-discrimination-and-other-obfuscations-057663.html | REVERSE DISCRIMINATION AND OTHER OBFUSCATIONS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/zimmer-corp-reports-earnings-for-qtr-to-june-30.html | ZIMMER CORP reports earnings for qtr for June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/prentice-hall-inc-reports-earnings-for-qtr-to-june-30.html | PRENTICE-HALL INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/witco-chemical-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/liberty-beats-defender-twice.html | LIBERTY BEATS DEFENDER TWICE | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ero-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERO INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/in-the-nation-reagan-s-big-stick.html | IN THE NATION; REAGAN'S BIG STICK | False | By Tom Wicker | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BROWN & SHARPE MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/new-york-crossing-the-line.html | NEW YORK; CROSSING THE LINE | False | By Sydney H. Schanberg | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON, DICKINSON & CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/fighting-panic-on-aids.html | FIGHTING PANIC ON AIDS | False | By Jay A. Winsten | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/kellogg-posts-a-12.6-gain.html | Kellogg Posts A 12.6% Gain | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/norlin-corp-reports-earnings-for-qtr-to-june-30.html | NORLIN CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/britain-to-sell-shares-in-bp.html | BRITAIN TO SELL SHARES IN B.P. | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/no-headline-057517.html | No Headline | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/rospatch-corp-reports-earnings-for-qtr-to-june-30.html | ROSPATCH CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/standard-oil-co-ind-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO (IND) reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/lodge-shipley-co-reports-earnings-for-qtr-to-june-30.html | LODGE & SHIPLEY CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-and-the-law-firms-seeking-phone-clients.html | Business and the Law; Firms Seeking Phone Clients | False | By Tamar Lewin | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/gca-corp-reports-earnings-for-qtr-to-june-30.html | GCA CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/borg-warner-corp-reports-earnings-for-qtr-to-june-30.html | BORG-WARNER CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/lost-marine-ate-ants-to-survive-for-weeks.html | Lost Marine Ate Ants To Survive for Weeks | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/chrysler-to-pay-fine-of-45000.html | Chrysler to Pay Fine of $45,000 | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/no-headline-058341.html | No Headline | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/books/hemingway-s-status-revives-among-scholars-and-readers.html | HEMINGWAY'S STATUS REVIVES AMONG SCHOLARS AND READERS | False | By Edwin McDowell | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/cook-data-services-inc-reports-earnings-for-qtr-to-june-30.html | COOK DATA SERVICES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/quotation-of-the-day-059806.html | Quotation of the Day | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/fingerprint-plan-for-pupils-voted-by-council-unit.html | FINGERPRINT PLAN FOR PUPILS VOTED BY COUNCIL UNIT | False | By David W. Dunlap | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | LUBRIZOL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/nippon-steel-off-39-in-year.html | Nippon Steel Off 39% in Year | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/moscow-politburo-censures-big-reactor-plant-s-builders.html | MOSCOW POLITBURO CENSURES BIG REACTOR PLANT'S BUILDERS | False | By John F. Burns, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/scouting-the-best-teacher-is-experience.html | SCOUTING; The Best Teacher Is Experience | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/boy-is-born-after-twin-had-died.html | BOY IS BORN AFTER TWIN HAD DIED | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/panel-told-city-is-bleak-for-too-many-children.html | PANEL TOLD CITY IS BLEAK FOR 'TOO MANY' CHILDREN | False | By Sheila Rule | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-ex-insurance-regulator-joins-cole-deitz-firm.html | BUSINESS PEOPLE; Ex-Insurance Regulator Joins Cole & Deitz Firm | False | By Daniel F. Cuff | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/jets-limit-2-players-practices.html | Jets Limit 2 Players' Practices | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR METALS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/personal-computers-buffer-averts-baby-sitting-a-printer.html | PERSONAL COMPUTERS; BUFFER AVERTS BABY-SITTING A PRINTER | False | By Erik Sandberg-Diment | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/varian-associates-reports-earnings-for-qtr-to-july-1.html | VARIAN ASSOCIATES reports earnings for qtr to July 1. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/indiana-s-turner-sues-ford-motor.html | Indiana's Turner Sues Ford Motor | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/bridge-slaner-team-gains-finals-on-committee-s-decision.html | Bridge: Slaner Team Gains Finals On Committee's Decision | False | By Alan Truscott, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | SONAT INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/illinois-prisons-threatening-to-turn-away-inmates.html | ILLINOIS PRISONS THREATENING TO TURN AWAY INMATES | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/7-companies-accused-of-fraud-in-sipc-suit.html | 7 COMPANIES ACCUSED OF FRAUD IN SIPC SUIT | False | By Kirk Johnson | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/scouting-earning-the-job.html | SCOUTING; Earning the Job | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-inquiries-set-at-home-where-4-died-in-the-heat.html | AROUND THE NATION; Inquiries Set at Home Where 4 Died in the Heat | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/marsh-mclennan-off.html | Marsh & McLennan Off | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-marijuana-ships-seized-off-massachusetts.html | AROUND THE NATION; Marijuana Ships Seized Off Massachusetts | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/singer-posts-profit.html | Singer Posts Profit | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mark-products-inc-reports-earnings-for-qtr-to-june-30.html | MARK PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | CENTEL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/telex-corp-reports-earnings-for-qtr-to-june-30.html | TELEX CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/william-stewart-jr-ex-infirmary-leader-and-banker-is-dead.html | WILLIAM STEWART JR., EX-INFIRMARY LEADER AND BANKER, IS DEAD | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | UNOCAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | CHARTER MEDICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FOREMOST CORP OF AMERICA reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us-efforts-grow-to-protect-water.html | U.S. EFFORTS GROW TO PROTECT WATER | False | By Philip Shabecoff, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | SEARS, ROEBUCK & CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/servisco-inc-reports-earnings-for-qtr-to-june-30.html | SERVISCO INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/commonwealth-energy-system-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH ENERGY SYSTEM reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/tight-race-looms-in-chicago-today.html | TIGHT RACE LOOMS IN CHICAGO TODAY | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/american-medical.html | American Medical | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/am-general-sale-to-ltv-agreed-on.html | AM GENERAL SALE TO LTV AGREED ON | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-250-flee-fumes.html | THE REGION; 250 Flee Fumes | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/heritage-communications-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/key-rates-058318.html | Key Rates | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mcneil-corp-reports-earnings-for-qtr-to-june-30.html | MCNEIL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | IMPERIAL OIL LTD reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | DEXTER CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/guarantee-financial-of-california-reports-earnings-for-qtr-to-june-30.html | GUARANTEE FINANCIAL OF CALIFORNIA reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/national-gypsum.html | National Gypsum | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/jobless-rate-off-in-eec.html | Jobless Rate Off in E.E.C. | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/warsaw-begins-releasing-political-prisoners.html | WARSAW BEGINS RELEASING POLITICAL PRISONERS | False | By John Kifner, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/huge-us-deficits-seen-continuing-despite-stronger-economic-growth.html | HUGE U.S. DEFICITS SEEN CONTINUING DESPITE STRONGER ECONOMIC GROWTH | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | SAFECO CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE OIL REFINING CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/chief-at-ftc-proposes-reviving-used-car-rule.html | CHIEF AT F.T.C. PROPOSES REVIVING USED-CAR RULE | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/chess-russian-and-a-cuban-win-at-the-capablanca-festival.html | Chess: Russian and a Cuban Win At the Capablanca Festival | False | By Robert Byrne | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/molecular-genetics-inc-reports-earnings-for-qtr-to-june-30.html | MOLECULAR GENETICS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/dale-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DALE ELECTRONICS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | AMPCO-PITTSBURGH CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-june-30.html | FOREMOST-MCKESSON INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/gorman-rupp-co-reports-earnings-for-qtr-to-june-30.html | GORMAN-RUPP CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/dead-are-revered-and-living-well-in-madagascar.html | DEAD ARE REVERED AND LIVING WELL IN MADAGASCAR | False | By Alan Cowell, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/james-moomaw-55-research-agronomist.html | James Moomaw, 55, Research Agronomist | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/bell-howell-s-new-direction.html | BELL & HOWELL'S NEW DIRECTION | False | By Eric N. Berg | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-city-legal-aid-lawyer-subject-of-hearing.html | THE CITY; Legal Aid Lawyer Subject of Hearing | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/cronus-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRONUS INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/movies/murray-in-razor-s-edge.html | Murray in 'Razor's Edge' | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/finance-new-issues-sallie-mae-is-planning-sale-of-stock-to-public.html | FINANCE/NEW ISSUES; Sallie Mae Is Planning Sale of Stock to Public | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/union-asks-1-an-hour-pay-raise-at-chrysler.html | UNION ASKS $1-AN-HOUR PAY RAISE AT CHRYSLER | False | By John Holusha, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-june-24.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for qtr to June 24. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/marc-rich-assets-may-be-frozen-sale-of-us-unit-is-cited.html | Marc Rich Assets May Be Frozen; Sale of U.S. Unit Is Cited | False | By Leonard Sloane | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/l-on-margaret-mead-derke-freeman-denies-bias-057556.html | ON MARGARET MEAD: DERKE FREEMAN DENIES BIAS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | MILTON ROY CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/space-microwave-reports-earnings-for-qtr-to-may-31.html | SPACE MICROWAVE reports earnings for qtr to May 31. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/coca-cola-rises-14.7-hughes-has-loss.html | COCA-COLA RISES 14.7%; HUGHES HAS LOSS | False | By Phillip H. Wiggins | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | COLGATE-PALMOLIVE CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/toledo-edison-co-reports-earnings-for-qtr-to-june-30.html | TOLEDO EDISON CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/electronic-associates-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/singer-co-reports-earnings-for-qtr-to-june-30.html | SINGER CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | GUARDSMAN CHEMICALS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/parks-chief-says-the-shows-will-go-on-but-with-changes.html | PARKS CHIEF SAYS THE SHOWS WILL GO ON, BUT WITH CHANGES | False | By Michael Goodwin | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/the-un-today-july-26-1983-general-assembly.html | The U.N. Today; July 26, 1983; GENERAL ASSEMBLY | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/cypress-savings-assn-plantation-fla-reports-earnings-for-qtr-to-june-30.html | CYPRESS SAVINGS ASSN (PLANTATION, FLA) reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/l-population-growth-beckoning-economic-disaster-057660.html | POPULATION GROWTH BECKONING ECONOMIC DISASTER | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/vyquest-inc-reports-earnings-for-qtr-to-may-31.html | VYQUEST INC reports earnings for qtr to May 31. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/stanwood-corp-reports-earnings-for-qtr-to-june-18.html | STANWOOD CORP reports earnings for qtr to June 18. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-june-30.html | MORRISON-KNUDSEN CO INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/a-piece-of-wood-is-much-coveted.html | A PIECE OF WOOD IS MUCH COVETED | False | By Murray Chass | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/silicon-valley-group-reports-earnings-for-qtr-to-june-30.html | SILICON VALLEY GROUP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/municipal-utilities-face-rising-rates.html | MUNICIPAL UTILITIES FACE RISING RATES | False | By Michael Quint | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/wyoming-makes-way-with-some-pain-for-new-railroad-line.html | WYOMING MAKES WAY, WITH SOME PAIN, FOR NEW RAILROAD LINE | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | BEVERLY ENTERPRISES reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/hughes-tool-co-reports-earnings-for-qtr-to-june-30.html | HUGHES TOOL CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/new-york-air-earnings-rise.html | New York Air Earnings Rise | False | By United Press International | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/redesigned-corvette-is-selling-out.html | REDESIGNED CORVETTE IS SELLING OUT | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/robert-e-lewis.html | ROBERT E. LEWIS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/science-watch-novel-system-of-telescopes-to-chart-the-sky-more-accurately.html | SCIENCE WATCH; NOVEL SYSTEM OF TELESCOPES TO CHART THE SKY MORE ACCURATELY | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/kgb-officers-try-to-infiltrate-antiwar-groups.html | K.G.B. OFFICERS TRY TO INFILTRATE ANTIWAR GROUPS | False | By John Vinocur, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/big-three-auto-sales-rose-38.1-in-mid-july.html | BIG THREE AUTO SALES ROSE 38.1% IN MID-JULY | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/3-churches-aid-students-who-oppose-draft.html | 3 CHURCHES AID STUDENTS WHO OPPOSE DRAFT | False | By United Press International | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/public-radio-rejects-federal-loan-proposal.html | PUBLIC RADIO REJECTS FEDERAL LOAN PROPOSAL | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA INTERNATIONAL LTD reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/lawyer-fails-to-provide-sex-tapes-in-court.html | LAWYER FAILS TO PROVIDE SEX TAPES IN COURT | False | By Judith Cummings, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/merrill-lynch-says-net-tripled-in-2d-quarter.html | MERRILL LYNCH SAYS NET TRIPLED IN 2D QUARTER | False | By Michael Blumstein | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/scouting-pound-the-gavel.html | SCOUTING; Pound the Gavel | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/peru-seeks-debt-pact.html | Peru Seeks Debt Pact | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/kissinger-asserts-panel-might-take-until-next-year.html | KISSINGER ASSERTS PANEL MIGHT TAKE UNTIL NEXT YEAR | False | By Steven R. Weisman, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-june-30.html | TELECO OILFIELD SERVICES, INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/movies/talk-hollywood-studios-star-billing-means-parking-space-talk-hollywood.html | THE TALK OF HOLLYWOOD; AT THE STUDIOS, STAR BILLING MEANS A PARKING SPACE; The Talk of Hollywood | False | By Aljean Harmetz, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/costliest-of-burgundy-s-vines-ruined-by-fierce-hailstorms.html | COSTLIEST OF BURGUNDY'S VINES RUINED BY FIERCE HAILSTORMS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-people-stars-still-apart.html | SPORTS PEOPLE; Stars Still Apart | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/preston-trucking-co-reports-earnings-for-qtr-to-june-30.html | PRESTON TRUCKING CO reports earnings for qtr for June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/foil-to-germans.html | Foil to Germans | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/tv-sports-murcer-s-making-new-job-look-easy.html | TV SPORTS; Murcer's Making New Job Look Easy | False | By Neil Amdur | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-longtime-president-retires-at-mathematica.html | BUSINESS PEOPLE; Longtime President Retires at Mathematica | False | By Daniel F. Cuff | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/snarled-electric-wires-cause-delays-on-new-haven-line.html | SNARLED ELECTRIC WIRES CAUSE DELAYS ON NEW HAVEN LINE | False | By Franklin Whitehouse | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/commodities-sugar-cotton-cocoa-climb-by-daily-limits.html | COMMODITIES; Sugar, Cotton, Cocoa Climb by Daily Limits | False | By H.j. Maidenberg | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/system-industries-inc-reports-earnings-for-qtr-to-june-30.html | SYSTEM INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-may-29.html | FRISCH'S RESTAURANTS INC reports earnings for qtr to May 29. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-of-the-times-batgate-the-gun-doesn-t-smoke.html | SPORTS OF THE TIMES; BATGATE: THE GUN DOESN'T SMOKE | False | By Ira Berkow | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/l-the-us-burden-in-the-tarapur-fuel-issue-057661.html | THE U.S. BURDEN IN THE TARAPUR FUEL ISSUE | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/automatic-switch-co-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC SWITCH CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/twins-get-17-runs-on-15-hits.html | Twins Get 17 Runs on 15 Hits | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/radiation-risk-may-be-higher-than-thought.html | RADIATION RISK MAY BE HIGHER THAN THOUGHT | False | By Philip M. Boffey | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/prime-computer-inc-reports-earnings-for-qtr-to-july-3.html | PRIME COMPUTER INC reports earnings for qtr to July 3. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/bill-to-phase-in-lilco-rate-increase-over-10-years-is-vetoed-by-cuomo.html | BILL TO PHASE IN LILCO RATE INCREASE OVER 10 YEARS IS VETOED BY CUOMO | False | By Josh Barbanel, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-059800.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MYLAN LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-addresses-of-employees-ruled-confidential.html | AROUND THE NATION; Addresses of Employees Ruled Confidential | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/signal-companies-inc-reports-earnings-for-qtr-to-june-30.html | SIGNAL COMPANIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/pennsylvania-city-divided-by-2-newspapers-war.html | PENNSYLVANIA CITY DIVIDED BY 2 NEWSPAPERS' WAR | False | By William Robbins, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/finance-new-issues-black-decker-to-offer-common.html | FINANCE NEW ISSUES; Black & Decker to Offer Common | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/credit-markets-interest-rates-move-lower-6-month-bill-falls-to-9.31.html | CREDIT MARKETS; Interest Rates Move Lower; 6-Month Bill Falls to 9.31% | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/mets-win-with-4-runs-in-9th.html | METS WIN WITH 4 RUNS IN 9TH | False | By James Tuite | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/yankees-gain-4-way-tie-for-first.html | YANKEES GAIN 4-WAY TIE FOR FIRST | False | By Jane Gross, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/baby-doe-needs-no-big-brother.html | Baby Doe Needs No Big Brother | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/becton-dickinson-loss.html | Becton Dickinson Loss | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/natomas-co-reports-earnings-for-qtr-to-june-30.html | NATOMAS CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/scouting-traveling-man.html | SCOUTING; Traveling Man | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/medalist-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/pentagon-details-honduras-action.html | PENTAGON DETAILS HONDURAS ACTION | False | By Richard Halloran, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKS OF COLORADO INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/players-cycle-completed-for-van-pelt.html | PLAYERS; CYCLE COMPLETED FOR VAN PELT | False | By Malcolm Moran | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-june-30.html | RIO GRANDE INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/westinghouse-may-sell-a-unit.html | Westinghouse May Sell a Unit | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/richard-william-howell.html | RICHARD WILLIAM HOWELL | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/united-industrial-corp-reports-earnings-for-qtr-june-30.html | UNITED INDUSTRIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/martin-marietta-gains.html | Martin Marietta Gains | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/power-group-says-it-cannot-pay-off-2.25-billion-debt.html | POWER GROUP SAYS IT CANNOT PAY OFF $2.25 BILLION DEBT | False | By Tamar Lewin | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-june-30.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | CALLAHAN MINING CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/american-general-gulf-united-deal.html | American General, Gulf United Deal | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/heck-s-inc-reports-earnings-for-qtr-to-june-30.html | HECK'S INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/florida-east-coast-railway-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST RAILWAY CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/new-york-airlines-reports-earnings-for-qtr-to-june-30.html | NEW YORK AIRLINES reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/aug-1-to-be-helsinki-rights-day.html | AUG. 1 TO BE HELSINKI RIGHTS DAY | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/finance-new-issues-niagara-mohawk-files-bond-issue.html | FINANCE NEW ISSUES; Niagara Mohawk Files Bond Issue | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/amc-loses-78.9-million.html | A.M.C. Loses $78.9 Million | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/american-carriers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CARRIERS, INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | ATWOOD OCEANICS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mattel-expects-to-post-large-loss.html | MATTEL EXPECTS TO POST LARGE LOSS | False | By David E. Sanger | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/chief-mx-antagonists-in-senate-rise-to-debate-but-on-quite-note.html | CHIEF MX ANTAGONISTS IN SENATE RISE TO DEBATE, BUT ON QUITE NOTE | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ronson-corp-reports-earnings-for-qtr-to-june-30.html | RONSON CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/c-correction-059809.html | CORRECTION | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/cabot-corp-reports-earnings-for-qtr-to-june-30.html | CABOT CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/timken-co-reports-earnings-for-qtr-to-june-30.html | TIMKEN CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/stocks-advance-on-late-rally-dow-up-170-to-123287.html | Stocks Advance on Late Rally; Dow Up 1.70, To 1,232.87 | False | By Yla Eason | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/peru-rebels-call-strike-bringing-city-to-a-halt.html | Peru Rebels Call Strike, Bringing City to a Halt | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/signal-income-up-38.9.html | Signal Income Up 38.9% | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/architecture-100-years-of-photographs-on-view.html | ARCHITECTURE: 100 YEARS OF PHOTOGRAPHS ON VIEW | False | By Paul Goldberger | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/market-place-speculating-on-chapter-11.html | Market Place; Speculating On Chapter 11 | False | By Vartanig G. Vartan | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/science-watch-rats-need-their-sleep.html | SCIENCE WATCH; Rats Need Their Sleep | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-058418.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/california-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/falls-city-industries-inc-reports-earnings-for-qtr-to-june-30.html | FALLS CITY INDUSTRIES, INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/quotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUOTRON SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-us-unit-of-airbus-to-get-a-new-chief.html | BUSINESS PEOPLE; U.S. Unit of Airbus To Get a New Chief | False | By Daniel F. Cuff | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-june-30.html | SMITHKLINE BECKMAN CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS INDUSTRIES INC reports earnings for qtr for June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/around-the-world-marcos-pledges-code-for-philippine-elections.html | AROUND THE WORLD; Marcos Pledges Code For Philippine Elections | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/rsc-industries-inc-reports-earnings-for-qtr-to-june-30.html | RSC INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/earnings-rise-27.2-at-exxon.html | EARNINGS RISE 27.2% AT EXXON | False | By Thomas J. Lueck | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/ageless-alcohol-abuse-057664.html | AGELESS ALCOHOL ABUSE | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/getting-in-deeper-in-central-america-news-analysis.html | GETTING IN DEEPER IN CENTRAL AMERICA; News Analysis | False | By Philip Taubman, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROYAL CROWN COMPANIES, INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | DYCO PETROLEUM CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RICHFIELD CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/ain-leasing-corp-reports-earnings-for-year-to-june-30.html | AIN LEASING CORP reports earnings for year to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/profits-scoreboard-058598.html | Profits Scoreboard | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/about-education-schools-approach-to-computers-seen-as-wrong.html | ABOUT EDUCATION; SCHOOLS' APPROACH TO COMPUTERS SEEN AS WRONG | False | By Fred M. Hechinger | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/ceremony-is-shunned-by-hispanic-workers.html | Ceremony Is Shunned By Hispanic Workers | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/news-summary-tuesday-july-26-1983.html | News Summary; TUESDAY, JULY 26, 1983 | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/georgia-newspapers-to-join.html | Georgia Newspapers to Join | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/quick-reily-group-reports-earnings-for-qtr-to-june-30.html | QUICK & REILLY GROUP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/siltec-corp-reports-earnings-for-qtr-to-june-30.html | SILTEC CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/books/books-of-the-times-059032.html | Books Of The Times | False | By Michiko Kakutani | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/katharine-angell-dies-led-culinary-institute.html | Katharine Angell Dies; Led Culinary Institute | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-digest-tuesday-july-26-1983-companies.html | BUSINESS DIGEST; TUESDAY, JULY 26, 1983; | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/special-envoy-of-us-begins-venezuela-visit.html | Special Envoy of U.S. Begins Venezuela Visit | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/times-co-net-up-56-in-quarter.html | Times Co. Net Up 56% In Quarter | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | CARTER-WALLACE INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/esquire-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/world/china-says-vietnam-grows-opium-to-earn-funds.html | CHINA SAYS VIETNAM GROWS OPIUM TO EARN FUNDS | False | By Christopher S. Wren, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/man-held-in-utah-in-killings-of-boys.html | MAN HELD IN UTAH IN KILLINGS OF BOYS | False | Special to the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/air-1-cuts-fares.html | Air 1 Cuts Fares | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | EXXON CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-jesse-jackson-stresses-voting-rights-priority.html | AROUND THE NATION; Jesse Jackson Stresses Voting Rights Priority | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/broadcasters-to-carry-news-conference-at-8.html | Broadcasters to Carry News Conference at 8 | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/minority-protesters-interrupt-marriott-hotel-construction.html | MINORITY PROTESTERS INTERRUPT MARRIOTT HOTEL CONSTRUCTION | False | By Martin Gottlieb | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-glynn-palmer-gets-the-sbarro-account.html | ADVERTISING; Glynn/Palmer Gets The Sbarro Account | False | By Philip H. Dougherty | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/a-skeptical-view-from-the-world-of-high-tech.html | A SKEPTICAL VIEW FROM THE WORLD OF HIGH TECH | False | By David Shribman, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-058324.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/q-a-057607.html | Q & A | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/style/paris-couture-festive-opening.html | PARIS COUTURE: FESTIVE OPENING | False | By Bernadine Morris, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARTIN MARIETTA CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/brink-s-witness-will-not-testify-in-federal-trial.html | BRINK'S WITNESS WILL NOT TESTIFY IN FEDERAL TRIAL | False | By Arnold H. Lubasch | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-city-3-are-wounded-in-williamsburg.html | THE CITY; 3 Are Wounded In Williamsburg | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-059802.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/national-can-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CAN CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/general-shale-products-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/stocker-yale-inc-reports-earnings-for-qtr-to-june-30.html | STOCKER & YALE, INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/trouble-seen-in-house-for-imf-bill.html | TROUBLE SEEN IN HOUSE FOR I.M.F. BILL | False | By Steven V. Roberts, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/yankees-bats-and-nicaragua.html | Yankees, Bats and Nicaragua | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH OIL REFINING CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/rozelle-suspends-four-for-cocaine-use.html | ROZELLE SUSPENDS FOUR FOR COCAINE USE | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-2-die-in-a-blaze-said-to-be-arson.html | THE REGION; 2 Die in a Blaze Said to Be Arson | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | HOMESTAKE MINING CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-domecq-importers-switches-to-levy.html | ADVERTISING; Domecq Importers Switches to Levy | False | By Philip H. Dougherty | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/rock-concert-david-bowie-as-performance-artist.html | ROCK CONCERT: DAVID BOWIE AS PERFORMANCE ARTIST | False | By Robert Palmer | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sears-surges-88.3-avon-up-slightly.html | SEARS SURGES 88.3%; AVON UP SLIGHTLY | False | By Isadore Barmash | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-people-change-of-mind.html | SPORTS PEOPLE; Change of Mind? | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | KELLOGG CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/price-increase-seen-for-oil.html | Price Increase Seen for Oil | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/goodyear-closure.html | Goodyear Closure | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/minnesota-power-light-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/dance-on-home-video.html | Dance on Home Video | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/science/stress-addiction-life-in-the-fast-lane-may-have-its-benefits.html | STRESS ADDICTION: 'LIFE IN THE FAST LANE' MAY HAVE ITS BENEFITS | False | By Richard D. Lyons | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | DATA I-O CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/resales-up-for-homes.html | Resales Up For Homes | False | AP | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/wang-net-rises-44-prime-computer-down.html | Wang Net Rises 44%; Prime Computer Down | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/spectradyne-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRADYNE INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/us/suddenly-mr-bell-s-datebook-is-full.html | SUDDENLY, MR. BELL'S DATEBOOK IS FULL | False | By Marjorie Hunter, Special To the New York Times | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-june-30.html | VERSA TECHNOLOGIES INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | HEALTH-CHEM CORP reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-watchdog-division-s-director.html | Advertising; Watchdog Division's Director | False | By Philip H. Dougherty | 1983-07-28 | TX 1-161214 |
| 1983-07-26 | 1983-07-26 | https://www.nytimes.com/1983/07/26/business/velo-bind-inc-reports-earnings-for-qtr-to-june-30.html | VELO BIND INC reports earnings for qtr to June 30. | False | | 1983-07-28 | TX 1-161214 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/optel-corp-reports-earnings-for-qtr-to-june-30.html | OPTEL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/powell-learning-some-new-tricks-ringo-helping-jet-tackle.html | Powell Learning Some New Tricks; Ringo Helping Jet Tackle | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/outgoing-nrc-official-looks-at-past-and-future.html | OUTGOING N.R.C. OFFICIAL LOOKS AT PAST AND FUTURE | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/wine-talk-060036.html | WINE TALK | False | By Frank J. Prial | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/facet-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FACET ENTERPRISES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-inadequate-protection-for-new-york-tenants-060145.html | INADEQUATE PROTECTION FOR NEW YORK TENANTS | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/the-pop-life-059911.html | THE POP LIFE | False | By Robert Palmer | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/first-columbia-financial-corp-june-30-1983-1982-reports-earnings-for-revenue.html | FIRST COLUMBIA FINANCIAL CORP June 30 1983 1982 reports earnings for Revenue. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/3-slain-as-gunmen-attack-hebron-islamic-college.html | 3 SLAIN AS GUNMEN ATTACK HEBRON ISLAMIC COLLEGE | False | By Richard Bernstein, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/us-says-soviet-rejected-offer-to-limit-medium-range-warheads.html | U.S. SAYS SOVIET REJECTED OFFER TO LIMIT MEDIUM-RANGE WARHEADS | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/personal-health-059546.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/park-chemical-co-reports-earnings-for-qtr-to-june-30.html | PARK CHEMICAL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | INGERSOLL-RAND CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-city-body-of-woman-is-identified.html | THE CITY; Body of Woman Is Identified | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bic-corp-reports-earnings-for-qtr-to-june-30.html | BIC CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/peru-is-frustrated-in-battle-to-crush-rebels.html | PERU IS FRUSTRATED IN BATTLE TO CRUSH REBELS | False | By Edward Schumacher | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/vasquez-is-granted-delay-of-suspension-saratoga-opens-today.html | Vasquez Is Granted Delay of Suspension; Saratoga Opens Today | False | By Steven Crist, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/eldon-industries-inc-reports-earnings-for-qtr-to-july-9.html | ELDON INDUSTRIES INC reports earnings for qtr to July 9. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hammond-co-reports-earnings-for-qtr-to-june-30.html | HAMMOND CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/adams-russell-co-reports-earnings-for-qtr-to-july-3.html | ADAMS-RUSSELL CO reports earnings for qtr to July 3. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/kroger-co-reports-earnings-for-qtr-to-june-30.html | KROGER CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/briefing-060284.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/zimbabwe-air-force-trial-embitters-whites.html | ZIMBABWE AIR FORCE TRIAL EMBITTERS WHITES | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/market-place-a-sears-store-of-the-future.html | Market Place; A Sears 'Store Of the Future' | False | By Isadore Barmash | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/new-salvadoran-land-study-increases-figure-on-evictions.html | NEW SALVADORAN LAND STUDY INCREASES FIGURE ON EVICTIONS | False | By Lydia Chavez, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/horizon-bancorp-reports-earnings-for-qtr-to-june-30.html | HORIZON BANCORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/roger-mudd-to-lose-anchor-position-at-nbc.html | ROGER MUDD TO LOSE ANCHOR POSITION AT NBC | False | By Peter Kerr | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | BANTA, GEORGE, CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hazeltine-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTINE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/about-real-estate-a-bronx-industrial-park-gains-a-tenant.html | ABOUT REAL ESTATE; A BRONX INDUSTRIAL PARK GAINS A TENANT | False | By Shawn G. Kennedy | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/balboni-s-slam-beats-rangers.html | BALBONI'S SLAM BEATS RANGERS | False | By Jane Gross, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/empire-crown-auto-inc-reports-earnings-for-qtr-june-30.html | EMPIRE CROWN AUTO INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/united-states-foreign-securities-corp-reports-earnings-for-as-of-june-30.html | UNITED STATES & FOREIGN SECURITIES CORP reports earnings for As of June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/quotation-of-the-day-062258.html | Quotation of the Day | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/style/food-notes.html | FOOD NOTES | False | By Marain Burros | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/faberge-inc-reports-earnings-for-qtr-to-june-30.html | FABERGE INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/w-linwood-chase-dies-at-86-a-specialist-in-child-behavior.html | W. Linwood Chase Dies at 86; A Specialist in Child Behavior | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/60-minute-gourmet-059662.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pancho-s-mexican-buffet-restaurant-chain-reports-earnings-for-qtr-to-june-30.html | PANCHO'S MEXICAN BUFFET (RESTAURANT CHAIN) reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/new-york-air-reports-earnings-for-qtr-to-june-30.html | NEW YORK AIR reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/police-figures-show-37-arrests-in-concert-violence.html | POLICE FIGURES SHOW 37 ARRESTS IN CONCERT VIOLENCE | False | By Douglas C. McGill | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/margaux-controls-reports-earnings-for-qtr-to-june-30.html | MARGAUX CONTROLS reports earnings for qtr for June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/president-s-news-conference-on-foreign-and-domestic-matters-opening-statement.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS; OPENING STATEMENT | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/mountain-states-financial-corp-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN STATES FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/central-illinois-light-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/business-digest-wednesday-july-27-1983-companies.html | BUSINESS DIGEST; WEDNESDAY, JULY 27, 1983; Companies | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dart-kraft-inc-reports-earnings-for-qtr-to-june-30.html | DART & KRAFT INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/wolohan-lumber-co-reports-earnings-for-qtr-to-june-30.html | WOLOHAN LUMBER CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-male-tall-and-well-paid-060144.html | MALE, TALL AND WELL-PAID | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/tv-the-hamptons.html | TV: 'THE HAMPTONS' | False | By John Corry | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-bbdo-international-s-earnings-advance-20.html | ADVERTISING; BBDO International's Earnings Advance 20% | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ramada-inns-inc-reports-earnings-for-qtr-to-june-30.html | RAMADA INNS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/shapiro-quits-at-warner-s.html | SHAPIRO QUITS AT WARNER'S | False | By Aljean Harmetz, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/political-memo-glenn-moves-while-rivals-stand-still.html | POLITICAL MEMO: GLENN MOVES WHILE RIVALS STAND STILL | False | By Adam Clymer, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | VALERO ENERGY CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | GALILEO ELECTRO-OPTICS reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/boxing-bill-is-rejected.html | Boxing Bill Is Rejected | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/theater/taking-my-turn-takes-positive-view-of-aging.html | 'TAKING MY TURN' TAKES POSITIVE VIEW OF AGING | False | By Eleanor Blau | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/new-york-fish-markets.html | NEW YORK FISH MARKETS | False | By Florence Fabricant | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/united-states-steel-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES STEEL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/commonwealth-federal-savings-loan-assn-norristo-reports-earnings-for-qtr-june-30.html | COMMONWEALTH FEDERAL SAVINGS & LOAN ASSN (NORRISTO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/canadian-corporate-management-co-ltd-reports-earnings-for-qtr-to-june30.html | CANADIAN CORPORATE MANAGEMENT CO LTD reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/finance-new-issues-061818.html | FINANCE NEW ISSUES; | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dow-up-1082-on-improved-earnings.html | DOW UP 10.82 ON IMPROVED EARNINGS | False | By Yla Eason | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/delusions-of-summitry.html | DELUSIONS OF SUMMITRY | False | By Edward N. Luttwak | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/brae-corp-reports-earnings-for-qtr-to-june30.html | BRAE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-letter-on-health-in-aid-of-aids-research-061865.html | Letter: On Health; In Aid of AIDS Research | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/loss-widens-at-cummins.html | Loss Widens At Cummins | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/laser-beam-succeeds-in-destroying-missiles.html | Laser Beam Succeeds In Destroying Missiles | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/frontier-holdings-inc-reports-earnings-for-qtr-to-june-30.html | FRONTIER HOLDINGS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/tribune-company-executive-in-chicago-named-united-press-editor.html | TRIBUNE COMPANY EXECUTIVE IN CHICAGO NAMED UNITED PRESS EDITOR | False | By Jonathan Friendly | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/not-weighty-but-woos-all-the-same.html | NOT WEIGHTY, BUT WOOS ALL THE SAME | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/union-electric-co-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/finance-new-issues-gte-debentures-about-85-sold.html | FINANCE NEW ISSUES; GTE Debentures About 85% Sold | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/blue-bell-inc-reports-earnings-for-qtr-to-june-30.html | BLUE BELL INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/creative-cook-in-a-summer-house.html | CREATIVE COOK IN A SUMMER HOUSE | False | By Craig Claiborne | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/us-steel-says-it-lost-112-million.html | U.S. STEEL SAYS IT LOST $112 MILLION | False | By Eric N. Berg | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-people-bidder-s-past-studied.html | SPORTS PEOPLE; Bidder's Past Studied | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/canadian-potato-ruling.html | Canadian Potato Ruling | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | GLOBAL MARINE INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | SMITH INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/amf-inc-reports-earnings-for-qtr-to-june-26.html | AMF INC reports earnings for qtr to June 26. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/mesa-petroleum-co-reports-earnings-for-qtr-june-30.html | MESA PETROLEUM CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/the-peril-of-success-in-nicaragua.html | THE PERIL OF SUCCESS IN NICARAGUA | False | By Christopher Hitchens | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/two-large-banks-in-jersey-to-merge.html | TWO LARGE BANKS IN JERSEY TO MERGE | False | By Kirk Johnson | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-062102.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-9-west-coast-shipyards-closed-in-labor-dispute.html | AROUND THE NATION; 9 West Coast Shipyards Closed in Labor Dispute | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pogo-producing-co-reports-earnings-for-qtr-june-30.html | POGO PRODUCING CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/erwin-s-barrie-dies-at-97-led-grand-central-galleries.html | Erwin S. Barrie Dies at 97; Led Grand Central Galleries | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/trico-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRICO INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cone-mills-corp-reports-earnings-for-qtr-to-july-3.html | CONE MILLS CORP reports earnings for qtr to July 3. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | READING & BATES CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/foil-title-to-italy.html | Foil Title to Italy | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/executive-sues-others-at-ford.html | EXECUTIVE SUES OTHERS AT FORD | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/e-h-international-reports-earnings-for-qtr-to-july-3.html | E-H INTERNATIONAL reports earnings for qtr to July 3. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-region-250-more-flee-after-upstate-fire.html | THE REGION; 250 More Flee After Upstate Fire | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-oerter-bones-up.html | SCOUTING; Oerter Bones Up | False | By Thomas Rogers | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/giscard-received-by-reagan-for-talk-on-the-missile-issue.html | Giscard Received by Reagan For Talk on the Missile Issue | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/revlon-inc-reports-earnings-for-qtr-to-june-30.html | REVLON INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/books/books-of-the-times-060092.html | BOOKS OF THE TIMES | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/storage-technology-corp-reports-earnings-for-qtr-to-june-30.html | STORAGE TECHNOLOGY CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-june-30.html | GULF STATES UTILITIES CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/around-the-world-100-are-believed-dead-in-rioting-in-sri-lanka.html | AROUND THE WORLD; 100 Are Believed Dead In Rioting in Sri Lanka | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/acme-united-corp-reports-earnings-for-qtr-to-june-30.html | ACME UNITED CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-people-honor-rejected.html | SPORTS PEOPLE; Honor Rejected | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/petrolane-inc-reports-earnings-for-qtr-to-june-30.html | PETROLANE INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/pimlico-s-owners-purchase-bowie.html | Pimlico's Owners Purchase Bowie | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/company-earnings.html | COMPANY EARNINGS; | False | By Phillip H. Wiggins | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/kitchen-equipment-a-new-coffee-maker.html | KITCHEN EQUIPMENT; A NEW COFFEE MAKER | False | By Pierre Franey | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-town-s-farmers-defeat-forces-opposing-pigs.html | AROUND THE NATION; Town's Farmers Defeat Forces Opposing Pigs | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/interstate-financial-corp-reports-earnings-for-qtr-to-june-30.html | INTERSTATE FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/us-is-asked-to-expand-washington-new-york-air-shuttles.html | U.S. IS ASKED TO EXPAND WASHINGTON-NEW YORK AIR SHUTTLES | False | By Jane Perlez, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/nafco-financial-reports-earnings-for-qtr-to-june-30.html | NAFCO FINANCIAL reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ltv-loss-widens.html | LTV Loss Widens | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/senate-decision-is-expected-soon-on-plan-for-new-coal-lease-sale.html | SENATE DECISION IS EXPECTED SOON ON PLAN FOR NEW COAL LEASE SALE | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/business-people-reynolds-executive-chosen-avon-chief.html | BUSINESS PEOPLE; Reynolds Executive Chosen Avon Chief | False | By Daniel F. Cuff | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/st-regis-paper-co-reports-earnings-for-qtr-to-june-30.html | ST. REGIS PAPER CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gm-profit-up-85.7-in-quarter.html | G.M. PROFIT UP 85.7% IN QUARTER | False | By John Holusha, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dyatron-corp-reports-earnings-for-qtr-to-june-30.html | DYATRON CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/belo-a-h-corp-reports-earnings-for-qtr-to-june-30.html | BELO, A H, CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/hispanic-pupils-sole-hope.html | HISPANIC PUPILS' SOLE HOPE | False | By Irma Herrera | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/poles-will-enact-more-restrictions.html | POLES WILL ENACT MORE RESTRICTIONS | False | By John Kifner, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/new-league-in-a-tv-deal.html | New League in a TV Deal | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/law-firms-squirm-then-turn-to-public-relations.html | LAW FIRMS SQUIRM, THEN TURN TO PUBLIC RELATIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | LYNCH CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/stepan-chemical-co-reports-earnings-for-qtr-to-june-30.html | STEPAN CHEMICAL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | SHELL CANADA LTD reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/ready-or-not-let-cars-compete.html | Ready or Not, Let Cars Compete | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/new-jacobs-offer-for-kaiser.html | New Jacobs Offer for Kaiser | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | KENNAMETAL INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/sheller-globe-corp-reports-earnings-for-qtr-to-june-30.html | SHELLER-GLOBE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/woman-killed-by-pipe-bomb.html | Woman Killed by Pipe Bomb | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-cerone-credited.html | SCOUTING; Cerone Credited | False | By Thomas Rogers | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/neil-allen-in-control-again.html | NEIL ALLEN IN CONTROL AGAIN | False | By Joseph Durso | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/adage-inc-reports-earnings-for-qtr-to-july-2.html | ADAGE INC reports earnings for qtr to July 2. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-time-inc-changes-tv-cable-publisher.html | ADVERTISING; Time Inc. Changes TV-Cable Publisher | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/tv-special-on-watergate-hearings.html | TV: SPECIAL ON WATERGATE HEARINGS | False | By John Corry | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/at-t-request.html | A.T.&T. Request | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/commodities-corn-and-soybeans-fall-as-weather-improves.html | COMMODITIES; Corn and Soybeans Fall As Weather Improves | False | By H.j. Maidenberg | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-june-30.html | PIEDMONT AVIATION INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/news-summary-wednesday-july-27-1983.html | News Summary; WEDNESDAY, JULY 27, 1983 | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-july-1.html | COMPUTER SCIENCES CORP reports earnings for qtr to July 1. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/article-061514-no-title.html | Article 061514 -- No Title | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/castro-says-us-seeks-to-deploy-troops-under-guise-of-maneuvers.html | CASTRO SAYS U.S. SEEKS TO DEPLOY TROOPS UNDER GUISE OF MANEUVERS | False | By Barbara Crossette, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/c-corrections-062267.html | CORRECTIONS | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/withholding-put-off-again.html | Withholding Put Off Again | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hook-drugs-inc-reports-earnings-for-qtr-to-june-30.html | HOOK DRUGS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | KEY PHARMACEUTICALS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/life-goes-on-without-taylor.html | LIFE GOES ON WITHOUT TAYLOR | False | By Frank Litsky, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hpsc-inc-reports-earnings-for-qtr-to-july-2.html | HPSC INC reports earnings for qtr to July 2. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/occidental-unit.html | Occidental Unit | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/peterson-leaving-key-lehman-brothers-post.html | PETERSON LEAVING KEY LEHMAN BROTHERS POST | False | By Robert J. Cole | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/intecom-inc-reports-earnings-for-qtr-to-july-4.html | INTECOM INC reports earnings for qtr to July 4. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-region-3-in-brink-s-trial-walk-out-of-court.html | THE REGION; 3 in Brink's Trial Walk Out of Court | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/2-men-are-charged-in-slaying-of-a-girl-by-a-stray-bullet.html | 2 MEN ARE CHARGED IN SLAYING OF A GIRL BY A STRAY BULLET | False | By Lindsey Gruson | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | WATKINS-JOHNSON CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WILLIAM, JR CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/jerome-moross-69-composer-is-dead.html | JEROME MOROSS, 69, COMPOSER, IS DEAD | False | By Jon Pareles | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-passanger-rail-service-is-no-fading-memory-060141.html | PASSANGER RAIL SERVICE IS NO 'FADING MEMORY' | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/metropolitan-diary-059672.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/a-copper-spill-kills-thousands-of-fish-upstate.html | A COPPER SPILL KILLS THOUSANDS OF FISH UPSTATE | False | By Josh Barbanel, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/first-hawaiian-bank-reports-earnings-for-qtr-to-june-30.html | FIRST HAWAIIAN BANK reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/kane-miller-corp-reports-earnings-for-qtr-to-june-30.html | KANE-MILLER CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/harvester-truck.html | Harvester Truck | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-moffitt-regains-winning-touch.html | SCOUTING; Moffitt Regains Winning Touch | False | By Thomas Rogers | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/briefs-061013.html | BRIEFS | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/simplicity-pattern-co-reports-earnings-for-qtr-june-30.html | SIMPLICITY PATTERN CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/shell-oil-co-reports-earnings-for-qtr-to-june-30.html | SHELL OIL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-imperial-knife-account-going-to-muller-jordan.html | ADVERTISING; Imperial Knife Account Going to Muller Jordan | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/electronic-tabulating-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC TABULATING CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/c-corrections-062264.html | CORRECTIONS | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30.html | RORER GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/british-bank-s-profits-rise.html | British Bank's Profits Rise | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/company-earnings-texaco-and-socal-post-higher-results.html | COMPANY EARNINGS; Texaco and Socal Post Higher Results | False | By Thomas J. Lueck | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | COHU INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sam-goldpaper-on-pro-basketball-walker-no-1-pick-signed-by-knicks.html | Sam Goldpaper on Pro Basketball; Walker, No. 1 Pick, Signed by Knicks | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/carolina-casualty-insurance-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA CASUALTY INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/rozelle-backed-on-cocaine-suspensions.html | Rozelle Backed on Cocaine Suspensions | False | By Michael Janofsky | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-inmate-again-convicted-in-the-slaying-of-a-guard.html | AROUND THE NATION; Inmate Again Convicted In the Slaying of a Guard | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/key-rates-060548.html | Key Rates | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/warner-lambert-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT PHARMACEUTICAL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dollar-general-corp-reports-earnings-for-qtr-to-june-30.html | DOLLAR GENERAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/transcon-inc-reports-earnings-for-qtr-to-june-30.html | TRANSCON INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/selling-computers-like-soap.html | SELLING COMPUTERS LIKE SOAP | False | By Thomas C. Hayes, Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bausch-lomb.html | Bausch & Lomb | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/republican-joins-civil-rights-fray.html | REPUBLICAN JOINS CIVIL RIGHTS FRAY | False | By Robert Pear, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/opera-das-rheingold-at-festival-in-bayreuth.html | OPERA: 'DAS RHEINGOLD' AT FESTIVAL IN BAYREUTH | False | By Donal Henahan, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/talley-industries-inc-reports-earnings-for-qtr-to-june-30.html | TALLEY INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/us-warns-iran-on-blocking-oil-flow-in-gulf.html | U.S. WARNS IRAN ON BLOCKING OIL FLOW IN GULF | False | By Richard Halloran, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/texaco-inc-reports-earnings-for-qtr-to-june30.html | TEXACO INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | AMDAHL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bell-name-still-ringsuh-bells.html | 'BELL' NAME STILL RINGS...UH, BELLS | False | By David E. Sanger | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | SALEM CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bluefield-supply-co-reports-earnings-for-qtr-to-june-30.html | BLUEFIELD SUPPLY CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/no-headline-061686.html | No Headline | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gifford-hill-co-reports-earnings-for-qtr-to-june-30.html | GIFFORD-HILL & CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT ENERGY CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/newpark-resources-inc-reports-earnings-for-qtr-to-june-30.html | NEWPARK RESOURCES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/warner-s-ratings-cut.html | Warner's Ratings Cut | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/italy-s-stumbling-economy.html | ITALY'S STUMBLING ECONOMY | False | By Paul Lewis, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/finance-new-issues-power-system-bonds-show-slight-rebound.html | FINANCE/NEW ISSUES; Power System Bonds Show Slight Rebound | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/observer-doing-it-the-new-way.html | OBSERVER; DOING IT THE NEW WAY | False | By Russell Baker | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-july-3.html | CUMMINS ENGINE CO INC reports earnings for qtr to July 3. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | HOGAN SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/united-states-surgical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SURGICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/rolm-corp-reports-earnings-for-qtr-to-july-1.html | ROLM CORP reports earnings for qtr to July 1. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/rpm-inc-reports-earnings-for-year-to-may-31.html | RPM INC reports earnings for year to May 31. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ain-leasing-corp-reports-earnings-for-year-to-april-30.html | AIN LEASING CORP reports earnings for year to April 30. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/police-figures-show-37-arrests-in-concert-violence-news-analysis.html | POLICE FIGURES SHOW 37 ARRESTS IN CONCERT VIOLENCE; News Analysis | False | By Martin Gottlieb | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bird-son-inc-reports-earnings-for-qtr-to-june-30.html | BIRD & SON INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/patient-technology-reports-earnings-for-qtr-to-june-30.html | PATIENT TECHNOLOGY reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-062104.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | TONKA CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/esteban-s-mexican-foods-reports-earnings-for-qtr-to-july-2.html | ESTEBAN'S MEXICAN FOODS reports earnings for qtr to July 2. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/onward-and-upward-from-al-dente.html | ONWARD AND UPWARD FROM 'AL DENTE' | False | By Robert Farrar Capon | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/reagan-denies-aim-is-bigger-presence-in-latin-countries.html | REAGAN DENIES AIM IS BIGGER PRESENCE IN LATIN COUNTRIES | False | By Steven R. Weisman, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-of-the-times-rozelle-makes-the-right-call.html | Sports of the Times; Rozelle Makes the Right Call | False | George Vecsey | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/posner-merger.html | Posner Merger | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/cape-cod-residents-sharply-divided-over-congressman-s-political-future.html | CAPE COD RESIDENTS SHARPLY DIVIDED OVER CONGRESSMAN'S POLITICAL FUTURE | False | By Fox Butterfield, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO RIVET & MACHINE CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | CLARK EQUIPMENT CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/coca-cola-deal.html | Coca-Cola Deal | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/help-for-team-america.html | Help for Team America | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-061472.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anserson | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/house-move-may-hurt-chances-for-imf-bill.html | HOUSE MOVE MAY HURT CHANCES FOR I.M.F. BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/finance-new-issues-michigan-yields-are-at-6-1-4-to-9-7-8.html | FINANCE NEW ISSUES; Michigan Yields Are at 6 1/4% to 9 7/8% | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/c-corections-062262.html | CORECTIONS | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/visit-to-east-by-strauss-startles-bon.html | VISIT TO EAST BY STRAUSS STARTLES BON | False | By James M. Markham, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/sct-corp-reports-earnings-for-qtr-to-june-30.html | SCT CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/air-canada-tightens-fuel-checks-on-takeoffs.html | AIR CANADA TIGHTENS FUEL CHECKS ON TAKEOFFS | False | By Richard Witkin | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/q-a-059552.html | Q&A | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/liberty-wins-twice-from-courageous.html | Liberty Wins Twice From Courageous | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/ruckelshaus-says-administration-misread-mandate-on-environment.html | RUCKELSHAUS SAYS ADMINISTRATION MISREAD MANDATE ON ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/nabisco-brands-inc-reports-earnings-for-qtr-to-june-30.html | NABISCO BRANDS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/discoveries-1-sandals-for-winter.html | DISCOVERIES; 1. Sandals for Winter | False | By Anne-Marie Schiro | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/yonkers-budget-stalled-6-weeks-after-deadline.html | YONKERS BUDGET STALLED 6 WEEKS AFTER DEADLINE | False | By Franklin Whitehouse, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/sovereign-corp-reports-earnings-for-qtr-to-june-30.html | SOVEREIGN CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/computer-products-inc-reports-earnings-for-qtr-to-july-1.html | COMPUTER PRODUCTS INC reports earnings for qtr to July 1. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gulf-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GULF CANADA LTD reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/coastal-corp.html | Coastal Corp. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cadillac-fairview-corp-reports-earnings-for-qtr-to-may-31.html | CADILLAC FAIRVIEW CORP reports earnings for qtr to May 31. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/first-savings-assn-of-wisconsin-milwaukee-reports-earnings-for-qtr-to-june-30.html | FIRST SAVINGS ASSN OF WISCONSIN (MILWAUKEE) reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-people-decision-upsets-ovett.html | SPORTS PEOPLE; Decision Upsets Ovett | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/bridge-brachman-s-team-defeats-luella-slaner-s-in-spingold.html | Bridge: Brachman's Team Defeats Luella Slaner's in Spingold | False | By Alan Truscott, Special To the New York Times | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/western-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | WESTERN SAVINGS & LOAN ASSOC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/the-grand-style-ungaro-s-glitter-lagerfeld-s-flair.html | THE GRAND STYLE: UNGARO'S GLITTER, LAGERFELD'S FLAIR | False | By Bernadine Morris, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | VAN DORN CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-a-lehman-brothers-campaign.html | Advertising; A Lehman Brothers Campaign | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MACDERMID INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pan-american-world-airways-systems-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN WORLD AIRWAYS SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/capital-southwest-corp-reports-earnings-for-as-of-june-30.html | CAPITAL SOUTHWEST CORP reports earnings for As of June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/cfa-seeking-a-truce.html | C.F.A. Seeking a Truce | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/london-bridges-and-other-things-falling-down.html | LONDON BRIDGES (AND OTHER THINGS) FALLING DOWN | False | By Jon Nordheimer, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-yes-detergent-account-goes-to-nw-ayer.html | ADVERTISING; Yes Detergent Account Goes to N.W. Ayer | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hale-systems-inc-reports-earnings-for-qtr-to-june-30.html | HALE SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHDYNE INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-why-a-kissinger-commission-the-1964-parallel-060137.html | WHY A KISSINGER COMMISSION? THE 1964 PARALLEL | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/profits-scoreboard-060980.html | Profits Scoreboard | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-chicago-mayor-s-choice-wins-house-nomination.html | AROUND THE NATION; Chicago Mayor's Choice Wins House Nomination | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/be-fair-to-mozambique.html | BE FAIR TO MOZAMBIQUE | False | By James H. Mittelman | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/shamir-and-arens-meet-with-shultz.html | SHAMIR AND ARENS MEET WITH SHULTZ | False | By Philip Taubman, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-go-chaminade.html | SCOUTING; Go, Chaminade | False | By Thomas Rogers | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/reagan-s-letter-to-latin-peace-group.html | REAGAN'S LETTER TO LATIN PEACE GROUP | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-tip-of-the-toque.html | NEW YORK DAY BY DAY; Tip of the Toque | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-meir-kahane-s-wrong-solution-for-israel-060139.html | MEIR KAHANE'S WRONG SOLUTION FOR ISRAEL | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/no-ruling-yet-on-bat.html | No Ruling Yet on Bat | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/tsc-corp-reports-earnings-for-qtr-to-june-30.html | TSC CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/norfolk-southern-corp-reports-earnings-for-qtr-to-june-30.html | NORFOLK SOUTHERN CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/could-guam-be-another-hong-kong.html | COULD GUAM BE ANOTHER HONG KONG? | False | By Bernard Weinraub, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/business-people-president-appointed-at-republic-new-york.html | BUSINESS PEOPLE; President Appointed At Republic New York | False | By Daniel F. Cuff | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/the-un-today-july-27-1983-general-assembly.html | The U.N. Today; July 27, 1983; GENERAL ASSEMBLY | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-an-epa-cancer-risk-study-put-in-perspective-060149.html | AN E.P.A. CANCER RISK STUDY PUT IN PERSPECTIVE | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/albany-international-corp-reports-earnings-for-qtr-to-june-30.html | ALBANY INTERNATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/economic-scene-how-to-win-at-forecasting.html | Economic Scene; How to Win At Forecasting | False | By Leonard Silk | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/commonwealth-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/striped-bass-between-two-poles.html | Striped Bass Between Two Poles | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/credit-markets-interest-rates-rise-modestly-new-issues-are-awaited.html | CREDIT MARKETS; Interest Rates Rise Modestly; New Issues Are Awaited | False | By Michael Quint | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/the-importance-of-reading-ernest.html | The Importance of Reading Ernest | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/radio-network-will-bounce-signals-off-trails-of-meteors.html | RADIO NETWORK WILL BOUNCE SIGNALS OFF TRAILS OF METEORS | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/save-way-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVE-WAY INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/getty-oil-co-reports-earnings-for-qtr-to-june-30.html | GETTY OIL CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/first-tulsa-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | FIRST TULSA BANCORPORATION INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/laker-blocked-on-filing-suit-in-us.html | LAKER BLOCKED ON FILING SUIT IN U.S. | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/graco-inc-reports-earnings-for-qtr-to-july-1.html | GRACO INC reports earnings for qtr to July 1. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/peru-s-debt-is-rescheduled.html | Peru's Debt Is Rescheduled | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/moscow-will-try-again-to-widen-the-powers-of-factory-managers.html | MOSCOW WILL TRY AGAIN TO WIDEN THE POWERS OF FACTORY MANAGERS | False | By John F. Burns, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hartford-steam-boiler-inspection-insurance-co-reports-earnings-for-op-earn.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Op earn. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-people-power-of-a-smile.html | SPORTS PEOPLE; Power of a Smile | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/work-wear-corp-reports-earnings-for-qtr-to-march-31.html | WORK WEAR CORP reports earnings for qtr to March 31. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/wilson-s-homer-wins-in-10th.html | WILSON'S HOMER WINS IN 10TH | False | By James Tuite | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bbdo-international-inc-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-june-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gas-pricing-bill-advances.html | Gas Pricing Bill Advances | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/public-radio-critical-of-stand-on-loan.html | PUBLIC RADIO CRITICAL OF STAND ON LOAN | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/ceco-corp-reports-earnings-for-qtr-to-june-30.html | CECO CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-july-2.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for qtr to July 2. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | CORROON & BLACK CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/state-agency-asked-by-cuomo-to-weigh-shoreham-takeover.html | STATE AGENCY ASKED BY CUOMO TO WEIGH SHOREHAM TAKEOVER | False | By Michael Oreskes, Special To the New York Times | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUG CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/con-ed-net-off-0.6.html | Con Ed Net Off 0.6% | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/rosewall-surviving-in-style.html | ROSEWALL: SURVIVING IN STYLE | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/standard-oil-of-california-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL OF CALIFORNIA reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/guilford-industries-reports-earnings-for-qtr-to-july-3.html | GUILFORD INDUSTRIES reports earnings for qtr to July 3. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/coca-cola-bottling-consolidated-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA BOTTLING CONSOLIDATED CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/protective-corp-reports-earnings-for-qtr-to-june-30.html | PROTECTIVE CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/suncor-inc-reports-earnings-for-qtr-to-june-30.html | SUNCOR INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/texas-bank-units-agree-to-merger.html | TEXAS BANK UNITS AGREE TO MERGER | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/liebert-corp-reports-earnings-for-qtr-to-june-30.html | LIEBERT CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-june-30.html | PINE POINT MINES LTD reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/issue-of-briefing-paper-is-the-last-to-be-raised.html | Issue of Briefing Paper Is the Last to Be Raised | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | GENUINE PARTS CO reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/union-trust-bancorporation-baltimore-md-reports-earnings-for-qtr-to-june-30.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | ROLLINS INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/tymshare-inc-reports-earnings-for-qtr-to-june-30.html | TYMSHARE INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PETROFINA INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dynalectron-corp-reports-earnings-for-qtr-to-june-30.html | DYNALECTRON CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/price-rise-by-pemex.html | Price Rise By Pemex | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/independence-bank-group-inc-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE BANK GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/careers-studying-employee-buyouts.html | Careers; Studying Employee Buyouts | False | By Elizabeth M. Fowler | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/cam-or-inc-reports-earnings-for-qtr-to-june-30.html | CAM-OR INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/ballet-l-arlesienne.html | BALLET: 'L' ARLESIENNE | False | By Anna Kisselgoff | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/world/around-the-world-both-sides-said-to-suffer-losses-in-afghan-battles.html | AROUND THE WORLD; Both Sides Said to Suffer Losses in Afghan Battles | False | Special to the New York Times | 1983-07-29 | TX 1-155548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/senate-approves-a-plan-to-build-first-mx-missile.html | SENATE APPROVES A PLAN TO BUILD FIRST MX MISSILE | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/ways-in-the-night-germans-in-poland.html | 'WAYS IN THE NIGHT,' GERMANS IN POLAND | False | By Vincent Canby | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/north-korean-envoy-pleads-guilty-to-sex-abuse-charge.html | NORTH KOREAN ENVOY PLEADS GUILTY TO SEX ABUSE CHARGE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hungry-tiger-inc-reports-earnings-for-16-wks-to-june-10.html | HUNGRY TIGER INC reports earnings for 16 wks to June 10. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/george-hr-ross-survivor-of-kennedy-pt-boat-sinking.html | George H.R. Ross, Survivor Of Kennedy PT Boat Sinking | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/executive-changes-060395.html | EXECUTIVE CHANGES | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/birtcher-corp-reports-earnings-for-qtr-to-june-30.html | BIRTCHER CORP reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/us/reacators-may-lose-limit-on-liability.html | REACATORS MAY LOSE LIMIT ON LIABILITY | False | By Matthew L. Wald | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/monfort-files-suit.html | Monfort Files Suit | False | AP | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-june-30.html | HUBBELL, HARVEY, INC reports earnings for qtr to June 30. | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-valley-national-bank-assignment-to-dailey.html | ADVERTISING; Valley National Bank Assignment to Dailey | False | By Philip H. Dougherty | 1983-07-29 | TX 1-155548 |
| 1983-07-27 | 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/l-listen-to-harlem-060150.html | LISTEN TO HARLEM | False | | 1983-07-29 | TX 1-155548 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/t-bar-inc-reports-earnings-for-qtr-to-june-30.html | T-BAR INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/gardening-hidden-splendor-restored-in-park.html | GARDENING; HIDDEN SPLENDOR RESTORED IN PARK | False | By Linda Yang | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/l-preserving-landmarks-062503.html | Preserving Landmarks | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/chilton-corp-reports-earnings-for-qtr-to-june-30.html | CHILTON CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bill-on-beer-distributors.html | Bill on Beer Distributors | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/storer-communications-inc-reports-earnings-for-qtr-to-june-30.html | STORER COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/9-senators-oppose-a-reagan-nominee.html | 9 SENATORS OPPOSE A REAGAN NOMINEE | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/helpful-hardware-bidet-attachments-to-mount-on-toilet.html | HELPFUL HARDWARE; BIDET ATTACHMENTS TO MOUNT ON TOILET | False | By Mary Smith | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/reagan-s-latin-crusade-news-analysis.html | REAGAN'S LATIN CRUSADE; News Analysis | False | By Philip Taubman, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-nuclear-insurance-ungarbling-a-message-062379.html | NUCLEAR INSURANCE: UNGARBLING A MESSAGE | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-footloose-in-the-harem-062385.html | FOOTLOOSE IN THE HAREM | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/wurlitzer-co-reports-earnings-for-qtr-to-june-30.html | WURLITZER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/united-presidential-corp-reports-earnings-for-qtr-to-june-30.html | UNITED PRESIDENTIAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | TINSLEY LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-063806.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-86000-nights-lodging-for-the-homeless-062384.html | 86,000 NIGHTS' LODGING FOR THE HOMELESS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/weinberger-demands-new-effort-to-cut-costs.html | Weinberger Demands New Effort to Cut Costs | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/santa-anita-companies-reports-earnings-for-qtr-to-june-30.html | SANTA ANITA COMPANIES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-missile-is-destroyed-just-after-launching.html | AROUND THE NATION; Missile Is Destroyed Just After Launching | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/court-approves-mgf-oil-s-plan.html | Court Approves MGF Oil's Plan | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA COAST BANKS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-2-young-brothers-killed-in-li-crash.html | THE REGION; 2 Young Brothers Killed in L.I. Crash | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/q-a-062028.html | Q & A | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/matsushita-electric-industries-co-ltd-japan-reports-earnings-for-qtr-to-may-20.html | MATSUSHITA ELECTRIC INDUSTRIES CO LTD (JAPAN) reports earnings for qtr to May 20. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/movies/tv-shooting-stars-an-abc-movie.html | TV: 'SHOOTING STARS,' AN ABC MOVIE | False | By John Corry | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/gallo-in-brandy-market.html | Gallo in Brandy Market | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/arrow-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ARROW ELECTRONICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/gts-corp-reports-earnings-for-qtr-to-june-30.html | GTS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/chicago-mayor-s-candidate-wins-primary-for-house-seat.html | CHICAGO MAYOR'S CANDIDATE WINS PRIMARY FOR HOUSE SEAT | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/southern-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064510.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/silicon-general-inc-reports-earnings-for-qtr-to-july-3.html | SILICON GENERAL INC reports earnings for qtr to July 3. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/a-house-panel-votes-to-allow-convention-center-lease-deal.html | A HOUSE PANEL VOTES TO ALLOW CONVENTION CENTER LEASE DEAL | False | By Jane Perlez, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/calendar-banks-and-space-visions.html | CALENDAR: BANKS AND SPACE VISIONS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/northern-states-power-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN STATES POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/there-s-gravel-to-spare-in-a-gold-rush-town.html | THERE'S GRAVEL TO SPARE IN A GOLD RUSH TOWN | False | By Wallace Turner, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/hers.html | HERS | False | By Joan Gelman | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/no-headline-064020.html | No Headline | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/obituaries/c-d-halsey-ex-stockbroker-and-head-of-flower-hospital.html | C. D. Halsey, Ex-Stockbroker And Head of Flower Hospital | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/umc-industries-inc-reports-earnings-for-qtr-to-june-30.html | UMC INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | WEIMAN CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN FUEL SUPPLY CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-june-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-june-16.html | PIZZA TIME THEATRE INC reports earnings for qtr to June 16. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DATA SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/rally-halts-and-dow-falls-1322.html | RALLY HALTS AND DOW FALLS 13.22 | False | By Yla Eason | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bell-canada-reports-earnings-for-qtr-to-june-30.html | BELL CANADA reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/viacom-international-inc-reports-earnings-for-qtr-to-june-30.html | VIACOM INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/oakwood-homes-reports-earnings-for-qtr-to-june-30.html | OAKWOOD HOMES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-people-appearance-delayed.html | SPORTS PEOPLE; Appearance Delayed | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/japan-s-video-exports.html | Japan's Video Exports | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tie-communications-inc-reports-earnings-for-qtr-to-june-30.html | TIE/ COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/canadian-brass-concert.html | Canadian Brass Concert | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bank-rates-show-rise.html | Bank Rates Show Rise | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SYSTEMS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/executive-changes-062543.html | EXECUTIVE CHANGES | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/aids-phone-line-expanding.html | AIDS Phone Line Expanding | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/scouting-words-to-newton.html | SCOUTING; Words to Newton | False | By Thomas Rogers | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/pba-head-says-it-is-the-police-who-are-brutalized-in-new-york.html | P.B.A. HEAD SAYS IT IS THE POLICE WHO ARE BRUTALIZED IN NEW YORK | False | By Leonard Buder | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064518.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-june-30.html | FIELDCREST MILLS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | SELECTERM INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/the-misread-mandate.html | The Misread Mandate | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/felmont-oil-corp-reports-earnings-for-qtr-to-june-30.html | FELMONT OIL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/ryan-homes-inc-reports-earnings-for-qtr-to-june-30.html | RYAN HOMES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/scouting-usfl-in-city-1985-is-the-plan.html | SCOUTING; U.S.F.L. In City: 1985 Is the Plan | False | By Thomas Rogers | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-june-30.html | TEXAS PACIFIC LAND TRUST reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/technology.html | Technology | False | Fast Reversal, By the N.r.c. | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/c-i-l-inc-reports-earnings-for-qtr-to-june-30.html | C-I-L INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-people-small-boat-long-trip.html | SPORTS PEOPLE; Small Boat, Long Trip | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/city-realty-auction-nets-record-13-million-for-parcel.html | CITY REALTY AUCTION NETS RECORD $13 MILLION FOR PARCEL | False | By David W. Dunlap | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/a-shield-or-a-land-mine.html | A Shield or a Land Mine? | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/union-talks-with-chrysler-break-down-on-wage-issue.html | UNION TALKS WITH CHRYSLER BREAK DOWN ON WAGE ISSUE | False | By John Holusha, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/technicom-international-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICOM INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/american-medical-services-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/basic-resources-corp-reports-earnings-for-qtr-to-june-30.html | BASIC RESOURCES CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-25.html | HAMPTON INDUSTRIES INC reports earnings for qtr to June 25. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/space-age-clothing-s-debut.html | SPACE AGE CLOTHING'S DEBUT | False | By Pamela G. Hollie | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK MINING & SMELTING CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-june-30.html | GIANT PORTLAND MASONRY & CEMENT CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/when-the-law-is-a-business.html | When the Law Is a Business | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/the-un-today-july-28-1983-general-assembly.html | The U.N. Today; July 28, 1983; GENERAL ASSEMBLY | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/e-g-g-inc-reports-earnings-for-qtr-to-june-30.html | E G & G INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/books/books-of-the-times-062424.html | Books Of The Times | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/chemise-returns-at-saint-laurent.html | CHEMISE RETURNS AT SAINT LAURENT | False | By Bernadine Morris, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/redlake-corp-reports-earnings-for-qtr-to-june-30.html | REDLAKE CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/activision-inc-reports-earnings-for-qtr-to-july-2.html | ACTIVISION INC reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/opera-die-walkure-at-the-wagner-festival-in-bayreuth.html | OPERA: 'DIE WALKURE AT THE WAGNER FESTIVAL IN BAYREUTH | False | By Donal Henahan, Special To the New York Times | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/focus-put-on-fees-in-asbestos-cases.html | FOCUS PUT ON FEES IN ASBESTOS CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/remington-settles-its-norelco-suit.html | Remington Settles Its Norelco Suit | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-doctors-find-link-of-pets-to-grave-illness.html | AROUND THE NATION; Doctors Find Link Of Pets to Grave Illness | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/insider-bill-advances-in-house.html | INSIDER BILL ADVANCES IN HOUSE | False | By Kenneth B. Noble, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/western-grain-international-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN GRAIN INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/olga-co-reports-earnings-for-qtr-to-june-30.html | OLGA CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/newark-airport-to-get-4-million-us-grant.html | Newark Airport to Get $4 Million U.S. Grant | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/reagan-says-mx-votes-will-aid-arms-talks.html | REAGAN SAYS MX VOTES WILL AID ARMS TALKS | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/michigan-general-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN GENERAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/kaiser-meets-on-new-offer.html | Kaiser Meets On New Offer | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/crompton-co-reports-earnings-for-qtr-to-july-3.html | CROMPTON CO reports earnings for qtr to July 3. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-ammirati-puris.html | ADVERTISING; Ammirati & Puris | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/15-who-fled-nazis-as-boys-hold-a-reunion.html | 15 WHO FLED NAZIS AS BOYS HOLD A REUNION | False | By Jon Nordheimer, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/black-hills-power-light-co-reports-earnings-for-qtr-to-june-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/investigations-and-indictments-harming-image-of-puerto-rico-law-officials.html | INVESTIGATIONS AND INDICTMENTS HARMING IMAGE OF PUERTO RICO LAW; OFFICIALS | False | By Reginald Stuart, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/anheuser-net-climbs-30.8.html | Anheuser Net Climbs 30.8% | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/texas-utilities-co-reports-earnings-for-qtr-to-june-30.html | TEXAS UTILITIES CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/san-francisco-real-estate-investors-reports-earnings-for-qtr-to-june-30.html | SAN FRANCISCO REAL ESTATE INVESTORS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-less-than-open-and-shut-gerrymandering-062387.html | LESS THAN OPEN-AND-SHUT GERRYMANDERING | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | VARI-CARE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-new-zenith-chief-aims-at-continuity.html | BUSINESS PEOPLE; New Zenith Chief Aims at Continuity | False | By Daniel F. Cuff | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/computer-stocks-slide.html | Computer Stocks Slide | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-of-the-times-willie-will-be-there.html | SPORTS OF THE TIMES; WILLIE WILL BE THERE | False | By Ira Berkow | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-president-resigns-as-celanese-revamps.html | BUSINESS PEOPLE; President Resigns As Celanese Revamps | False | By Daniel F. Cuff | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CANADIAN SHARES LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/essay-patellar-reflexes.html | ESSAY; PATELLAR REFLEXES | False | By William Safire | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/american-can-reduces-stake.html | American Can Reduces Stake | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/house-vote-on-imf-delayed.html | HOUSE VOTE ON I.M.F. DELAYED | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/finnigan-corp-reports-earnings-for-qtr-to-june-30.html | FINNIGAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/petroleum-resources-corp-reports-earnings-for-as-of-june-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064522.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/trial-of-parents-in-death-of-son-gets-summaries.html | TRIAL OF PARENTS IN DEATH OF SON GETS SUMMARIES | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | VULCAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/american-capital-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN CAPITAL CORP reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/micropolis-corp-reports-earnings-for-qtr-to-july-1.html | MICROPOLIS CORP reports earnings for qtr to July 1. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-florida-grapefruit-juice.html | ADVERTISING; Florida Grapefruit Juice | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/vermont-enacting-deficit-reduction.html | VERMONT ENACTING DEFICIT REDUCTION | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/freedom-savings-loan-assn-tampa-fla-reports-earnings-for-qtr-to-june-30.html | FREEDOM SAVINGS & LOAN ASSN (TAMPA, FLA) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/arkla-indutries-inc-reports-earnings-for-qtr-to-june-30.html | ARKLA INDUTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | PORTEC INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/finance-new-issues-pearle-health-registers-initial-offering-of-shares.html | FINANCE/NEW ISSUES; Pearle Health Registers Initial Offering of Shares | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/liberia-announces-timetable-for-return-to-civil-rule-in-85.html | Liberia Announces Timetable For Return to Civil Rule in '85 | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-howard-johnson-moves.html | ADVERTISING; Howard Johnson Moves | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | AUGAT INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/briefs-063028.html | BRIEFS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/denver-museum-preserving-records-of-black-pioneers-in-west.html | DENVER MUSEUM PRESERVING RECORDS OF BLACK PIONEERS IN WEST | False | By William E. Schmidt, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tri-chem-inc-reports-earnings-for-qtr-to-june-30.html | TRI-CHEM INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/yanks-win-on-kemp-hit.html | YANKS WIN ON KEMP HIT | False | By Jane Gross, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/clopay-corp-reports-earnings-for-qtr-to-june-30.html | CLOPAY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/global-monetary-mess.html | GLOBAL MONETARY MESS | False | By Michael Moffitt | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/conferees-accord-bars-withholding-of-tax-on-interest.html | CONFEREES' ACCORD BARS WITHHOLDING OF TAX ON INTEREST | False | By David Shribman, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/scientific-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/pete-johnson-will-appeal.html | Pete Johnson Will Appeal | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/fraser-inc-canada-reports-earnings-for-qtr-to-june-30.html | FRASER INC (CANADA) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/c-corrections-064465.html | CORRECTIONS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/cuomo-signs-2-measures-to-fight-bias-in-housing-sales-and-rentals.html | CUOMO SIGNS 2 MEASURES TO FIGHT BIAS IN HOUSING SALES AND RENTALS | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/goulds-pumps-inc-reports-earnings-for-qtr-to-june-30.html | GOULDS PUMPS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/chinese-break-up-an-abduction-ring.html | CHINESE BREAK UP AN ABDUCTION RING | False | By Christopher S. Wren, Special To the New York Times | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/realty-income-trust-reports-earnings-for-qtr-to-april-30.html | REALTY INCOME TRUST reports earnings for qtr to April 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/great-lakes-international-inc-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WYNN'S INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/index-international.html | Index; International | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/plays-morgan-breaks-out-with-key-homer.html | PLAYS; MORGAN BREAKS OUT WITH KEY HOMER | False | By William C. Rhoden | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/dynascan-corp-reports-earnings-for-qtr-to-june-30.html | DYNASCAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/cetec-corp-reports-earnings-for-qtr-to-june-30.html | CETEC CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/minnetonka-inc-reports-earnings-for-qtr-to-june-25.html | MINNETONKA INC reports earnings for qtr to June 25. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-june-30.html | SEA GALLEY STORES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/players-for-ernie-d-one-last-chance.html | PLAYERS; FOR ERNIE D, ONE LAST CHANCE | False | By Malcolm Moran | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/pittston-co-reports-earnings-for-qtr-to-june-30.html | PITTSTON CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MICRONETICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/how-to-trim-a-topiary-pillar.html | HOW TO TRIM A TOPIARY PILLAR | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/faraday-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | FARADAY LABORATORIES INC reports earnings for qtr to April 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/patty-sheehan-has-poise-to-go-with-long-drives.html | PATTY SHEEHAN HAS POISE TO GO WITH LONG DRIVES | False | By Gordon S. White Jr., Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/paradyne-corp-reports-earnings-for-qtr-to-june-30.html | PARADYNE CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-court-dismisses-breathalyzer-ban.html | THE REGION; Court Dismisses Breathalyzer Ban | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/merchant-s-savings-bank-reports-earnings-for-qtr-to-june-30.html | MERCHANT S SAVINGS BANK reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/agency-complies-health-risk-habits.html | AGENCY COMPLIES HEALTH RISK HABITS | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/castro-and-foreign-policy-his-own-master-news-analysis.html | CASTRO AND FOREIGN POLICY: HIS OWN MASTER?; News Analysis | False | By Barbara Crossette, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/american-states-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN STATES LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-what-it-doesn-t-cost-to-adopt-a-baby-062382.html | WHAT IT DOESN'T COST TO ADOPT A BABY | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tucson-electric-power-co-reports-earnings-for-qtr-to-june-30.html | TUCSON ELECTRIC POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/brockway-inc-reports-earnings-for-qtr-to-june-30.html | BROCKWAY INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/art-by-disabled-shown.html | ART BY DISABLED SHOWN | False | By Eleanor Blau | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/justice-officials-agree-to-give-campaign-material-to-house-panel.html | JUSTICE OFFICIALS AGREE TO GIVE CAMPAIGN MATERIAL TO HOUSE PANEL | False | By Martin Tolchin, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/aluminum-s-modest-upturn.html | ALUMINUM'S MODEST UPTURN | False | By David E. Sanger | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/southwestern-energy-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN ENERGY CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/market-place-hot-days-help-utility-stocks.html | Market Place; Hot Days Help Utility Stocks | False | By Vartanig G. Vartan | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/crew-is-found-at-fault-in-volga-boat-disaster.html | CREW IS FOUND AT FAULT IN VOLGA BOAT DISASTER | False | By John F. Burns, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/van-schaack-co-reports-earnings-for-qtr-to-june-30.html | VAN SCHAACK & CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/key-rates-062878.html | Key Rates | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | TIMES MIRROR CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-city-wnyc-s-director-to-leave-by-jan-1.html | THE CITY; WNYC's Director To Leave by Jan. 1 | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/smith-asserts-reagn-is-committed-to-rights.html | Smith Asserts Reagn Is Committed to Rights | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/outdoors-guides-to-good-hiking-near-the-city.html | OUTDOORS; GUIDES TO GOOD HIKING NEAR THE CITY | False | By Nelson Bryant | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/acf-industries-inc-reports-earnings-for-qtr-to-june-30.html | ACF INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/working-mothers-effect-on-children.html | WORKING MOTHERS: EFFECT ON CHILDREN | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/minority-hiring-at-hotel-project-said-to-increase.html | MINORITY HIRING AT HOTEL PROJECT 'SAID TO INCREASE | False | By Martin Gottlieb | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/carrols-development-corp-reports-earnings-for-qtr-to-may-31.html | CARROLS DEVELOPMENT CORP reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-people-hope-from-a-hypnotist.html | SPORTS PEOPLE; Hope From a Hypnotist | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-june-30.html | BROOKLYN UNION GAS CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/c-corrections-064481.html | CORRECTIONS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/stelco-inc-reports-earnings-for-qtr-to-june-30.html | STELCO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/converse-inc-reports-earnings-for-qtr-to-june-30.html | CONVERSE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/house-opens-debate-on-covert-latin-efforts.html | HOUSE OPENS DEBATE ON COVERT LATIN EFFORTS | False | By Steven V. Roberts, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/after-9-years-2-are-indicted-in-killing.html | AFTER 9 YEARS, 2 ARE INDICTED IN KILLING | False | By Joseph B. Treaster | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/4-arabs-are-wounded-in-west-bank-incident.html | 4 Arabs Are Wounded In West Bank Incident | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/wicat-systems-reports-earnings-for-qtr-to-june-30.html | WICAT SYSTEMS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/dicomed-corp-reports-earnings-for-qtr-to-june-30.html | DICOMED CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/professional-gardeners-advice.html | PROFESSIONAL GARDENERS' ADVICE | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/howell-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL PETROLEUM CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/anheuser-busch-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/midland-bank-profits-soar.html | Midland Bank Profits Soar | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/around-the-world-manila-eases-curbs-on-opposition-mayor.html | AROUND THE WORLD; Manila Eases Curbs On Opposition Mayor | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/unifi-inc-reports-earnings-for-qtr-to-june-26.html | UNIFI INC reports earnings for qtr to June 26. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/crown-crafts-inc-reports-earnings-for-qtr-to-july-3.html | CROWN CRAFTS INC reports earnings for qtr to July 3. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/opera-talks-to-resume-amid-hint-of-optimism.html | Opera Talks to Resume Amid Hint of Optimism | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/news-summary-thursday-july-28-1983.html | News Summary; THURSDAY, JULY 28, 1983 | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/eastern-co-reports-earnings-for-qtr-to-june-30.html | EASTERN CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/tales-of-two-lives-one-public-the-other-private.html | TALES OF TWO LIVES: ONE PUBLIC, THE OTHER PRIVATE | False | By Steven V. Roberts, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/us-leasing-international-inc-reports-earnings-for-qtr-to-june-30.html | U.S. LEASING INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANCORP INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-accounting-rules-give-state-peak-deficit.html | NEW ACCOUNTING RULES GIVE STATE PEAK DEFICIT | False | By Josh Barbanel, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/lirr-talks-are-held-close-to-strike-deadline.html | L.I.R.R. TALKS ARE HELD, CLOSE TO STRIKE DEADLINE | False | By John T. McQuiston | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/us-sets-terms-for-refunding.html | U.S. SETS TERMS FOR REFUNDING | False | By H.j. Maidenberg | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/metromedia-inc-reports-earnings-for-qtr-to-june-30.html | METROMEDIA INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/7-dead-in-lisbon-in-armenian-raid.html | 7 DEAD IN LISBON IN ARMENIAN RAID | False | By John Darnton, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | TENNECO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | MEREDITH CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-ohio-officials-seek-dioxin-cleanup-at-plant.html | AROUND THE NATION; Ohio Officials Seek Dioxin Cleanup at Plant | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-tire-account-goes-to-della-femina.html | ADVERTISING; Tire Account Goes To Della Femina | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/blue-jays-lose-7th-in-11-games-by-11-3.html | Blue Jays Lose 7th In 11 Games by 11-3 | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-city-executive-denies-role-in-2-deaths.html | THE CITY; Executive Denies Role in 2 Deaths | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-june-30.html | CLEVETRUST REALTY INVESTORS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-a-divorce-bill-without-impact-on-religion-062389.html | A DIVORCE BILL WITHOUT IMPACT ON RELIGION | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILLCOX & GIBBS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/concert-fortepiano-and-piano-at-mostly-mozart.html | CONCERT: FORTEPIANO AND PIANO AT MOSTLY MOZART | False | By John Rockwell | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/gunman-kills-2-on-coast.html | Gunman Kills 2 on Coast | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/justice-department-ends-inquiry-of-drug-use-charges-in-congress.html | JUSTICE DEPARTMENT ENDS INQUIRY OF DRUG USE CHARGES IN CONGRESS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/8-charged-with-conspiracy-on-arms-for-iran-and-ira.html | 8 CHARGED WITH CONSPIRACY ON ARMS FOR IRAN AND I.R.A. | False | By Arnold H. Lubasch | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/telephone-costs-will-be-increased-under-fcc-plan.html | TELEPHONE COSTS WILL BE INCREASED UNDER F.C.C. PLAN | False | By Andrew Pollack | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/scouting-north-to-alaska.html | SCOUTING; North to Alaska | False | By Thomas Rogers | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/zondervan-corp-reports-earnings-for-qtr-to-june-30.html | ZONDERVAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/jets-again-look-to-neil-for-aid.html | JETS AGAIN LOOK TO NEIL FOR AID | False | By Gerald Eskenazi, Special To the New York Times | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/arens-and-shamir-confer-with-shultz-on-lebanon.html | ARENS AND SHAMIR CONFER WITH SHULTZ ON LEBANON | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/avant-garde-designer-s-appointment-at-parsons-draws-a-mixed-reaction.html | AVANT-GARDE DESIGNER'S APPOINTMENT AT PARSONS DRAWS A MIXED REACTION | False | By Joseph Giovannini | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/israel-arrests-american.html | Israel Arrests American | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bethlehem-steel-loss-widens.html | BETHLEHEM STEEL LOSS WIDENS | False | By Phillip H. Wiggins | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-freed-lifer-wants-new-murder-trial.html | THE REGION; Freed Lifer Wants New Murder Trial | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/tech-ops-inc-reports-earnings-for-qtr-to-july-2.html | TECH/OPS INC reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/baker-international-corp-reports-earnings-for-qtr-to-june-30.html | BAKER INTERNATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-july-2.html | GALAXY CARPET MILLS INC reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/bat-ruling-due-today.html | Bat Ruling Due Today | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/nerve-gas-a-threat-to-us-credibility.html | NERVE GAS: A THREAT TO U.S. CREDIBILITY | False | By David Pryor and Ed Bethune | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CASCADE NATURAL GAS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/profits-scoreboard-063236.html | Profits Scoreboard | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/sunny-side-of-the-street-is-very-dear-to-japanese.html | SUNNY SIDE OF THE STREET IS VERY DEAR TO JAPANESE | False | By Clyde Haberman, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/critic-s-notebook-a-radio-earphones-and-richard-rodgers.html | CRITIC'S NOTEBOOK; A RADIO, EARPHONES AND RICHARD RODGERS | False | By Frank Rich | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/tax-law-aiding-arts-faulted-by-foundation.html | TAX LAW AIDING ARTS FAULTED BY FOUNDATION | False | By Edwin McDowell | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/mets-overcome-by-late-rally.html | Mets Overcome by Late Rally | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/pitney-bowes-reports-earnings-for-qtr-to-june-30.html | PITNEY BOWES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/hofmann-industries-inc-reports-earnings-for-qtr-to-april-30.html | HOFMANN INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-june-30.html | BR COMMUNICATIONS/BARRY RESEARCH CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/sports-people-volleyball-incident.html | SPORTS PEOPLE; Volleyball Incident | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/sps-technologies-inc-reports-earnings-for-qtr-june-30.html | SPS TECHNOLOGIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-formal-murder-charges-filed-in-deaths-of-5-boys.html | AROUND THE NATION; Formal Murder Charges Filed in Deaths of 5 Boys | False | Special to the New York Times, AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/us-judge-says-boston-can-t-hold-elections-in-new-districts.html | U.S. JUDGE SAYS BOSTON CAN'T HOLD ELECTIONS IN NEW DISTRICTS | False | By Fox Butterfield, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/compo-industries-inc-reports-earnings-for-qtr-to-july-2.html | COMPO INDUSTRIES INC reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | SUN CO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/ornamental-topiary-the-green-and-gentle-art.html | ORNAMENTAL TOPIARY: THE GREEN AND GENTLE ART | False | By Paula Deitz | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/c-corrections-064477.html | CORRECTIONS | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/watt-removes-agency-s-land-from-sale-plan.html | WATT REMOVES AGENCY'S LAND FROM SALE PLAN | False | By Philip Shabecoff, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/spectro-industries-inc-reports-earnings-for-qtr-to-june-22.html | SPECTRO INDUSTRIES INC reports earnings for qtr to June 22. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/bottle-top-scores-as-saratoga-opens.html | BOTTLE TOP SCORES AS SARATOGA OPENS | False | By Steven Crist, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/security-capital-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY CAPITAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-digest-thursday-july-28-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JULY 28, 1983; The Economy | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/mobil-posts-40.1-rise-tenneco-up.html | MOBIL POSTS 40.1% RISE; TENNECO UP | False | By Thomas J. Lueck | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/castle-a-m-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A M, & CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bangor-punta-corp-reports-earnings-for-qtr-to-june-30.html | BANGOR PUNTA CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/sybron-corp-reports-earnings-for-qtr-to-june-30.html | SYBRON CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/bette-midler-collapses-at-michigan-concert.html | Bette Midler Collapses At Michigan Concert | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/stone-may-hold-talks-with-salvador-rebels.html | Stone May Hold Talks With Salvador Rebels | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/l-nuclear-insurance-ungarbling-a-message-064440.html | NUCLEAR INSURANCE: UNGARBLING A MESSAGE | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/liberty-wins-three-from-courageous-keel-incident-is-resolved.html | Liberty Wins Three From Courageous; Keel Incident Is Resolved | False | By Joanne A. Fishman, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-3-killed-upstate-suspect-gives-up.html | THE REGION; 3 Killed Upstate; Suspect Gives Up | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/interface-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE SYSTEMS reports earnings for qtr for June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/designers-council-publishes-listing-of-suppliers.html | DESIGNERS' COUNCIL PUBLISHES LISTING OF SUPPLIERS | False | BY Peter Kerr | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND-BATHURST INC reports earnings for qtr June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/metropolitan-federal-savings-and-loan-of-fargo-reports-earnings-for-net-inc.html | METROPOLITAN FEDERAL SAVINGS AND LOAN OF FARGO reports earnings for Net inc. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | BUTLER INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-june-30.html | SHERRITT GORDON MINES LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-campaign-to-assist-homeless.html | Advertising; Campaign To Assist Homeless | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/jerrico-inc-reports-earnings-for-qtr-to-june-30.html | JERRICO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-a-move-in-to-movies.html | BUSINESS PEOPLE; A MOVE IN TO MOVIES | False | By Daniel F. Cuff | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064513.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/nkomo-says-he-can-t-return.html | Nkomo Says He Can't Return | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/l-a-flamingo-in-brooklyn-064599.html | A Flamingo in Brooklyn | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/viewer-poll-cited-in-sex-bias-case.html | VIEWER POLL CITED IN SEX BIAS CASE | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/benson-faces-an-annual-test.html | BENSON FACES AN ANNUAL TEST | False | By Frank Litsky, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/andrew-corporation-reports-earnings-for-qtr-to-june-30.html | ANDREW CORPORATION reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/psa-inc-reports-earnings-for-qtr-to-june-30.html | PSA INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/gnc-energy-corp-reports-earnings-for-qtr-to-june-30.html | GNC ENERGY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/elgin-natl-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELGIN NATL INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/horn-hardart-co-reports-earnings-for-qtr-to-june-30.html | HORN & HARDART CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/frozen-food-express-inc-reports-earnings-for-qtr-to-june-30.html | FROZEN FOOD EXPRESS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/oakite-products-inc-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/dimis-inc-reports-earnings-for-qtr-to-june-30.html | DIMIS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO RENT CORP reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/briefing-063173.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/bridge-close-reasoning-can-gain-success-against-the-odds.html | Bridge: Close Reasoning Can Gain Success Against the Odds | False | By Alan Truscott | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/phone-mate-reports-earnings-for-qtr-to-june-30.html | PHONE-MATE reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/no-lebanon-partition.html | NO LEBANON PARTITION | False | By Joyce Starr | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/obituaries/henry-primakoff-dead-at-69-professor-of-science-at-penn.html | Henry Primakoff Dead at 69; Professor of Science at Penn | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/moral-issue-in-congress-punishing-major-banks-news-analysis.html | MORAL ISSUE IN CONGRESS: PUNISHING MAJOR BANKS; News Analysis | False | By Robert A. Bennett | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/volcker-wins-confirmation.html | Volcker Wins Confirmation | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/insider-reports.html | Insider Reports | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/standard-pacific-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD-PACIFIC CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/movies/warners-named-film-production-president.html | WARNERS NAMED FILM PRODUCTION PRESIDENT | False | By Aljean Harmetz, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/ford-s-net-more-than-doubles.html | FORD'S NET MORE THAN DOUBLES | False | By John Holusha, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/us-track-team-wins-in-stockholm.html | U.S. Track Team Wins in Stockholm | False | By United Press International | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/hauser-to-acquire-a-cable-company.html | Hauser to Acquire A Cable Company | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/republic-airlines-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AIRLINES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | DELMARVA POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-another-o-neil-at-rko.html | BUSINESS PEOPLE; ANOTHER O'NEIL AT RKO | False | By Daniel F. Cuff | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bonanza-international-inc-reports-earnings-for-qtr-to-june-26.html | BONANZA INTERNATIONAL INC reports earnings for qtr to June 26. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/faradyne-electronics-reports-earnings-for-qtr-to-april-30.html | FARADYNE ELECTRONICS reports earnings for qtr to April 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/fate-of-public-radio-could-be-decided-today.html | FATE OF PUBLIC RADIO COULD BE DECIDED TODAY | False | By Sally Bedell Smith | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/c-cor-electronics-reports-earnings-for-qtr-to-june-30.html | C-COR ELECTRONICS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/jazz-trio-tate-bryant-and-duvivier.html | JAZZ TRIO: TATE, BRYANT AND DUVIVIER | False | By Jon Pareles | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | ATHLONE INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/binney-smith-inc-reports-earnings-for-qtr-to-june-30.html | BINNEY & SMITH INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/no-headline-063834.html | No Headline | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-mickleberry-profit-up-27.9-in-quarter.html | ADVERTISING; Mickleberry Profit Up 27.9% in Quarter | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/quotation-of-the-day-064462.html | Quotation of the Day | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bayly-corp-reports-earnings-for-qtr-to-july-9.html | BAYLY CORP reports earnings for qtr to July 9. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/technology-for-communications-international-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/directions-hours-cost-of-admission.html | DIRECTIONS HOURS, COST OF ADMISSION | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/world/cuba-directs-salvador-insurgency-former-guerrilla-lieutenant-says.html | CUBA DIRECTS SALVADOR INSURGENCY, FORMER GUERRILLA LIEUTENANT SAYS | False | By Bernard Weinraub, Special To the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/napco-industries-inc-reports-earnings-for-qtr-to-june-30.html | NAPCO INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIEDMAN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-mintzer-trostler-disbanded-on-july-1.html | ADVERTISING; Mintzer, Trostler Disbanded on July 1 | False | By Philip H. Dougherty | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/three-indicted-in-drysdale-collapse.html | THREE INDICTED IN DRYSDALE COLLAPSE | False | By E.r. Shipp | 1983-08-01 | TX 1-155558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/zilog-nec-case.html | Zilog-NEC Case | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/bridgeport-bridge-shut-danger-of-collapse-cited.html | BRIDGEPORT BRIDGE SHUT; DANGER OF COLLAPSE CITED | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-chicago-songwriter-ruled-out-by-mayor.html | AROUND THE NATION; Chicago Songwriter Ruled Out by Mayor | False | AP | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/woodstream-corp-reports-earnings-for-qtr-to-june-30.html | WOODSTREAM CORP reports earnings for qtr for June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/seaport-site-opens-today-with-a-fanfare.html | SEAPORT SITE OPENS TODAY WITH A FANFARE | False | By Richard F. Shepard | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/oil-takeovers-in-canada.html | Oil Takeovers In Canada | False | Special to the New York Times | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/obituaries/franklin-secor-wood.html | FRANKLIN SECOR WOOD | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/depositors-corp-reports-earnings-for-qtr-to-june-30.html | DEPOSITORS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/teleconcepts-corp-reports-earnings-for-qtr-to-june-30.html | TELECONCEPTS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/regulation-by-money-brokers.html | REGULATION BY MONEY BROKERS | False | By Eric N. Berg | 1983-08-01 | TX 1-155558 |
| 1983-07-28 | 1983-07-28 | https://www.nytimes.com/1983/07/28/business/ford-motor-co-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-155558 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-dodger-rookie-falters.html | SPORTS PEOPLE; Dodger Rookie Falters | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/nebraska-bid-rigger-sentenced-to-endow-college-ethics-chair.html | NEBRASKA BID-RIGGER SENTENCED TO ENDOW COLLEGE ETHICS CHAIR | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for qtr June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/keba-oil-gas-co-reports-earnings-for-qtr-to-may-31.html | KEBA OIL & GAS CO reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/jannock-ltd-reports-earnings-for-qtr-to-june-30.html | JANNOCK LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/working-profile-the-popular-burton-and-her-mission.html | WORKING PROFILE; 'THE POPULAR BURTON' AND HER MISSION | False | By Barbara Gamarekian, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/no-headline-066571.html | No Headline | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | MIDWAY AIRLINES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/article-065908-no-title.html | Article 065908 -- No Title | False | By Arnold H. Lubasch | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/general-physics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PHYSICS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/art-prints-of-masters-and-others.html | ART: PRINTS OF MASTERS AND OTHERS | False | By Vivien Raynor | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/quest-medical-inc-reports-earnings-for-qtr-to-june-30.html | QUEST MEDICAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/convergent-technologies-reports-earnings-for-qtr-june-30.html | CONVERGENT TECHNOLOGIES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/finance-new-issues-france-to-delay-bond-offering.html | FINANCE NEW ISSUES; France to Delay Bond Offering | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLEY, R R, & SONS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/lionel-corp-reports-earnings-for-qtr-to-june-30.html | LIONEL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/west-german-inflation.html | West German Inflation | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/buckhorn-inc-reports-earnings-for-qtr-to-june-30.html | BUCKHORN INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/the-editorial-notebook-burrowing-to-the-summit.html | The Editorial Notebook; Burrowing to the Summit | False | ROBERT KLEIMAN | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | CONTINUUM CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/united-energy-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ENERGY RESOURCES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/drexler-technology-corp-reports-earnings-for-qtr-to-july-1.html | DREXLER TECHNOLOGY CORP reports earnings for qtr to July 1. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/cheering-throng-jams-fulton-street-for-opening.html | CHEERING THRONG JAMS FULTON STREET FOR OPENING | False | By Deirdre Carmody | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-region-korean-diplomat-heads-for-home.html | THE REGION; Korean Diplomat Heads for Home | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/poland-tightens-laws-on-dissent-but-yields-to-church-on-one-issue.html | POLAND TIGHTENS LAWS ON DISSENT BUT YIELDS TO CHURCH ON ONE ISSUE | False | By John Kifner, Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/yonkers-budget-of-216-million-given-approval.html | YONKERS BUDGET OF $216 MILLION GIVEN APPROVAL | False | By Franklin Whitehouse, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-the-price-tag-on-free-central-park-concerts-064765.html | THE PRICE TAG ON FREE CENTRAL PARK CONCERTS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/kinney-system-inc-reports-earnings-for-qtr-to-june-30.html | KINNEY SYSTEM INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/white-sox-cope-with-inner-tension.html | WHITE SOX COPE WITH INNER TENSION | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/finance-new-issues-mci-increases-offering-to-1-billion-of-notes.html | FINANCE/NEW ISSUES; MCI Increases Offering To $1 Billion of Notes | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-june-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/jefferson-bankshares-inc-metairie-la-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANKSHARES INC (METAIRIE, LA) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-sound-of-trumpets.html | SPORTS PEOPLE; Sound of Trumpets | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/weinberger-and-senate-arms-panel-politely-trade-charges-over-budget.html | WEINBERGER AND SENATE ARMS PANEL POLITELY TRADE CHARGES OVER BUDGET | False | By Richard Halloran, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/international-income-property-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL INCOME PROPERTY reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAB HARMON INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/mexico-proposes-plan-for-rescheduling-debts.html | Mexico Proposes Plan For Rescheduling Debts | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/seton-co-reports-earnings-for-qtr-to-june-26.html | SETON CO reports earnings for qtr to June 26. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/congress-passes-repeal-of-interest-withholding.html | CONGRESS PASSES REPEAL OF INTEREST WITHHOLDING | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-june-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/yachtsmen-apologize.html | YACHTSMEN APOLOGIZE | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/nalco-chemical-co-reports-earnings-for-qtr-to-june-30.html | NALCO CHEMICAL CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | DRESHER INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/christian-units-told-by-israelis-to-leave-south.html | CHRISTIAN UNITS TOLD BY ISRAELIS TO LEAVE SOUTH | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/nec-earnings-advance.html | NEC Earnings Advance | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/agriculture-chief-shops-for-a-food-stamp-menu.html | AGRICULTURE CHIEF SHOPS FOR A FOOD STAMP MENU | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/telerent-leasing-corp-reports-earnings-for-qtr-to-june-30.html | TELERENT LEASING CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD SCIENTIFICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/market-place-margin-debt-s-recent-growth.html | Market Place; Margin Debt's Recent Growth | False | By Vartanig G. Vartan | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/westamerica-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTAMERICA BANCORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/intrawest-financial-corp-reports-earnings-for-qtr-to-june-30.html | INTRAWEST FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rai-research-reports-earnings-for-qtr-to-may-31.html | RAI RESEARCH reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/about-real-estate-an-architect-sailor-s-li-project-contains-boat-ships.html | ABOUT REAL ESTATE; AN ARCHITECT-SAILOR'S L.I. PROJECT CONTAINS BOAT SHIPS | False | By Lee A. Daniels, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/iacocca-critical-of-gm-plan.html | IACOCCA CRITICAL OF G.M. PLAN | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/stocks-slide-for-second-day.html | STOCKS SLIDE FOR SECOND DAY | False | By Yla Eason | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/temtex-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEMTEX INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rates-jump-on-volcker-testimony.html | RATES JUMP ON VOLCKER TESTIMONY | False | By H.j. Maidenberg | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/angry-yankees-defend-the-rules-and-umpires.html | ANGRY YANKEES DEFEND THE RULES AND UMPIRES | False | By Jane Gross, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/moduline-international-inc-reports-earnings-for-qtr-to-june-30.html | MODULINE INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/brinco-ltd-reports-earnings-for-qtr-to-june-30.html | BRINCO LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/quality-micro-systems-reports-earnings-for-qtr-to-july-2.html | QUALITY MICRO SYSTEMS reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/engine-fails-but-jet-lands.html | Engine Fails, but Jet Lands | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-region-man-falls-on-wire-on-the-new-haven.html | THE REGION; Man Falls on Wire On the New Haven | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-olympic-spirit.html | SCOUTING; Olympic Spirit | False | By Neil Amdur and Thomas Rogers | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/more-dioxin-discovered-near-old-newark-plant.html | MORE DIOXIN DISCOVERED NEAR OLD NEWARK PLANT | False | By Joseph F. Sullivan, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-june-30.html | NIAGARA MOHAWK POWER CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dean-foods-co-reports-earnings-for-qtr-to-july-2.html | DEAN FOODS CO reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/st-paul-companies-reports-earnings-for-qtr-to-june-30.html | ST PAUL COMPANIES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | BRENTON BANKS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/diagnostics-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/a-sampler-of-foods-from-shops-at-seaport.html | A SAMPLER OF FOODS FROM SHOPS AT SEAPORT | False | By Marian Burros | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CAROLINA INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/house-vote-on-cutting-off-covert-aid-to-nicaraguan-rebels.html | HOUSE VOTE ON CUTTING OFF COVERT AID TO NICARAGUAN REBELS | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/ford-balks-at-safety-agency-s-recall-request.html | FORD BALKS AT SAFETY AGENCY'S RECALL REQUEST | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/koss-corp-reports-earnings-for-qtr-to-june-30.html | KOSS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/foote-mineral-co-reports-earnings-for-qtr-to-june-30.html | FOOTE MINERAL CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/anderson-greenwood-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON, GREENWOOD & CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/twin-fair-inc-reports-earnings-for-qtr-to-june-30.html | TWIN FAIR INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/cuomo-signs-measures-to-pay-for-new-prisons.html | Cuomo Signs Measures To Pay for New Prisons | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-city-amsterdam-news-gets-labor-pact.html | THE CITY; Amsterdam News Gets Labor Pact | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dr-pepper-co-reports-earnings-for-qtr-to-june-30.html | DR PEPPER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/kearney-national-inc-reports-earnings-for-qtr-to-june-30.html | KEARNEY-NATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/lynchings-bring-a-touch-of-the-wild-west-to-india.html | LYNCHINGS BRING A TOUCH OF THE WILD WEST TO INDIA | False | By William K. Stevens, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/emulex-corp-reports-earnings-for-qtr-to-june-26.html | EMULEX CORP reports earnings for qtr to June 26. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/kaiser-steel-accepts-270.8-million-jacobs-bid.html | KAISER STEEL ACCEPTS $270.8 MILLION JACOBS BID | False | By Thomas C. Hayes, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/interface-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE SYSTEMS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/mcquay-inc-reports-earnings-for-qtr-to-july-1.html | MCQUAY INC reports earnings for qtr to July 1. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/steiger-tractor-co-reports-earnings-for-qtr-to-june-30.html | STEIGER TRACTOR CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-changes-for-reds.html | SPORTS PEOPLE; Changes for Reds | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/art-show-of-drawings-at-xavier-fourcade.html | ART: SHOW OF DRAWINGS AT XAVIER FOURCADE | False | By John Russell | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-gilchrist-explains.html | SPORTS PEOPLE; Gilchrist Explains | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/president-chooses-20-as-members-of-organized-crime-commission.html | PRESIDENT CHOOSES 20 AS MEMBERS OF ORGANIZED CRIME COMMISSION | False | By Leslie Maitland Werner, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/blair-john-co-reports-earnings-for-qtr-to-june-30.html | BLAIR, JOHN, & CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ranco-inc-reports-earnings-for-qtr-to-june-30.html | RANCO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT PROPERTY CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/company-earnings-xerox-net-off-5-in-2d-quarter.html | COMPANY EARNINGS; Xerox Net Off 5% in 2d Quarter | False | By Phillip H. Wiggins | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/the-limits-for-libel.html | THE LIMITS FOR LIBEL | False | By Martin Garbus | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-25.html | DREYER'S GRAND ICE CREAM reports earnings for qtr to June 25. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-rose-still-intent-on-career-goal.html | SCOUTING; Rose Still Intent On Career Goal | False | By Neil Amdur and Thomas Rogers | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | AYDIN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | COMDIAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-bozell-jacobs-wins-bank-leumi-account.html | ADVERTISING; Bozell & Jacobs Wins Bank Leumi Account | False | By Philip H. Dougherty | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/style/paris-a-luxurious-finale.html | PARIS: A LUXURIOUS FINALE | False | By Bernadine Morris, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | OGLEBAY NORTON CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ti-caro-inc-reports-earnings-for-qtr-to-july-3.html | TI-CARO INC reports earnings for qtr to July 3. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/style/teen-agers-use-hong-kong-airport-as-study-hall.html | TEEN AGERS USE HONG KONG AIRPORT AS STUDY HALL | False | By Christopher S. Wren, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-no-ama-vote-on-dioxin-witch-hunt-064767.html | NO A.M.A. VOTE ON DIOXIN 'WITCH HUNT' | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/cp-national-corp-reports-earnings-for-qtr-to-june-30.html | CP NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/gentle-transition-at-lehman.html | GENTLE TRANSITION AT LEHMAN | False | By Michael Blumstein | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/soda-tested-after-illness.html | Soda Tested After Illness | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/court-bars-rescinding-parole.html | COURT BARS RESCINDING PAROLE | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/bridge-nassau-suffolk-regionals-get-spotlight-on-weekend.html | Bridge: Nassau-Suffolk Regionals Get Spotlight on Weekend | False | By Alan Truscott | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/johnson-johnson-inc-reports-earnings-for-qtr-to-july-3.html | JOHNSON & JOHNSON INC reports earnings for qtr to July 3. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-kenneth-b-clark-and-the-naacp-064763.html | KENNETH B. CLARK AND THE N.A.A.C.P. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/kansas-city-wins-protest-on-canceled-homer.html | KANSAS CITY WINS PROTEST ON CANCELED HOMER | False | By Murray Chass | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ici-earnings-rise-sharply.html | I.C.I. Earnings Rise Sharply | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/c-corrections-066811.html | CORRECTIONS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/empire-airlines-reports-earnings-for-qtr-to-june-30.html | EMPIRE AIRLINES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/chomerics-inc-reports-earnings-for-qtr-to-june-30.html | CHOMERICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/court-finds-innis-to-be-legitimate-head-of-core.html | COURT FINDS INNIS TO BE LEGITIMATE HEAD OF CORE | False | By Ronald Smothers | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/reid-provident-labs-reports-earnings-for-qtr-to-june-30.html | REID-PROVIDENT LABS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/kloss-video-corp-reports-earnings-for-qtr-to-june-30.html | KLOSS VIDEO CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-ice-cream-with-some-romance.html | Advertising: Ice Cream With Some 'Romance' | False | By Philip H. Dougherty | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dupont-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | DUPONT OF CANADA LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/baxter-travenol.html | Baxter Travenol | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/richardson-vicks-inc-reports-earnings-for-qtr-to-june-30.html | RICHARDSON-VICKS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/union-gas-ltd-reports-earnings-for-qtr-to-june-30.html | UNION GAS LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ara-services-inc-reports-earnings-for-qtr-to-july-1.html | ARA SERVICES INC reports earnings for qtr to July 1. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/the-un-today-july-29-1983-security-council.html | The U.N. Today; July 29, 1983; SECURITY COUNCIL | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/wetterau-inc-reports-earnings-for-qtr-to-july-2.html | WETTERAU INC reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-masters-control.html | SCOUTING; Masters' Control | False | By Neil Amdur and Thomas Rogers | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-june-30.html | UPPER PENINSULA POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/new-pact-raises-soviet-purchases-of-american-grain.html | NEW PACT RAISES SOVIET PURCHASES OF AMERICAN GRAIN | False | By Steven R. Weisman, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/horse-racing-winning-jockey-is-the-owner.html | Horse Racing; Winning Jockey Is the Owner | False | STEVEN CRIST, Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/article-065290-no-title.html | Article 065290 -- No Title | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/american-general-net.html | American General Net | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/steak-n-shake-inc-reports-earnings-for-qtr-to-july-6.html | STEAK N SHAKE INC reports earnings for qtr to July 6. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/terramar-corp-reports-earnings-for-qtr-to-june-30.html | TERRAMAR CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/delta-continental-air-show-loss-in-quarter.html | DELTA, CONTINENTAL AIR SHOW LOSS IN QUARTER | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/quotations-of-the-day-066800.html | Quotations of the Day | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/57-are-injured-in-illinois-in-collision-of-amtrak-train-and-truck.html | 57 ARE INJURED IN ILLINOIS IN COLLISION OF AMTRAK TRAIN AND TRUCK | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/shareholders-expedited-data.html | Shareholders' Expedited Data | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/petranoff-winner.html | Petranoff Winner | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/tandon-corp-reports-earnings-for-qtr-to-june-24.html | TANDON CORP reports earnings for qtr to June 24. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/man-in-the-news-a-judge-who-likes-action.html | MAN IN THE NEWS; A JUDGE WHO LIKES ACTION | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/pop-music-at-the-summerpier.html | POP MUSIC AT THE SUMMERPIER | False | By Robert Palmer | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/walbar-reports-earnings-for-qtr-to-june-30.html | WALBAR reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/obituaries/prof-ta-bailey-of-stanford-dies.html | PROF. T.A. BAILEY OF STANFORD DIES | False | By Walter H. Waggoner | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/williams-a-l-corp-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, A L, CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/key-rates-065556.html | Key Rates | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/weekender-guide-friday-for-night-owls.html | WEEKENDER GUIDE; Friday; FOR NIGHT OWLS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/at-the-movies-problems-for-german-star-in-poland.html | AT THE MOVIES; Problems for German star in Poland. | False | By Chris Chase | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/synthetic-fuels-loan-guarantees.html | Synthetic Fuels Loan Guarantees | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/a-current-view-of-american-indians.html | A CURRENT VIEW OF AMERICAN INDIANS | False | By John Corry | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/kingston-s-waterfront-for-tourists-and-for-real.html | KINGSTON'S WATERFRONT: FOR TOURISTS AND FOR REAL | False | By Harold Faber | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/tax-suit-asking-21-million-from-wilson-libya-deals.html | TAX SUIT ASKING $21 MILLION FROM WILSON' LIBYA DEALS | False | By Jeff Gerth, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | OGDEN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/datapower-inc-reports-earnings-for-qtr-to-june-30.html | DATAPOWER INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/indusmin-ltd-reports-earnings-for-qtr-to-june-30.html | INDUSMIN LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-dogs-attacking-dogs.html | NEW YORK DAY BY DAY; Dogs Attacking Dogs | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/turner-construction-co-reports-earnings-for-qtr-to-june-30.html | TURNER CONSTRUCTION CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | RAYMOND CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-region-brink-s-jury-tests-are-extended.html | THE REGION; Brink's Jury Tests Are Extended | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/hbo-co-atlanta-ga-reports-earnings-for-qtr-to-june-30.html | HBO & CO (ATLANTA, GA) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/text-of-league-president-s-ruling-in-brett-bat-case.html | TEXT OF LEAGUE PRESIDENT'S RULING IN BRETT BAT CASE | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/3-democrats-say-they-could-win-presidency-with-black-on-ticket.html | 3 DEMOCRATS SAY THEY COULD WIN PRESIDENCY WITH BLACK ON TICKET | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/delta-air-lines-reports-earnings-for-qtr-to-june-30.html | DELTA AIR LINES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/two-71-s-lead-open-in-100-degree-plus-heat.html | TWO 71'S LEAD OPEN IN 100 DEGREE-PLUS HEAT | False | By Gordon S. White Jr., Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-june-30.html | REVERE COPPER & BRASS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/c-corrections-066806.html | CORRECTIONS | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rj-financial-reports-earnings-for-qtr-to-june-24.html | RJ FINANCIAL reports earnings for qtr to June 24. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/braun-engineering-co-reports-earnings-for-qtr-to-june-30.html | BRAUN ENGINEERING CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/home-federal-savings-loan-tucson-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (TUCSON) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-067076.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/chemical-leaman-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL LEAMAN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/business-digest-friday-july-29-1983-international.html | BUSINESS DIGEST; FRIDAY, JULY 29, 1983; International | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-jwt-s-red-cross-ad-uses-paul-simon-song.html | ADVERTISING; J.W.T.'s Red Cross Ad Uses Paul Simon Song | False | By Philip H. Dougherty | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/fda-chief-leaving-to-join-westchester-medical-school.html | F.D.A. CHIEF LEAVING TO JOIN WESTCHESTER MEDICAL SCHOOL | False | By Robert Pear, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/first-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | AIRBORNE FREIGHT CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/olympic-torch-relay-to-help-youth-sports.html | Olympic Torch Relay To Help Youth Sports | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/progress-for-soviet-pipeline.html | PROGRESS FOR SOVIET PIPELINE | False | By John F. Burns, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-may-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for qtr to May 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/foreign-affairs-bonn-s-man-at-the-helm.html | FOREIGN AFFAIRS; Bonn's Man at The Helm | False | By Flora Lewis | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | BULL & BEAR GROUP INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN NUGGET INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/after-mexican-vote-soul-searching.html | AFTER MEXICAN VOTE, SOUL-SEARCHING | False | By Richard J. Meislin, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/wheeling-steel-chief-criticized.html | WHEELING STEEL CHIEF CRITICIZED | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/osborne-cuts-computer-price.html | Osborne Cuts Computer Price | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/dancemobile-in-bronx.html | Dancemobile in Bronx | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/swedlow-inc-reports-earnings-for-qtr-to-june-26.html | SWEDLOW INC reports earnings for qtr to June 26. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/cache-inc-reports-earnings-for-qtr-to-june-30.html | CACHE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/two-at-65-lead-by-1-in-canadian-open.html | TWO AT 65 LEAD BY 1 IN CANADIAN OPEN | False | By John Radosta, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/supreme-court-a-savvy-new-friend-for-local-governments.html | SUPREME COURT; A SAVVY NEW FRIEND FOR LOCAL GOVERNMENTS | False | By Linda Greenhouse | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/wagner-submits-a-plan-to-house-displaced-poor.html | WAGNER SUBMITS A PLAN TO HOUSE DISPLACED POOR | False | By Maurice Carroll | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/hearings-on-police-to-resume-sept-19.html | HEARINGS ON POLICE TO RESUME SEPT. 19 | False | By David W. Dunlap | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | OHIO CASUALTY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-april-30.html | TRAFALGAR INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/carving-the-shoreham-turkey.html | Carving the Shoreham Turkey | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/intertherm-inc-reports-earnings-for-qtr-to-june-30.html | INTERTHERM INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/british-columbia-forest-products-reports-earnings-for-qtr-to-june-30.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/reaching-a-synthesis-for-salvadoran-policy.html | REACHING A SYNTHESIS FOR SALVADORAN POLICY | False | By Jack Kemp | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dow-corning-corp-reports-earnings-for-qtr-to-june-30.html | DOW CORNING CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/increasing-evidence-said-to-link-dioxin-to-human-cancers.html | INCREASING EVIDENCE SAID TO LINK DIOXIN TO HUMAN CANCERS | False | By Philip Shabecoff, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june-30.html | BELDING HEMINWAY CO INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/interlake-inc-reports-earnings-for-qtr-to-june-30.html | INTERLAKE INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/cyclops-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOPS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rolland-inc-reports-earnings-for-qtr-to-june-30.html | ROLLAND INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | WINNERS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/in-the-nation-the-sandinista-puzzle.html | IN THE NATION; The Sandinista Puzzle | False | By Tom Wicker | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/city-opera-negotiations-break-off.html | CITY OPERA NEGOTIATIONS BREAK OFF | False | By John Rockwell | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-computers-getting-in-the-way-of-computer-study-064760.html | COMPUTERS GETTING IN THE WAY OF COMPUTER STUDY | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-june-30.html | DIAMOND CRYSTAL SALT CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BETZ LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | GENRAD INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/drysdale-civil-charges.html | Drysdale Civil Charges | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | CONQUEST EXPLORATION CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-city-blind-demonstrate-for-subway-gates.html | THE CITY; Blind Demonstrate For Subway Gates | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA-ALDRICH CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/xrg-international-inc-reports-earnings-for-year-to-april-30.html | XRG INTERNATIONAL INC reports earnings for year to April 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/company-news-us-agency-s-shift-on-paradyne-seen.html | COMPANY NEWS; U.S. Agency's Shift On Paradyne Seen | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/at-seaport-old-new-york-with-a-new-look.html | AT SEAPORT, OLD NEW YORK WITH A NEW LOOK | False | By Paul Goldberger | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/the-human-tide-ebbs-a-little.html | The Human Tide Ebbs a Little | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-067079.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/money-is-stolen-in-break-in-at-mondale-s-headquarters.html | Money Is Stolen in Break-In At Mondale's Headquarters | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/2-previous-cases-cited.html | 2 Previous Cases Cited | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/southern-new-england-telephoe-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NEW ENGLAND TELEPHOE CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/books/publishing-the-dispute-over-l-amour-s-stories.html | PUBLISHING: THE DISPUTE OVER L'AMOUR'S STORIES | False | By Edwin McDowell | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/krull-adventure-with-magic-and-a-beast.html | 'KRULL,' ADVENTURE WITH MAGIC AND A BEAST | False | By Janet Maslin | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/bradford-national-corp-reports-earnings-for-qtr-to-june-30.html | BRADFORD NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/swan-belted-early-by-soaring-pirates.html | SWAN BELTED EARLY BY SOARING PIRATES | False | By James Tuite | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/purolator-inc-reports-earnings-for-qtr-to-june-30.html | PUROLATOR INC reports earnings for qtr for June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/books/books-of-the-times-064790.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-june-30.html | MACLEAN HUNTER LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/doman-industries-ltd-reports-earnings-for-qtr-to-june-30.html | DOMAN INDUSTRIES LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-066302.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-june-30.html | MOORE MCCORMACK RESOURCES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-first-night-launching-of-shuttle-is-delayed.html | AROUND THE NATION; First Night Launching Of Shuttle Is Delayed | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/de-rose-industries-reports-earnings-for-qtr-to-june-30.html | DE ROSE INDUSTRIES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/briefs-066537.html | BRIEFS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/toxic-blaze-upstate-leaves-lingering-cloud-of-confusion.html | TOXIC BLAZE UPSTATE LEAVES LINGERING CLOUD OF CONFUSION | False | By Michael Winerip, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-early-starters.html | SCOUTING; Early Starters | False | By Neil Amdur and Thomas Rogers | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/erich-rohmer-pauline-at-the-beach.html | ERICH ROHMER, 'PAULINE AT THE BEACH' | False | By Vincent Canby | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/a-task-for-armenians.html | A TASK FOR ARMENIANS | False | By Edward N. Costikyan and Robert H. Tembeckjian | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/thrift-unit-deposits-up.html | Thrift Unit Deposits Up | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-city-officer-sentenced-in-club-payoffs.html | THE CITY; Officer Sentenced In Club Payoffs | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/auctions-record-sales-at-2-houses.html | AUCTIONS; Record sales at 2 houses. | False | By Rita Reif | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | DAWSON GEOPHYSICAL CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-kenneth-b-clark-and-the-naacp-064761.html | KENNETH B. CLARK AND THE N.A.A.C.P. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/shultz-supports-israeli-pullback.html | SHULTZ SUPPORTS ISRAELI PULLBACK | False | By Philip Taubman, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-june-30.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/improvement-for-manville.html | Improvement For Manville | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/c-corrections-066810.html | CORRECTIONS | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/restaurants-light-japanese-fare-for-hot-weather.html | RESTAURANTS; Light Japanese fare for hot weather | False | By Mimi Sheraton | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/l-defects-in-legislation-on-acid-rain-064766.html | DEFECTS IN LEGISLATION ON ACID RAIN | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/briefing-065606.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CANADA LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS INC reports earnings for qtr to March 31. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/thetford-corp-reports-earnings-for-qtr-to-june-30.html | THETFORD CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/peabody-intenational-corp-reports-earnings-for-qtr-to-june-30.html | PEABODY INTENATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/syracuse-supply-co-reports-earnings-for-qtr-to-june-30.html | SYRACUSE SUPPLY CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/accuray-corp-reports-earnings-for-qtr-to-june-30.html | ACCURAY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/business-people-cadbury-aide-is-named-rank-s-chief-executive.html | BUSINESS PEOPLE; Cadbury Aide Is Named Rank's Chief Executive | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHANY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/business-people-president-is-leaving-central-maine-power.html | BUSINESS PEOPLE; President Is Leaving Central Maine Power | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/profits-scoreboard-065839.html | Profits Scoreboard | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/ballet-natalia-makarova-with-nureyev.html | BALLET: NATALIA MAKAROVA WITH NUREYEV | False | By Anna Kisselgoff | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/court-modifies-at-t-breakup.html | COURT MODIFIES A.T.& T. BREAKUP | False | By Andrew Pollack | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/revised-imf-bill-attracts-support.html | REVISED I.M.F. BILL ATTRACTS SUPPORT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/kennedy-center-honors-to-be-given-to-five.html | KENNEDY CENTER HONORS TO BE GIVEN TO FIVE | False | By Carol Lawson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/amherst-associates-reports-earnings-for-qtr-to-june-30.html | AMHERST ASSOCIATES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/standard-oil-co-ohio-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO (OHIO) reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-cathedral-in-california-ordered-to-pay-taxes.html | AROUND THE NATION; Cathedral in California Ordered to Pay Taxes | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/salvador-guerrilla-units-abandon-a-useful-tactic.html | SALVADOR GUERRILLA UNITS ABANDON A USEFUL TACTIC | False | By Charles Mohr, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/farr-co-reports-earnings-for-qtr-to-july-2.html | FARR CO reports earnings for qtr to July 2. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/loan-is-approved-for-public-radio.html | LOAN IS APPROVED FOR PUBLIC RADIO | False | By Sally Bedell Smith | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/reliability-inc-reports-earnings-for-qtr-to-june-30.html | RELIABILITY INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | MICKELBERRY CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-people-fans-boo-moreno.html | SPORTS PEOPLE; Fans Boo Moreno | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/national-lampoon-s-vacation.html | 'NATIONAL LAMPOON'S VACATION' | False | By Janet Maslin | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ford-credit-earnings.html | Ford Credit Earnings | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/gulf-oil-corp-reports-earnings-for-qtr-to-june-30.html | GULF OIL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/up-right-inc-reports-earnings-for-qtr-to-june-30.html | UP-RIGHT INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/congress-bid-to-ease-rises-in-phone-rates.html | CONGRESS BID TO EASE RISES IN PHONE RATES | False | By David Shribman, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/republican-request-for-inquiry-into-80-carter-campaign-rejected.html | REPUBLICAN REQUEST FOR INQUIRY INTO '80 CARTER CAMPAIGN REJECTED | False | By Martin Tolchin, Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/art-in-cornell-museum-coated-by-chemical-used-in-steam-lines.html | ART IN CORNELL MUSEUM COATED BY CHEMICAL USED IN STEAM LINES | False | By Wayne Biddle | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/bishop-graphics-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHICS INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/no-headline-065386.html | No Headline | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-SHEAR INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/cardinals-take-2-from-expos.html | Cardinals Take 2 From Expos | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/continental-airlines-inc-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL AIRLINES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/woman-seeks-a-place-in-the-dugout.html | WOMAN SEEKS A PLACE IN THE DUGOUT | False | By Vincent Canby | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-animal-test-wounding-banned-by-weinberger.html | AROUND THE NATION; Animal Test Wounding Banned by Weinberger | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/house-vote-backs-halt-in-covert-aid-to-sandinista-foes.html | HOUSE VOTE BACKS HALT IN COVERT AID TO SANDINISTA FOES | False | By Steven V. Roberts, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/pine-tar-popular-because-it-grips.html | PINE TAR POPULAR BECAUSE IT GRIPS | False | By Richard D. Lyons | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/canal-corp-tie-with-depositors.html | Canal Corp. Tie With Depositors | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/volcker-warns-that-rates-may-rise.html | VOLCKER WARNS THAT RATES MAY RISE | False | By Peter T. Kilborn, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/kean-is-against-a-railroad-plan-for-atlantic-city.html | KEAN IS AGAINST A RAILROAD PLAN FOR ATLANTIC CITY | False | By Donald Janson, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | MONTANA POWER CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/sports-of-the-times-065145.html | SPORTS OF THE TIMES | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/theater-miss-liberty-a-birthday-celebration.html | THEATER: 'MISS LIBERTY,' A BIRTHDAY CELEBRATION | False | By Mel Gussow, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-june-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/egypt-acts-to-shield-nature-from-modern-life's-ravages.html | EGYPT ACTS TO SHIELD NATURE FROM MODERN LIFE'S RAVAGES | False | By Judith Miller, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/fujitsu-european-venture-reported.html | Fujitsu-European Venture Reported | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-june-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/aeronca-inc-reports-earnings-for-qtr-to-june-30.html | AERONCA INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/union-electric-steel-corp-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC STEEL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/city-children-play-and-learn-in-vermont.html | CITY CHILDREN PLAY AND LEARN IN VERMONT | False | By Joyce Purnick, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/richmond-tank-car-co-reports-earnings-for-qtr-to-june-30.html | RICHMOND TANK CAR CO reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | PRIMARK CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS EASTERN CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/new-draft-rule-deadline-set.html | NEW DRAFT RULE DEADLINE SET | False | Special to the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/broadway-glass-menagerie-with-jessica-tandy-due-in-december.html | BROADWAY; 'Glass Menagerie' with Jessica Tandy due in December. | False | By Carol Lawson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/business-people-texas-instruments-loses-a-top-officer.html | BUSINESS PEOPLE; Texas Instruments Loses a Top Officer | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/1-for-5-year-olds-time-to-learn-and-to-play-064764.html | FOR 5-YEAR-OLDS, TIME TO LEARN AND TO PLAY | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/economic-scene-the-spencer-prophecies.html | Economic Scene; The Spencer Prophecies | False | By Leonard Silk | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/stewart-information-services-corp-reports-earnings-for-qtr-to-june-30.html | STEWART INFORMATION SERVICES CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/us/chrysler-talks-collapse-news-analysis.html | CHRYSLER TALKS' COLLAPSE; News Analysis | False | By John Holusha, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/cradle-cast-revives-the-spirit-of-the-30-s.html | 'CRADLE' CAST REVIVES THE SPIRIT OF THE 30'S | False | By Nan Robertson | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/city-takes-haitians-off-list-of-high-risk-aids-groups.html | CITY TAKES HAITIANS OFF LIST OF HIGH RISK AIDS GROUPS | False | By Ronald Sullivan | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/world/around-the-world-hunger-strike-spreads-in-turkish-prisons.html | AROUND THE WORLD; Hunger Strike Spreads In Turkish Prisons | False | AP | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/business/del-laboratories-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES reports earnings for qtr to June 30. | False | | 1983-08-01 | TX 1-160993 |
| 1983-07-29 | 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/one-fifth-of-giants-roster-may-be-new.html | One-Fifth of Giants' Roster May Be New | False | By Frank Litsky, Special To the New York Times | 1983-08-01 | TX 1-160993 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/zipadeedoodah.html | ZIP-A-DEE-DOO-DAH! | False | By Robert W. Haber | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/diodes-inc-reports-earnings-for-year-to-april-30.html | DIODES INC reports earnings for Year to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/giving-jewelry-a-new-life.html | GIVING JEWELRY A NEW LIFE | False | By Angela Taylor | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/castro-proposes-accord-to-curb-arms-to-latins.html | CASTRO PROPOSES ACCORD TO CURB ARMS TO LATINS | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/canron-inc-reports-earnings-for-qtr-to-june-30.html | CANRON INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/rare-victory-for-dogs-best-friends.html | RARE VICTORY FOR DOGS' BEST FRIENDS | False | By Phil Gailey, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/frigitronics-inc-reports-earnings-for-qtr-to-may-31.html | FRIGITRONICS INC reports earnings for Qtr to May 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/luis-bunuel-dies-at-83-film-maker-for-50-years.html | LUIS BUNUEL DIES AT 83; FILM MAKER FOR 50 YEARS | False | By Peter B. Flint | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/miss-hu-loses-6-2-6-2.html | Miss Hu Loses, 6-2, 6-2 | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/century-papers-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY PAPERS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/thunander-corp-reports-earnings-for-qtr-to-june-30.html | THUNANDER CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/players-the-stork-pays-another-visit.html | PLAYERS; THE STORK PAYS ANOTHER VISIT | False | By Malcolm Moran | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/frontier-savings-assn-reports-earnings-for-qtr-to-june-30.html | FRONTIER SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-letter-on-autos-job-stability-via-domestic-content-069336.html | Letter: On Autos; Job Stability Via Domestic Content | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/another-misread-mandate.html | Another Misread Mandate | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/uncertain-future-for-atomic-city.html | UNCERTAIN FUTURE FOR 'ATOMIC CITY' | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/miss-sheehan-s-142-leads-4-by-3-shots.html | Miss Sheehan's 142 Leads 4 by 3 Shots | False | By Gordon S. White Jr., Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/crimes-of-rage.html | Crimes of Rage | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-mudslide-kills-160-at-colombian-dam-site.html | AROUND THE WORLD; Mudslide Kills 160 At Colombian Dam Site | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/hackensack-water-co-reports-earnings-for-qtr-to-june-30.html | HACKENSACK WATER CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-father-who-burned-son-gets-13-years-in-prison.html | AROUND THE NATION; Father Who Burned Son Gets 13 Years in Prison | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/labarge-inc-reports-earnings-for-qtr-to-june-30.html | LABARGE INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/5-track-workers-are-hurt-in-fire-on-the-irt-line.html | 5 TRACK WORKERS ARE HURT IN FIRE ON THE IRT LINE | False | By Dorothy J. Gaiter | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/your-money-certificates-as-an-alternative.html | Your Money; Certificates as An Alternative | False | By Leonard Sloane | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/seagull-energy-reports-earnings-for-qtr-to-june-30.html | SEAGULL ENERGY reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-mail-order-techniques.html | NEW MAIL-ORDER TECHNIQUES | False | By Kirk Johnson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/alfred-starbird-retired-general.html | ALFRED STARBIRD, RETIRED GENERAL | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-new-mayoral-spokesman.html | NEW YORK DAY BY DAY; New Mayoral Spokesman | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/first-farwest-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FARWEST CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/tri-south-investments-inc-reports-earnings-for-qtr-to-june-30.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/thrice-worthy-endures.html | Thrice Worthy Endures | False | By Steven Crist, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/sec-aide-is-resigning.html | S.E.C. Aide Is Resigning | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/general-american-investors-co-reports-earnings-for-as-of-june-30.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/new-york-something-you-can-count-on.html | NEW YORK; SOMETHING YOU CAN COUNT ON | False | By Sydney H. Schanberg | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us-plans-to-sell-rights-in-chrysler.html | U.S. PLANS TO SELL RIGHTS IN CHRYSLER | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/cam-fella-sets-roosevelt-record.html | Cam Fella Sets Roosevelt Record | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/neighborhood-set-up-groups-to-battle-crime.html | NEIGHBORHOOD SET UP GROUPS TO BATTLE CRIME | False | By E.r. Shipp | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/dofasco-inc-reports-earnings-for-qtr-to-june-30.html | DOFASCO INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-june-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/farm-policy-in-eec.html | Farm Policy In E.E.C. | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/western-marine-electronics-co-reports-earnings-for-qtr-to-june-30.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/prices-paid-to-farmers-declined-again-in-july.html | PRICES PAID TO FARMERS DECLINED AGAIN IN JULY | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/alexander-is-suing-in-howden-audit.html | ALEXANDER IS SUING IN HOWDEN AUDIT | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/imf-bill-advances-in-house.html | I.M.F. BILL ADVANCES IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-the-perilous-existence-of-a-leashless-dog-065042.html | THE PERILOUS EXISTENCE OF A LEASHLESS DOG | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/computalog-gearhart-reports-earnings-for-qtr-to-june-30.html | COMPUTALOG GEARHART reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/translouisiana-gas-reports-earnings-for-qtr-to-june-30.html | TRANSLOUISIANA GAS reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/standard-products-co-reports-earnings-for-qtr-to-june-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/hines-edward-lumber-reports-earnings-for-qtr-to-june-30.html | HINES, EDWARD, LUMBER reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/regents-approve-plan-to-toughen-course-standards.html | REGENTS APPROVE PLAN TO TOUGHEN COURSE STANDARDS | False | By Edward B. Fiske, Special To The New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/business-digest-saturday-july-30-1983-companies.html | BUSINESS DIGEST; SATURDAY, JULY 30, 1983; Companies | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/no-headline-069121.html | No Headline | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-people-celtic-deal-collapses.html | SPORTS PEOPLE; Celtic Deal Collapses | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/texas-general-resources-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to March 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/david-niven-dead-at-73-witty-actor-won-oscar.html | DAVID NIVEN DEAD AT 73; WITTY ACTOR WON OSCAR | False | By Eric Pace | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/books/books-of-the-times-selassie-of-ethiopia.html | BOOKS OF THE TIMES; Selassie of Ethiopia | False | By Herbert Mitgang | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/alvarado-agrees-to-modify-his-plan-for-4-high-schools.html | ALVARADO AGREES TO MODIFY HIS PLAN FOR 4 HIGH SCHOOLS | False | By Joyce Purnick | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-june-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/vote-on-aid-cutoff-a-house-divided-and-confused-news-analysis.html | VOTE ON AID CUTOFF: A HOUSE DIVIDED AND CONFUSED; News Analysis | False | By Steven V. Roberts, Special To The New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/lac-minerals-reports-earnings-for-qtr-to-june-30.html | LAC MINERALS reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/western-nations-will-discuss-debt-with-poland.html | WESTERN NATIONS WILL DISCUSS DEBT WITH POLAND | False | By Paul Lewis, Special To The New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-city-court-approves-subway-escalators.html | THE CITY; Court Approves Subway Escalators | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/garvey-s-streak-ended.html | GARVEY'S STREAK ENDED | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | KANEB SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-a-game-based-on-golf.html | PATENTS; A Game Based on Golf | False | By Stacy V. Jones | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/news-summary-saturday-july-30-1983.html | News Summary; SATURDAY, JULY 30, 1983 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/compucorp-reports-earnings-for-qtr-to-june-30.html | COMPUCORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/detector-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/briefs-068997.html | BRIEFS | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/medical-graphics-reports-earnings-for-qtr-to-june-30.html | MEDICAL GRAPHICS reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/drg-inc-reports-earnings-for-qtr-to-june-30.html | DRG INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-reagan-thatcher-tape-is-fraudulent-us-says.html | AROUND THE WORLD; Reagan-Thatcher Tape Is Fraudulent, U.S. Says | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/rebel-criticizes-house-vote.html | REBEL CRITICIZES HOUSE VOTE | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/satellite-sights-20-million-mile-tail-of-comet.html | SATELLITE SIGHTS 20-MILLION-MILE TAIL OF COMET | False | By Walter Sullivan | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/jet-s-fuel-ran-out-after-metric-conversion-errors.html | JET'S FUEL RAN OUT AFTER METRIC CONVERSION ERRORS | False | By Richard Witkin | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-of-the-times-why-taylor-is-wrong.html | SPORTS OF THE TIMES; WHY TAYLOR IS WRONG | False | By Neil Amdur | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/productivity-up-sharply.html | PRODUCTIVITY UP SHARPLY | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/9000-new-jobs-predicted-as-si-wins-navy-base.html | 9,000 NEW JOBS PREDICTED AS S.I. WINS NAVY BASE | False | By Maurice Carroll | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-citrus-pesticide-use-suspended-in-florida.html | AROUND THE NATION; Citrus Pesticide Use Suspended in Florida | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | REGAL-BELOIT CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/parents-guilty-in-boy-s-death.html | PARENTS GUILTY IN BOY'S DEATH | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/c-corrections-069369.html | CORRECTIONS | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/wicor-inc-reports-earnings-for-qtr-to-june-30.html | WICOR INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouting-no-home-edge.html | SCOUTING; No Home Edge | False | By Thomas Rogers | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-june-30.html | DOCUTEL/OLIVETTI CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-june-30.html | DU PONT DE NEMOURS, E I, & CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-region-convicted-briber-becoming-witness.html | THE REGION; Convicted Briber Becoming Witness | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/moran-energy-inc-reports-earnings-for-qtr-to-june-30.html | MORAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-teaching-needs-more-than-quick-fix-merit-pay-065038.html | TEACHING NEEDS MORE THAN 'QUICK FIX' MERIT PAY | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/viacom-studies-ban-on-merger.html | Viacom Studies Ban on Merger | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | FISCHER & PORTER CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | FALCONBRIDGE LTD reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/stress-on-appearance-cited-in-sex-bias-case-testimony.html | STRESS ON APPEARANCE CITED IN SEX BIAS CASE TESTIMONY | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june-30.html | TEXACO CANADA LTD reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/credit-markets-money-supply-increases-1.4-billion.html | CREDIT MARKETS; MONEY SUPPLY INCREASES $1.4 BILLION | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us-returns-stamps-to-former-astronauts.html | U.S. Returns Stamps To Former Astronauts | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-structures-for-bay-of-a-space-shuttle.html | PATENTS; Structures for Bay Of a Space Shuttle | False | By Stacy V. Jones | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/li-indians-ask-courts-to-settle-a-tribal-feud.html | L.I. INDIANS ASK COURTS TO SETTLE A TRIBAL FEUD | False | By James Barron, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/yankee-winning-streak-ends-at-4.html | YANKEE WINNING STREAK ENDS AT 4 | False | By Jane Gross, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-city-rent-office-blocks-tudor-city-towers.html | THE CITY; Rent Office Blocks Tudor City Towers | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/berry-industries-corp-reports-earnings-for-qtr-to-june-27.html | BERRY INDUSTRIES CORP reports earnings for Qtr to June 27 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/rising-star-fades-from-the-army-at-age-of-45.html | RISING STAR FADES FROM THE ARMY AT AGE OF 45 | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/vermont-research-corp-reports-earnings-for-qtr-to-july-2.html | VERMONT RESEARCH CORP reports earnings for Qtr to July 2 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-an-elevated-station-for-outlying-areas.html | PATENTS; An Elevated Station For Outlying Areas | False | By Stacy V. Jones | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/cambex-corp-reports-earnings-for-qtr-to-may-28.html | CAMBEX CORP reports earnings for Qtr to May 28 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/mid-america-industries-inc-reports-earnings-for-qtr-to-june-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-may-31.html | WOLF, HOWARD B, INC reports earnings for Qtr to May 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/washington-mutual-savings-bank-seattle-wash-reports-earnings-for-qtr-to-june-31.html | WASHINGTON MUTUAL SAVINGS BANK (SEATTLE, WASH) reports earnings for Qtr to June 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/pargas-inc-reports-earnings-for-qtr-to-june-30.html | PARGAS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/bolivars-ideals-and-1983.html | BOLIVAR'S IDEALS AND 1983 | False | By Robert P. Matthews | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ketchum-co-reports-earnings-for-qtr-to-april-30.html | KETCHUM & CO reports earnings for Qtr to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/coherent-inc-reports-earnings-for-qtr-to-july-2.html | COHERENT INC reports earnings for Qtr to July 2 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-city-retired-officer-admits-extortion.html | THE CITY; Retired Officer Admits Extortion | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/epa-study-group-may-urge-50-cut-in-acid-rain-emissions.html | E.P.A. STUDY GROUP MAY URGE 50% CUT IN ACID RAIN EMISSIONS | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/century-factors-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY FACTORS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/empire-district-electric-co-reports-earnings-for-qtr-to-june-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouing-round-too-slow-for-her-comfort.html | SCOUING; Round Too Slow For Her Comfort | False | By Thomas Rogers | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-june-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/studds-replacement-named.html | Studds Replacement Named | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/gas-service-co-reports-earnings-for-qtr-to-june-30.html | GAS SERVICE CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-10.html | PULASKI FURNITURE CORP reports earnings for Qtr to July 10 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-ads-with-pull-that-are-hard-on-ears-065040.html | ADS WITH PULL THAT ARE HARD ON EARS | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/union-special-corp-reports-earnings-for-qtr-to-july-3.html | UNION SPECIAL CORP reports earnings for Qtr to July 3 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-maryland-aide-guilty-of-food-stamp-fraud.html | AROUND THE NATION; Maryland Aide Guilty Of Food Stamp Fraud | False | Reuter | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/observer-covert-mission-lime.html | OBSERVER; COVERT MISSION LIME | False | By Russell Baker | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ungermann-bass-inc-reports-earnings-for-qtr-to-june-30.html | UNGERMANN-BASS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/anthony-loiaconi.html | ANTHONY LOIACONI | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/trinity-resources-ltd-reports-earnings-for-qtr-to-june-30.html | TRINITY RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/a-sturdy-mountain-bike-wins-hearts-in-the-city.html | A STURDY MOUNTAIN BIKE WINS HEARTS IN THE CITY | False | By Joseph Giovannini | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/indicators-climbed-1-last-month.html | INDICATORS CLIMBED 1% LAST MONTH | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/southern-mineral-corp-reports-earnings-for-qtr-to-june30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/stocks-fall-on-a-wave-of-selling.html | STOCKS FALL ON A WAVE OF SELLING | False | By Yla Eason | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/government-south-africa-finding-few-namibian-politicians-for-an-interim.html | GOVERNMENT; SOUTH AFRICA FINDING FEW NAMIBIAN POLITICIANS FOR AN 'INTERIM' | False | By Joseph Lelyveld, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/judith-macguire-wed-to-fr-reinicke.html | Judith MacGuire Wed to F.R. Reinicke | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/seton-co-reports-earnings-for-qtr-to-june-26.html | SETON CO reports earnings for Qtr to June 26 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/earnings-du-pont-rises-9.7-superior-oil-off.html | EARNINGS; DU PONT RISES 9.7%; SUPERIOR OIL OFF | False | By Phillip H. Wiggins | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/blaze-damages-law-center.html | Blaze Damages Law Center | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/palmetto-federal-savings-assn-palmetto-fla-o-reports-earnings-for-qtr-to-june30.html | PALMETTO FEDERAL SAVINGS ASSN (PALMETTO, FLA)(O) reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/consumer-saturday-a-recall-for-cans-of-salmon.html | CONSUMER SATURDAY; A RECALL FOR CANS OF SALMON | False | By Peter Kerr | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-april-30.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-may-31.html | ROGERS CABLESYSTEMS INC reports earnings for Qtr to May 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/logistec-corp-reports-earnings-for-qtr-to-june-30.html | LOGISTEC CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | COMAIR INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/superior-oil-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/abc-reported-near-choosing-replacement-for-reynolds.html | ABC REPORTED NEAR CHOOSING REPLACEMENT FOR REYNOLDS | False | By Sally Bedell Smith | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/unc-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/path-fare-going-up-to-50-january-rise-to-75-is-put-off.html | PATH FARE GOING UP TO 50Â¢; JANUARY RISE TO 75Â¢ IS PUT OFF | False | By Alfonso A. Narvaez | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/medical-21-corp-reports-earnings-for-qtr-to-june-30.html | MEDICAL 21 CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/fleet-coming-at-time-when-new-york-port-fortunes-have-been-ebbed.html | FLEET COMING AT TIME WHEN NEW YORK PORT FORTUNES HAVE BEEN EBBED | False | BY Martin Gottlieb | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/nca-corp-reports-earnings-for-qtr-to-june-30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/first-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/c-corrections-069368.html | CORRECTIONS | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/county-tower-bid.html | County Tower Bid | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/us-action-called-provocative.html | U.S. ACTION CALLED PROVOCATIVE | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/quotation-of-the-day-069366.html | Quotation of the Day | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/profits-scoreboard-068458.html | Profits Scoreboard | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/shop-go-inc-reports-earnings-for-qtr-to-june-30.html | SHOP & GO INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | TWIN DISC INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-june-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/overland-express-reports-earnings-for-qtr-to-june-30.html | OVERLAND EXPRESS reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-people-minniefield-signs.html | SPORTS PEOPLE; Minniefield Signs | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-june-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ford-motor-credit-co-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CREDIT CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/gott-corp-reports-earnings-for-qtr-to-june-30.html | GOTT CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/justice-is-not-a-charity.html | Justice Is Not a Charity | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/toklan-oil-corp-reports-earnings-for-qtr-to-may-31.html | TOKLAN OIL CORP reports earnings for Qtr to May 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/de-gustibus-thirst-that-s-hard-to-quench.html | DE GUSTIBUS; THIRST THAT'S HARD TO QUENCH | False | By Mimi Sheraton | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/congress-votes-food-stamp-money.html | CONGRESS VOTES FOOD STAMP MONEY | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-region-no-dioxin-found-at-somerset-plant.html | THE REGION; No Dioxin Found At Somerset Plant | False | AP | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/paramount-talks-on-mini-network.html | Paramount Talks On Mini-Network | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-june-30.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG CORP reports earnings for Qtr to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ex-butcher-bank-fails.html | Ex-Butcher Bank Fails | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/bondholders-hope-for-bailout-but-go-to-court.html | BONDHOLDERS HOPE FOR BAILOUT BUT GO TO COURT | False | By Michael Quint | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/3-americans-are-winners-in-international-ballet-competition.html | 3 AMERICANS ARE WINNERS IN INTERNATIONAL BALLET COMPETITION | False | By Jennifer Dunning | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/arundel-corp-reports-earnings-for-qtr-to-june-30.html | ARUNDEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-iraq-and-iran-claim-to-capture-mountains.html | AROUND THE WORLD; Iraq and Iran Claim To Capture Mountains | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/bitco-corp-reports-earnings-for-qtr-to-march-31.html | BITCO CORP reports earnings for Qtr to March 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/gilbert-associates-inc-reports-earnings-for-qtr-to-july-1.html | GILBERT ASSOCIATES INC reports earnings for Qtr to July 1 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/kaiser-steel-corp-reports-earnings-for-qtr-to-june-30.html | KAISER STEEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-aid-for-the-disabled.html | NEW YORK DAY BY DAY; Aid for the Disabled | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/style/anne-scheibner-weds-in-boston.html | Anne Scheibner Weds in Boston | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-coder-converts-speech-into-digital-signals.html | PATENTS; Coder Converts Speech Into Digital Signals | False | By Stacy V. Jones | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-april-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to April 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/astronics-corp-reports-earnings-for-qtr-to-june-30.html | ASTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-069386.html | AROUND THE NATION | False | By Standers Ignore RApe, Taking Place In Park, Ap | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-from-house-of-worship-to-living-musuem-065045.html | FROM HOUSE OF WORSHIP TO LIVING MUSUEM | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/stewart-warner-corp-reports-earnings-for-qtr-to-june-30.html | STEWART-WARNER CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/waverly-press-inc-reports-earnings-for-qtr-to-june-30.html | WAVERLY PRESS INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-july-1.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to July 1 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/books/ethnic-jokebooks-flourish-despite-criticism.html | ETHNIC JOKEBOOKS FLOURISH DESPITE CRITICISM | False | By Edwin McDowell | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/study-says-bad-design-was-a-factor-in-bridge-collapse.html | STUDY SAYS BAD DESIGN WAS A FACTOR IN BRIDGE COLLAPSE | False | By Robert E. Tomasson, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-people-snead-71-goes-like-60.html | SPORTS PEOPLE; Snead, 71, Goes Like 60 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/health-industries-reports-earnings-for-year-to-dec-31.html | HEALTH INDUSTRIES reports earnings for Year to Dec 31 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-people-license-revoked.html | SPORTS PEOPLE; License Revoked | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/reliable-investors-corp-reports-earnings-for-qtr-to-june-30.html | RELIABLE INVESTORS CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW BRUNSWICK TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/northern-national-corp-reports-earnings-for-qtr-to-june-30.html | NORTHERN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-june-30.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/pop-joan-armatrading.html | POP: JOAN ARMATRADING | False | By Stephen Holden | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/briefing-068159.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/fear-of-olympics-terror-colors-reactor-protest.html | FEAR OF OLYMPICS TERROR COLORS REACTOR PROTEST | False | By Judith Cummings, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/zoeller-leads-by-2-in-canadian-open.html | Zoeller Leads by 2 In Canadian Open | False | By John Radosta, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-former-wife-of-mayor-convicted-in-washington.html | AROUND THE NATION; Former Wife of Mayor Convicted in Washington | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/quantum-corp-reports-earnings-for-qtr-to-july-2.html | QUANTUM CORP reports earnings for Qtr to July 2 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouting-goal-in-sight.html | SCOUTING; Goal in Sight | False | By Thomas Rogers | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | MOOG INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-people-going-fast-in-reverse.html | SPORTS PEOPLE; Going Fast in Reverse | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/pirate-home-runs-top-seaver.html | PIRATE HOME RUNS TOP SEAVER | False | By James Tuite | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/bridge-new-york-players-gained-mixed-record-in-nationals.html | Bridge: New York Players Gained Mixed Record in Nationals | False | By Alan Truscott | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/d-a-b-industries-inc-reports-earnings-for-qtr-to-june-30.html | D A B INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/the-need-to-invent-adventure.html | THE NEED TO INVENT ADVENTURE | False | By Steve Rosen | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | CAVCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/dr-burrill-b-crohn-99-an-expert-on-diseases-of-the-intestinal-tract.html | DR. BURRILL B. CROHN, 99, AN EXPERT ON DISEASES OF THE INTESTINAL TRACT | False | By Walter H. Waggoner | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/synalloy-corp-reports-earnings-for-qtr-to-july-2.html | SYNALLOY CORP reports earnings for Qtr to July 2 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/recital-robert-glasgow.html | RECITAL: ROBERT GLASGOW | False | By Allen Hughes | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/mid-american-pete-reports-earnings-for-qtr-to-june-30.html | MID-AMERICAN PETE reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/reversal-on-brett-has-martin-upset.html | Reversal on Brett Has Martin Upset | False | Special to the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-from-house-of-worship-to-living-museum-apolitical-commission-069484.html | FROM HOUSE OF WORSHIP TO LIVING MUSEUM: APOLITICAL COMMISSION; * | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/lebanese-phalangists-urge-forces-to-end-protest-over-israeli-moves.html | LEBANESE PHALANGISTS URGE FORCES TO END PROTEST OVER ISRAELI MOVES | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/castle-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | CASTLE ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | KEMPER CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/wtc-inc-reports-earnings-for-qtr-to-june-30.html | WTC INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/talk-san-jos-e-costa-rica-haven-all-worries-about-price-talk-san-jose.html | THE TALK OF SAN JOS E; COSTA RICA, HAVEN TO ALL, WORRIES ABOUT THE PRICE; The Talk of San Jose | False | By Barbara Crossette, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/rath-packing-co-reports-earnings-for-qtr-to-july-2.html | RATH PACKING CO reports earnings for Qtr to July 2 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/l-beware-of-cyclists-who-pedal-for-a-living-065048.html | BEWARE OF CYCLISTS WHO PEDAL FOR A LIVING | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/us/houston-post-for-sale-sign-stirs-speculation-on-2-papers.html | HOUSTON POST 'FOR SALE' SIGN STIRS SPECULATION ON 2 PAPERS | False | By Robert Reinhold | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/shorewood-corp-reports-earnings-for-qtr-to-june-30.html | SHOREWOOD CORP reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/cuomo-signs-bill-outlawing-drivers-use-of-headphones.html | CUOMO SIGNS BILL OUTLAWING DRIVERS' USE OF HEADPHONES | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-june-30.html | DICKENSON MINES LTD reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ala-moana-hawaii-properties-reports-earnings-for-qtr-to-june-30.html | ALA MOANA HAWAII PROPERTIES reports earnings for Qtr to June 30 | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-city-woman-88-slain.html | THE CITY; Woman, 88, Slain | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-coming-back-again.html | NEW YORK DAY BY DAY; Coming Back Again | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/world/white-house-says-us-will-still-aid-nicaragua-rebels.html | WHITE HOUSE SAYS U.S. WILL STILL AID NICARAGUA REBELS | False | By Philip Taubman, Special To the New York Times | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/fha-home-rates-up.html | F.H.A. Home Rates Up | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-069474.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/movies/private-school.html | 'PRIVATE SCHOOL' | False | By Janet Maslin | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-apparatus-for-study-of-planets.html | Patents; Apparatus For Study Of Planets | False | By Stacy V. Jones | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/key-rates-068259.html | Key Rates | False | | 1983-08-03 | TX 1-161052 |
| 1983-07-30 | 1983-07-30 | https://www.nytimes.com/1983/07/30/business/june-trade-deficit-narrowed.html | JUNE TRADE DEFICIT NARROWED | False | AP | 1983-08-03 | TX 1-161052 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/jazz-on-li-a-festivals-debut.html | JAZZ ON L.I.: A FESTIVAL'S DEBUT | False | By Barbara Delatiner | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/warehouse-explosion-hurts-9-and-damages-much-of-town.html | Warehouse Explosion Hurts 9 And Damages Much of Town | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/about-men.html | ABOUT MEN | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/lets-help-our-latin-friends.html | LET'S HELP OUR LATIN FRIENDS | False | By Ernest W. Lefever | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/hearing-is-held-in-manhattan-for-suspect-in-omega-7-case.html | Hearing Is Held in Manhattan For Suspect in Omega 7 Case | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/9-latin-ministers-fail-to-achieve-accord-on-region.html | 9 LATIN MINISTERS FAIL TO ACHIEVE ACCORD ON REGION | False | By Richard J. Meislin, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/shopper-s-world-norwegian-enamel-lustrous-tradition.html | SHOPPER'S WORLD; NORWEGIAN ENAMEL: LUSTROUS TRADITION | False | BY Ruth Robinson | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/diane-jane-davignon-weds-sj-lubiak-jr.html | Diane Jane Davignon Weds S.J. Lubiak Jr. | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-nation-town-of-6-people-wins-suit-against-a-railroad.html | AROUND THE NATION; Town of 6 People Wins Suit Against a Railroad | False | Special to the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/proof-in-advertising-with-suggestions-from-the-ad-industry.html | PROOF IN ADVERTISING; WITH SUGGESTIONS FROM THE AD INDUSTRY | False | By Paul C. Harper Jr. | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/harmonies-and-discords.html | HARMONIES AND DISCORDS | False | By Frances Taliaferro | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-people-oregon-state-inquiry.html | SPORTS PEOPLE; Oregon State Inquiry | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/brazilian-police-find-brutality-habit-forming.html | BRAZILIAN POLICE FIND BRUTALITY HABIT-FORMING | False | By Warren Hoge | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/quotation-of-the-day-070682.html | Quotation of the Day | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/outdoors-legal-uncertainty.html | OUTDOORS; Legal Uncertainty | False | By Nelson Bryant | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/practical-traveler-taking-out-health-insurance-for-a-trip.html | PRACTICAL TRAVELER; TAKING OUT HEALTH INSURANCE FOR A TRIP | False | By John Brannon Albright | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/were-old-not-senile-ronald.html | WE'RE OLD, NOT SENILE, RONALD | False | By Margaret E. Kuhn | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/q-and-a-069830.html | Q AND A | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-day-to-live-in-the-memory.html | A DAY TO LIVE IN THE MEMORY | False | By Nancy Crueger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/susan-frank-sets-wedding-oct-1.html | Susan Frank Sets Wedding Oct. 1 | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/tough-tactician-louis-l-glucksman-mr-inside-goes-solo-at-lehman.html | TOUGH TACTICIAN: LOUIS L. GLUCKSMAN; 'MR. INSIDE' GOES SOLO AT LEHMAN | False | By Leslie Wayne | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/stage-view-beckett-distills-his-vision.html | STAGE VIEW; BECKETT DISTILLS HIS VISION | False | By Mel Gussow | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/second-best-by-the-bay.html | SECOND BEST BY THE BAY | False | By Wallace Turner, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/catherine-allegra-is-wed.html | Catherine Allegra Is Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/miss-o-donnell-becomes-a-bride.html | Miss O'Donnell Becomes a Bride | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/tv-view-the-networks-shrug-off-violence.html | TV VIEW; THE NETWORKS SHRUG OFF VIOLENCE | False | By John Corry | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/pace-professor-discovers-early-black-voice-for-liberty.html | PACE PROFESSOR DISCOVERS EARLY BLACK VOICE FOR LIBERTY | True | By Rhoda M. Gilinsky | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-new-museum-joins-the-ranks.html | A NEW MUSEUM JOINS THE RANKS | False | By Vivien Raynor | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/a-library-known-as-baseball-s-attic.html | A LIBRARY KNOWN AS 'BASEBALL'S ATTIC' | False | By Richard E. Goldstein, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/as-crowds-grow-in-the-hamptons-so-do-questions.html | AS CROWDS GROW IN THE HAMPTONS, SO DO QUESTIONS | False | By Mary Cummings | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/long-island-guide-on-their-toes.html | LONG ISLAND GUIDE; ON THEIR TOES | False | By Barbara Delatiner | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-allies-hold-their-breath-as-fleet-moves-to-honduras.html | THE ALLIES HOLD THEIR BREATH AS FLEET MOVES TO HONDURAS | False | By James M. Markham | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/no-headline-070714.html | No Headline | False | | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/troubles-of-the-atomic-brotherhood.html | TROUBLES OF THE ATOMIC BROTHERHOOD | False | By Daniel Yergin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/food-korean-feast-for-summer.html | FOOD; KOREAN FEAST FOR SUMMER | False | By Craig Claiborne With Pierre Franey | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/love-of-light-love-of-sound.html | LOVE OF LIGHT, LOVE OF SOUND | False | By Conrad Wesselhoeft | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/for-the-tonight-show-joan-rivers-is-the-next-best-thing-to-johnny.html | FOR THE 'TONIGHT SHOW,' JOAN RIVERS IS THE NEXT BEST THING TO JOHNNY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/a-theatrical-community-where-the-play-is-everything.html | A THEATRICAL COMMUNITY WHERE THE PLAY IS EVERYTHING | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/nell-hoffman-and-rel-bonaparte-are-married.html | Nell Hoffman and R.E.L. Bonaparte Are Married | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/near-hit-near-miss-chicago-can-t-quite-find-its-kind-of-song.html | NEAR HIT, NEAR MISS: CHICAGO CAN'T QUITE FIND ITS KIND OF SONG | False | By Susan Saiter, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/l-renaissance-070728.html | Renaissance | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/finishing-off-the-corporate-state.html | FINISHING OFF THE CORPORATE STATE | False | By Peter Passell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/postings-expanding-plans-at-symphony-space.html | POSTINGS; EXPANDING PLANS AT SYMPHONY SPACE | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/wedding-in-fall-for-miss-wight.html | Wedding in Fall For Miss Wight | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/student-20-wins-7-million-from-2-she-accused-of-rape.html | Student, 20, Wins $7 Million From 2 She Accused of Rape | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/record-notes-from-museum-to-market.html | RECORD NOTES; FROM MUSEUM TO MARKET | False | By Gerald Gold | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/antiques-view-furniture-that-moved-with-the-empire.html | ANTIQUES VIEW; FURNITURE THAT MOVED WITH THE EMPIRE | False | By Rita Reif | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/howard-dietz-86-pop-song-lyricist.html | HOWARD DIETZ, 86; POP-SONG LYRICIST | False | By Wolfgang Saxon | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/enhancing-imagery-by-using-all-that-glitters.html | ENHANCING IMAGERY BY USING ALL THAT GLITTERS | False | By Helen A. Harrison | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/the-muddy-aims-of-a-bad-war.html | The Muddy Aims of a Bad War | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/sale-leasebacks-intrigue-the-nation-s-municipalities.html | SALE-LEASEBACKS INTRIGUE THE NATION'S MUNICIPALITIES | False | By Ronald Smothers | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/sound-competition-breeds-advances-in-audio-equipment.html | SOUND; COMPETITION BREEDS ADVANCES IN AUDIO EQUIPMENT | False | By Hans Fantel | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/art-show-the-constructed-image-has-eight-distinct-visions.html | ART; SHOW, 'THE CONSTRUCTED IMAGE,' HAS EIGHT DISTINCT VISIONS | True | By John Caldwell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/food-stamp-plan-signed-by-reagan.html | FOOD STAMP PLAN SIGNED BY REAGAN | False | By David Shribman, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/boston-blacks-look-to-voting-and-economic-gains.html | BOSTON BLACKS LOOK TO VOTING AND ECONOMIC GAINS | False | By Fox Butterfield, Special To the New York Times | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/chess-a-legacy-of-weakness.html | CHESS; A LEGACY OF WEAKNESS | False | By Robert T. Byrne | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/major-news-in-summary-mx-countdown-lurches-along.html | MAJOR NEWS IN SUMMARY; MX Countdown Lurches Along | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/dragons-and-people-snatchers.html | DRAGONS AND PEOPLE SNATCHERS | False | By Gerald Jonas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/rose-fredericks-physician-weds.html | Rose Fredericks, Physician, Weds | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/the-crosby-system-artistic-health-through-containment.html | THE CROSBY SYSTEM-ARTISTIC HEALTH THROUGH CONTAINMENT | False | By Bernard Holland | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/l-no-headline-069628.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/54-youths-are-seized-in-sweep-of-times-sq.html | 54 Youths Are Seized In Sweep of Times Sq. | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/at-cooperstown-the-past-has-its-day.html | AT COOPERSTOWN, THE PAST HAS ITS DAY | False | By Joseph Durso | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/exheart-patients-help-others.html | EX-HEART PATIENTS HELP OTHERS | False | By Marie Green | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-uk-train-069886.html | U.K. Train | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/seminoles-to-set-up-their-own-court-system.html | SEMINOLES TO SET UP THEIR OWN COURT SYSTEM | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/language-rift-unresolved.html | LANGUAGE RIFT UNRESOLVED | False | By Joseph Malinconico | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/old-strasbourg-offers-a-taste-of-two-cultures-by-barbara-bell.html | OLD STRASBOURG OFFERS A TASTE OF TWO CULTURES; BY BARBARA BELL | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/gardening-new-gardeners.html | GARDENING; NEW GARDENERS | False | By Linda Yang | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/proposals-cloud-immigration-bill.html | PROPOSALS CLOUD IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/katherine-woodard-marries-jg-bell.html | Katherine Woodard Marries J.G. Bell | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/key-carey-aide-to-leave-state-housing-post.html | KEY CAREY AIDE TO LEAVE STATE HOUSING POST | False | By Michael Oreskes, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/miss-rodriguez-and-eric-olson-exchange-vows.html | Miss Rodriguez And Eric Olson Exchange Vows | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/3-candidates-describe-education-as-democrats-issue-not-reagan-s.html | 3 CANDIDATES DESCRIBE EDUCATION AS DEMOCRATS ISSUE, NOT REAGAN'S | False | By Phil Gailey, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/l-no-headline-069631.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/recent-sales-070747.html | RECENT SALES | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/topics-high-tension-high-tech-sailing-upscale.html | TOPICS; HIGH TENSION HIGH TECH; Sailing Upscale | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/l-no-headline-061893.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-takes-over-shakespeare-stage.html | STATE TAKES OVER SHAKESPEARE STAGE | False | By Steve Kotchko | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/jackson-moves-fast-for-one-who-hasn-t-yet-decided-to-run.html | JACKSON MOVES FAST FOR ONE WHO HASN'T YET DECIDED TO RUN | False | By Fay S. Joyce | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/bee-touches-off-3-car-crash.html | Bee Touches Off 3-Car Crash | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/chavez-and-farm-workers-adapt-tactics-to-the-times.html | CHAVEZ AND FARM WORKERS ADAPT TACTICS TO THE TIMES | False | By Robert Lindsey, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/peter-boyle-in-new-film.html | Peter Boyle in New Film | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-six-years-for-the-president-069728.html | SIX YEARS FOR THE PRESIDENT? | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/21-food-outlets-cited-by-city.html | 21 Food Outlets Cited by City | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/french-socialism-stubs-its-toe.html | FRENCH SOCIALISM STUBS ITS TOE | False | By Paul Lewis | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/miss-mcneil-plans-to-wed-dc-levine.html | Miss McNeil Plans to Wed D.C. LeVine | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/leaving-congress-behind-views-from-former-members.html | LEAVING CONGRESS BEHIND: VIEWS FROM FORMER MEMBERS | False | By Jason F. Isaacson | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/australia-yacht-in-cup-semifinal.html | AUSTRALIA YACHT IN CUP SEMIFINAL | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/peace-campers-upstate-charged-in-disturbance.html | Peace Campers Upstate Charged in Disturbance | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/wary-fresh-air-fund-campers-await-the-hairy-man.html | WARY FRESH AIR FUND CAMPERS AWAIT 'THE HAIRY MAN' | False | Special to the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/l-case-for-theirs-070730.html | Case for 'Theirs' | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/cuomo-undecided-on-parkland-bill.html | CUOMO UNDECIDED ON PARKLAND BILL | False | By David E. Sanger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-six-years-for-the-president-069750.html | SIX YEARS FOR THE PRESIDENT? | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/the-king-of-the-hmo-mountain.html | THE KING OF THE H.M.O. MOUNTAIN | False | By N. R. Kleinfield | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/lack-of-data-cited-on-acid-rain-issue.html | LACK OF DATA CITED ON ACID RAIN ISSUE | True | By Gary Kriss | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/an-island-for-the-dedicated.html | AN ISLAND FOR THE DEDICATED | False | By David Yeadon | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-uruguay-s-contradiction-of-elliott-abrams-067514.html | URUGUAY'S CONTRADICTION OF ELLIOTT ABRAMS | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/cup-aspirants-rich-and-poor.html | Cup Aspirants Rich and 'Poor' | False | By Joanne A. Fishman, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/l-pet-experiment-070744.html | Pet Experiment | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/protecting-new-home-buyers.html | PROTECTING NEW-HOME BUYERS | False | By Andree Brooks | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/barbara-cook-aide-to-the-first-lady-is-married-to-james-parnham-fabiani.html | Barbara Cook, Aide to the First Lady, Is Married to James Parnham Fabiani | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/confident-jets-try-to-polish-their-skills.html | Confident Jets Try to Polish Their Skills | False | By Gerald Eskenazi | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/l-rental-housing-066887.html | Rental Housing | False | | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/fashion-view-much-ado-about-the-japanese.html | FASHION VIEW; MUCH ADO ABOUT THE JAPANESE | False | By Carrie Donovan, Pronounced Ee-Say Me-Yak-Ee | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/michele-tomasik-to-wed.html | Michele Tomasik to Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/pelham-murder-renews-bridge-dispute.html | PELHAM MURDER RENEWS BRIDGE DISPUTE | False | By Lena Williams | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/literature-to-writing.html | LITERATURE TO WRITING | False | By John Sturrock | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jersey-guide-hot-air-balloons.html | NEW JERSEY GUIDE; HOT-AIR BALLOONS | False | By Frank Emblen | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/soviet-says-hare-krishna-cloaks-hide-cia-daggers.html | SOVIET SAYS HARE KRISHNA CLOAKS HIDE C.I.A. DAGGERS | False | By Serge Schmemann, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-names-for-the-top-job-067519.html | NAMES FOR THE TOP JOB | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/news-summary-sunday-july-31-1983.html | News Summary; SUNDAY, JULY 31, 1983 | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/romance-succeeds-in-rutgers-offering.html | ROMANCE SUCCEEDS IN RUTGERS OFFERING | False | By Alvin Klein | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-belgium-069852.html | Belgium | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/l-extra-effort-of-kurt-sohn-070724.html | Extra Effort Of Kurt Sohn | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/proving-mob-violence-is-hardest-of-all.html | PROVING MOB VIOLENCE IS HARDEST OF ALL | False | By Joseph P. Fried | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/chilean-high-court-rebuffs-pinochet-on-protests.html | CHILEAN HIGH COURT REBUFFS PINOCHET ON PROTESTS | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/a-ballet-epic-george-balanchine-never-finished.html | A BALLET EPIC GEORGE BALANCHINE NEVER FINISHED | False | By Jennifer Dunning | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/and-thats-the-way-it-was.html | AND THAT'S THE WAY IT WAS | False | By Sharon Monahan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/l-political-convert-067674.html | Political Convert | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/l-making-waves-070727.html | Making Waves | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/art-the-abstract-influences-painters-realism.html | ART; THE ABSTRACT INFLUENCES PAINTER'S REALISM | False | By William Zimmer | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/pirates-rally-to-defeat-mets.html | PIRATES RALLY TO DEFEAT METS | False | By William C. Rhoden | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/rules-sought-on-canoeing.html | RULES SOUGHT ON CANOEING | False | By Laurie A. O'Neill | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/headliners-lasting-impression.html | HEADLINERS; Lasting Impression | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-ethnic-killings-shake-sri-lanka.html | THE WORLD; Ethnic Killings Shake Sri Lanka | False | By Milt Freudenheim and Henry Giniger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/home-clinic-if-you-live-in-the-path-of-runoff-water-dig-a-trench.html | HOME CLINIC; IF YOU LIVE IN THE PATH OF RUNOFF WATER, DIG A TRENCH | False | By Bernard Gladstone | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/synge-to-joyce.html | SYNGE TO JOYCE | False | By Julian Moynahan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-a-link-to-life-069721.html | A LINK TO LIFE | False | | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/bid-to-keep-kuhn-seems-to-have-failed.html | BID TO KEEP KUHN SEEMS TO HAVE FAILED | False | By Murray Chass | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/leisure-raising-figs-it-s-a-family-tradition-by-susan-gilbert.html | LEISURE; RAISING FIGS- IT'S A FAMILY TRADITION; by SUSAN GILBERT | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/in-bell-system-breakup-small-is-expensive.html | IN BELL SYSTEM BREAKUP, SMALL IS EXPENSIVE | False | By David Burnham | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/midwife-of-modernism.html | MIDWIFE OF MODERNISM | False | By Andrew Field | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/aid-is-sought-for-jobless-farm-workers-in-arizona.html | AID IS SOUGHT FOR JOBLESS FARM WORKERS IN ARIZONA | False | Special to the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/what-s-doing-in-salt-lake-city.html | WHAT'S DOING IN SALT LAKE CITY | False | By George Raine | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/laura-knapp-buck-engaged-to-wed-samuel-rhoads-marshall-in-october.html | Laura Knapp Buck Engaged to Wed Samuel Rhoads Marshall in October | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/us-said-to-delay-some-war-games.html | U.S. SAID TO DELAY SOME WAR GAMES | False | By Richard Halloran, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/putting-golf-on-the-fast-track.html | PUTTING GOLF ON THE FAST TRACK | False | By John Tarkov | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/no-headline-070584.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/sean-connelly-exchanges-vows-with-susan-lynch.html | Sean Connelly Exchanges Vows With Susan Lynch | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/elizabeth-muran-teacher-to-wed.html | Elizabeth Muran, Teacher, to Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jersey-journal-061866.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/constance-childs-is-engaged.html | CONSTANCE CHILDS IS ENGAGED | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/sunday-observer-love-by-computer.html | SUNDAY OBSERVER; Love by Computer | False | By Russell Baker | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/effort-under-way-to-give-shakespeare-stage-a-new-start.html | EFFORT UNDER WAY TO GIVE SHAKESPEARE STAGE A NEW START | True | By Steve Kotchko | | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/raymond-massey-famous-for-his-portrayal-of-lincoln.html | RAYMOND MASSEY, FAMOUS FOR HIS PORTRAYAL OF LINCOLN | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/l-acquaintances-067687.html | Acquaintances | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/meg-lesser-is-to-be-married.html | Meg Lesser Is to Be Married | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/westchester-journal-064035.html | WESTCHESTER JOURNAL | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-matching-houses-with-homeless.html | THE REGION; Matching Houses With Homeless | False | By Richard Levine | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/help-for-couples-with-disabilities.html | HELP FOR COUPLES WITH DISABILITIES | False | By Molly Staub | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/camera-pointers-on-choosing-and-using-tripods.html | CAMERA; POINTERS ON CHOOSING AND USING TRIPODS | False | By Jeff Wignall | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-the-machismo-game-in-central-america-an-unwitting-villain-070745.html | THE 'MACHISMO GAME' IN CENTRAL AMERICA: AN UNWITTING VILLAIN; * | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/syria-s-claims-the-old-order.html | SYRIA'S CLAIMS: THE OLD ORDER | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/are-the-teams-doing-enough-in-nfl-drug-cases.html | ARE THE TEAMS DOING ENOUGH IN N.F.L. DRUG CASES? | False | By Peter Gent | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/salvador-rebels-reported-to-get-little-arms-aid.html | SALVADOR REBELS REPORTED TO GET LITTLE ARMS AID | False | By Charles Mohr, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-hotels-069844.html | HOTELS | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/postings-under-manhattan-bridge-a-mall.html | POSTINGS; UNDER MANHATTAN BRIDGE, A MALL | False | By Shawn G. Kennedy | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/a-classic-suburb-feels-graying-pains.html | A CLASSIC SUBURB FEELS GRAYING PAINS | False | By James Barron | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/about-cars-an-exercise-in-engineering.html | ABOUT CARS; An Exercise in Engineering | False | By Marshall Schuon | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-home-port-staten-island.html | THE REGION; Home Port: Staten Island | False | By Richard Levine | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/in-ground-pools-making-the-right-choice.html | IN-GROUND POOLS: MAKING THE RIGHT CHOICE | False | By Frances Cerra | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-a-purchaser-of-last-resort-for-shoreham.html | THE REGION; A Purchaser Of Last Resort For Shoreham? | False | By Richard Levine | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-natural-gas-shortage-on-the-us-horizon-067512.html | NATURAL GAS SHORTAGE ON THE U.S. HORIZON | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/tillie-laird-plans-to-marry-oct-15.html | Tillie Laird Plans To Marry Oct. 15 | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/waterloo-something-for-everyone.html | WATERLOO: SOMETHING FOR EVERYONE | False | By Muriel Jacobs | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-issues-arising-in-shoreham-debate.html | NEW ISSUES ARISING IN SHOREHAM DEBATE | False | By James Barron | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/garvey-streak-ended-has-surgery.html | Garvey, Streak Ended, Has Surgery | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-reagan-doctrine.html | THE REAGAN DOCTRINE | False | By Philip Taubman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/week-in-business-for-municipals-the-biggest-default.html | WEEK IN BUSINESS; FOR MUNICIPALS, THE BIGGEST DEFAULT | False | By Nathaniel C. Nash | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-the-machismo-game-in-central-america-067509.html | THE 'MACHISMO GAME' IN CENTRAL AMERICA | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/the-new-math-of-conversions.html | THE NEW MATH OF CONVERSIONS | False | By Shawn G. Kennedy | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/proof-in-advertising-governments-rx-for-accountability.html | PROOF IN ADVERTISING; GOVERNMENT'S RX FOR ACCOUNTABILITY | False | By David A. Clanton | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/gardening-drought-and-heat-stress-peril-gardens.html | GARDENING; DROUGHT AND HEAT STRESS PERIL GARDENS | False | By Carl Totemeier | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/art-of-the-far-north-focus-of-toronto-show.html | ART OF THE FAR NORTH FOCUS OF TORONTO SHOW | False | By Douglas Martin, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/anyone-could-have-taken-him.html | 'ANYONE COULD HAVE TAKEN HIM' | False | By Georganne Fiumara | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/headliners-utah-murders.html | HEADLINERS; Utah Murders | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/restaurant-plan-irks-civic-group.html | RESTAURANT PLAN IRKS CIVIC GROUP | False | By Jamie Talan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/job-prospects-for-teen-agers-called-worst-in-city-s-history.html | JOB PROSPECTS FOR TEEN-AGERS CALLED WORST IN CITY'S HISTORY | False | By William R. Greer | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/susan-freeman-wed-to-francis-martin-3d.html | Susan Freeman Wed To Francis Martin 3d | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/food-summer-brings-basil-fava-beans-and-raspberries.html | FOOD; SUMMER BRINGS BASIL, FAVA BEANS AND RASPBERRIES | False | By Moira Hodgson | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/psychology-applies-to-tennis-too.html | PSYCHOLOGY APPLIES TO TENNIS, TOO | False | By Charles Friedman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/l-no-headline-064093.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/what-s-new-on-the-corporate-bookshelf-russia-s-long-flirtation.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; RUSSIA'S LONG FLIRTATION | False | By Edwin McDowell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/a-s-13-angels-8.html | A's 13, Angels 8 | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/gallery-view-engaging-experiments-transform-a-sandy-site.html | GALLERY VIEW; ENGAGING EXPERIMENTS TRANSFORM A SANDY SITE | False | By Grace Glueck | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/bridge-golden-anniversary.html | BRIDGE; GOLDEN ANNIVERSARY | False | By Alan Truscott | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/french-film-festival-moves-to-40-s-and-50-s.html | French Film Festival Moves to 40's and 50's | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-perfumes-069876.html | Perfumes | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-judges-to-be-judged.html | STATE JUDGES TO BE JUDGED | False | By Joseph F.sullivan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/ingrid-l-rand-weds-michael-a-sorensen.html | Ingrid L. Rand Weds Michael A. Sorensen | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-collectors-items-069871.html | COLLECTORS ITEMS | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-no-headline-069616.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/connecticut-guide-jazz-festival.html | CONNECTICUT GUIDE; JAZZ FESTIVAL | False | By Eleanor Charles | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-french-rail-pass-069882.html | French Rail Pass | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-orchids-069862.html | Orchids | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/westchester-guide-girls-junior-golf.html | WESTCHESTER GUIDE; GIRLS' JUNIOR GOLF | False | By Eleanor Charles | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/in-litchfield-an-army-that-tries-to-be-serious.html | IN LITCHFIELD, AN ARMY THAT TRIES TO BE SERIOUS | False | By Laurie A. O'Neill | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/canada-s-stratford-festival-strives-to-regain-its-luster.html | CANADA'S STRATFORD FESTIVAL STRIVES TO REGAIN ITS LUSTER | False | By Leslie Bennetts | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-we-killed-the-monroe-doctrine-in-1898-067511.html | 'WE KILLED THE MONROE DOCTRINE IN 1898' | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/fire-damages-alabama-center-that-battles-klan.html | FIRE DAMAGES ALABAMA CENTER THAT BATTLES KLAN | False | Special to the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/us-moves-to-reopen-manchurian-consulate.html | U.S. MOVES TO REOPEN MANCHURIAN CONSULATE | False | By Christopher S. Wren, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/miss-fecht-is-married.html | Miss Fecht Is Married | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/long-islanders-pizza-and-chicken-as-investments.html | LONG ISLANDERS; PIZZA AND CHICKEN AS INVESTMENTS | False | By Lawrence Van Gelder | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/story-shem-plans-october-marriage-to-photographer.html | Story Shem Plans October Marriage To Photographer | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-for-the-uaw-nothing-gained.html | THE NATION; FOr the U.A.W., Nothing Gained | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/charles-reginald-jelicks-jr-weds-maureen-anne-leidl.html | Charles Reginald Jelicks Jr. Weds Maureen Anne Leidl | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/data-update.html | Data Update | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/metaphor-getting-its-due-as-a-wellspring-of-science.html | METAPHOR GETTING ITS DUE AS A WELLSPRING OF SCIENCE | False | By William J. Broad | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/dr-sharon-hochweiss-weds-dr-gary-horbar.html | Dr. Sharon Hochweiss Weds Dr. Gary Horbar | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-people-fighting-a-subpoena.html | SPORTS PEOPLE; Fighting a Subpoena | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-collectors-items-069866.html | Collectors' Items | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/postings-carnegie-center-ii.html | POSTINGS; CARNEGIE CENTER II | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/cuomo-signs-measure-on-privacy-protection.html | Cuomo Signs Measure On Privacy Protection | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/in-the-orbit-of-menace.html | IN THE ORBIT OF MENACE | False | By Stanley Ellin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/deputed-testamony-takes-the-haskell.html | Deputed Testamony Takes the Haskell | False | By Richard Rosenbush, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/emma-rein-married-to-robert-a-alessi-a-lawyer.html | Emma Rein Married to Robert A. Alessi, a Lawyer | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/gardening-drought-and-heat-stress-peril-gardens.html | GARDENING; DROUGHT AND HEAT STRESS PERIL GARDENS | True | By Carl Totemeier | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-new-guide-rates-secondary-schools.html | A NEW GUIDE RATES SECONDARY SCHOOLS | False | By Priscilla van Tassel | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/on-the-trail-of-300-billion-in-government-inefficiency.html | ON THE TRAIL OF $300 BILLION IN GOVERNMENT INEFFICIENCY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/some-simple-rules-to-smooth-the-way-for-sunday-marketing.html | SOME SIMPLE RULES TO SMOOTH THE WAY FOR SUNDAY MARKETING | True | By John Chervokas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/is-lebanon-sliding-toward-partition.html | IS LEBANON SLIDING TOWARD PARTITION? | False | By Thomas L. Friedman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/art-view-a-panoramic-view-of-a-french-master-of-still-lifes.html | ART VIEW; A PANORAMIC VIEW OF A FRENCH MASTER OF STILL LIFES | False | By John Russell | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-haven-mayor-to-face-new-foe.html | NEW HAVEN MAYOR TO FACE NEW FOE | False | By Paul Bass | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/institute-focuses-on-problems-faced-by-new-teachers.html | INSTITUTE FOCUSES ON PROBLEMS FACED BY NEW TEACHERS | False | By Elizabeth Field | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/armenian-attack-unsettles-lisbon.html | ARMENIAN ATTACK UNSETTLES LISBON | False | By John Darnton, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/accessories-take-on-a-starring-role.html | ACCESSORIES TAKE ON A STARRING ROLE | False | By Bernadine Morris, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/two-young-democrats-battle-in-greenburgh.html | TWO YOUNG DEMOCRATS BATTLE IN GREENBURGH | False | By James Feron | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/no-headline-070513.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/high-moscow-aide-out-amid-criticism.html | HIGH MOSCOW AIDE OUT AMID CRITICISM | False | By Theodore Shabad | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/great-artists-of-the-past-leave-their-imprint-on-the-movies-of-today.html | GREAT ARTISTS OF THE PAST LEAVE THEIR IMPRINT ON THE MOVIES OF TODAY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices-070704.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/cardinals-beat-expos-3-to-2-on-a-4-hitter.html | CARDINALS BEAT EXPOS, 3 TO 2, ON A 4-HITTER | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/l-statistical-abstracts-067696.html | Statistical Abstracts | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-giving-crime-a-bad-name.html | THE NATION; GIving Crime A Bad Name | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/dr-archie-f-hay.html | DR. ARCHIE F. HAY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/o-western-wind.html | O WESTERN WIND | False | By Paul Hofmann | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-cow-power.html | FOLLOW-UP ON THE NEWS; Cow Power | False | By Richard Haitch | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/if-you-re-thinking-of-living-in-morris-park.html | IF YOU'RE THINKING OF LIVING IN: MORRIS PARK | False | By Mark B. Roman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/pied-piper-of-the-clarinet.html | PIED PIPER OF THE CLARINET | False | By Robert W. Stock | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/male-and-lonely.html | MALE AND LONELY | False | By Margaret Atwood | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/margaret-yanow-planning-to-wed.html | Margaret Yanow Planning to Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/l-brazil-070729.html | Brazil | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/numismatics-computer-system-for-collectors-and-dealers.html | NUMISMATICS; COMPUTER SYSTEM FOR COLLECTORS AND DEALERS | False | By Ed Reiter | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-ins-and-outs-at-the-brink-s-trial.html | THE REGION; Ins and Outs at The Brink's Trial | False | By Richard Levine | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/and-a-high-level-of-regular-gigs.html | ...AND A HIGH LEVEL OF REGULAR GIGS | False | By Procter Lippincott | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/jill-schosberg-is-wed-to-timothy-j-stoller.html | Jill Schosberg Is Wed To Timothy J. Stoller | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/herbert-dunn-married-to-kathleen-williams.html | Herbert Dunn Married To Kathleen Williams | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/aphorisms-for-diplomats.html | APHORISMS FOR DIPLOMATS | False | By Harlan Cleveland | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-summertime-setting-on-the-porch.html | DINING OUT; SUMMERTIME SETTING ON THE PORCH | False | By Florence Fabricant | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/what-righttoknow-act-means.html | WHAT RIGHT-TO-KNOW ACT MEANS | False | By Barbara F. Kalik | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/masters-of-the-corporate-turnaround.html | MASTERS OF THE CORPORATE TURNAROUND | False | By Robert J. Cole | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/photography-view-the-visual-wit-of-moholy-nagy.html | PHOTOGRAPHY VIEW; THE VISUAL WIT OF MOHOLY-NAGY | False | By Andy Grundberg | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-nation-suspect-in-killing-of-4-in-chino-is-arrested.html | AROUND THE NATION; Suspect in Killing of 4 In Chino Is Arrested | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/theater-in-review-toreadors-a-merry-farce.html | THEATER IN REVIEW; 'TOREADORS,' A MERRY FARCE | False | By Leah D. Frank | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/soviet-warns-of-retaliation-if-us-deploys-new-missiles.html | Soviet Warns of Retaliation If U.S. Deploys New Missiles | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/about-westchester-new-parents-old-parents-their-adopted-children.html | ABOUT WESTCHESTER; NEW PARENTS, OLD PARENTS, THEIR ADOPTED CHILDREN | True | By Lynne Ames | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/mediators-lighten-bronx-housing-court-load.html | MEDIATORS LIGHTEN BRONX HOUSING COURT LOAD | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/tag-sales-can-cost-some-trouble.html | TAG SALES CAN COST SOME TROUBLE | False | By Alma Roberts Giordan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/churches-see-charity-s-limits.html | CHURCHES SEE CHARITY'S LIMITS | False | By Charles Austin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/sept-17-wedding-for-miss-bancroft.html | Sept. 17 Wedding For Miss Bancroft | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/music-view-how-listening-to-the-new-makes-us-reconsider-the-old.html | MUSIC VIEW; HOW LISTENING TO THE NEW MAKES US RECONSIDER THE OLD | False | By John Rockwell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-more-than-one-way-to-show-a-smaller-deficit.html | THE NATION; MOre Than One Way to Show a Smaller Deficit | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/l-moral-judgments-of-football-hall-070723.html | Moral Judgments Of Football Hall | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/solar-grill-cuts-cooking-time.html | SOLAR GRILL CUTS COOKING TIME | False | By Pete Mobilia | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/nicaragua-is-not-an-enemy.html | NICARAGUA IS NOT AN ENEMY | False | By William Sloane Coffin | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-people-bird-no-1-on-computer.html | SPORTS PEOPLE; Bird No. 1 on Computer | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/theater-evening-of-kern-is-a-pleasure.html | THEATER; EVENING OF KERN IS A PLEASURE | False | By Alvin Klein | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/yanks-lose-to-white-sox-by-5-1-and-fall-to-fourth.html | YANKS LOSE TO WHITE SOX BY 5-1 AND FALL TO FOURTH | False | By Jane Gross, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/salvadoran-says-he-is-trying-for-early-vote-but-is-doubtful.html | SALVADORAN SAYS HE IS TRYING FOR EARLY VOTE BUT IS DOUBTFUL | False | By Lydia Chavez, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/barbara-roome-engaged-to-wed.html | Barbara Roome Engaged to Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/l-tipper-and-tippee-070726.html | Tipper and Tippee | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/philosopher-on-the-narrow-edge-of-faith.html | PHILOSOPHER ON THE NARROW EDGE OF FAITH | False | By Peter L. Berger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/carter-seeks-role-as-nets-playmaker.html | CARTER SEEKS ROLE AS NETS PLAYMAKER | False | By Sam Goldaper, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/orioles-defeat-rangers-7-to-4.html | Orioles Defeat Rangers, 7 to 4 | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/us-seeking-relics-of-ellis-island-s-past.html | U.S. SEEKING RELICS OF ELLIS ISLAND'S PAST | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/reading-and-writing.html | READING AND WRITING | False | By D.j.r. Bruckner | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/headliners-is-there-a-sauce.html | HEADLINERS; Is There a Sauce? | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/resident-of-a-home-fights-ban-on-return.html | RESIDENT OF A HOME FIGHTS BAN ON RETURN | False | By Maureen Duffy | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-of-the-times-was-a-medal-so-important.html | SPORTS OF THE TIMES; WAS A MEDAL SO IMPORTANT? | False | By George Vecsey | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices-070706.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/antiques-festival-goes-outdoors.html | ANTIQUES; FESTIVAL GOES OUTDOORS | False | By Frances Phipps | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/opera-bayreuth-cast-performs-siegrfied.html | OPERA: BAYREUTH CAST PERFORMS 'SIEGRFIED' | False | By Donal Henahan, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/runner-competes-with-her-injuries.html | RUNNER COMPETES WITH HER INJURIES | False | By Tom Lederer | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/major-news-in-summary-the-political-environment.html | MAJOR NEWS IN SUMMARY; The Political Environment | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/congress-digs-in-after-legislative-veto.html | CONGRESS DIGS IN AFTER LEGISLATIVE VETO | False | By Martin Tolchin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/harvey-perloff-ucla-dean-and-aide-to-john-f-kennedy.html | Harvey Perloff, U.C.L.A. Dean And Aide to John F. Kennedy | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/fare-of-the-country-meringue-in-meiringen.html | FARE OF THE COUNTRY; MERINGUE, IN MEIRINGEN | False | By Margaret Shakespeare | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/major-news-in-summary-diplomats-forced-to-run-faster-in-central-america.html | MAJOR NEWS IN SUMMARY; Diplomats Forced To Run Faster in Central America | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-no-headline-069716.html | No Headline | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/jan-stephenson-leads-by-two.html | JAN STEPHENSON LEADS BY TWO | False | By Gordon S. White Jr., Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/palestinian-students-now-graduate-into-uncertainty.html | PALESTINIAN STUDENTS NOW GRADUATE INTO UNCERTAINTY | False | By Carey Goldberg | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/enchantments-of-the-hundred-acre-wood.html | ENCHANTMENTS OF THE HUNDRED ACRE WOOD | False | By James Sherry | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/washington-on-creative-loafing.html | WASHINGTON; ON CREATIVE LOAFING | False | By James Reston | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-a-new-armenian-death-mission.html | THE WORLD; A New Armenian Death Mission | False | By Milt Freudenheim and Henry Giniger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-in-poland-the-mixture-as-before.html | THE WORLD; In Poland, the Mixture as Before | False | By Milt Freudenheim and Henry Giniger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-people-packers-help-a-coach.html | SPORTS PEOPLE; Packers Help a Coach | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/long-island-journal-064498.html | LONG ISLAND JOURNAL | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/rb-golum-betrothed-to-pamela-joan-ruben.html | R.B. Golum Betrothed To Pamela Joan Ruben | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/personal-finance-tapping-your-cd-before-it-matures.html | PERSONAL FINANCE; TAPPING YOUR C.D. BEFORE IT MATURES | False | By Harvey D. Shapiro | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/miss-dietel-weds-dennis-f-krieger.html | Miss Dietel Weds Dennis F. Krieger | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-parttime-seduction.html | THE PART-TIME SEDUCTION | False | By Ann M. Skelton | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/reallife-tv-drama-helps-medical-students-learn.html | REAL-LIFE TV DRAMA HELPS MEDICAL STUDENTS LEARN | False | By Jamie Talan | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-three-rs-get-a-fourth-its-reagan.html | THE THREE R'S GET A FOURTH: IT'S REAGAN | False | By William J.pascrell Jr. | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/in-the-arts-critics-choices-070705.html | IN THE ARTS: CRITICS' CHOICES | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/topics-high-tension-high-tech-the-case-for-stress.html | Topics; High Tension / High Tech; The Case for Stress | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/stamps-new-issue-marks-israels-year-of-courage.html | STAMPS; NEW ISSUE MARKS ISRAEL'S "YEAR OF COURAGE" | False | By Samuel A. Tower | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/inquest-in-the-andes.html | INQUEST IN THE ANDES | False | By Mario Vargas Llosa | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/housing-for-aged-gains-in-great-neck.html | HOUSING FOR AGED GAINS IN GREAT NECK | False | By Evelyn Philips | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-why-boston-can-t-vote.html | THE NATION; WHy Boston Can't Vote | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/e-57th-st-lot-focus-of-development-clash.html | E. 57TH ST. LOT FOCUS OF DEVELOPMENT CLASH | False | By George W. Goodman | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-six-years-for-the-president-069733.html | SIX YEARS FOR THE PRESIDENT? | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/snow-fell-in-june.html | SNOW FELL IN JUNE | False | By Timothy Ferris | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/investing-bet-the-ponies-before-or-after-the-race.html | INVESTING; BET THE PONIES: BEFORE OR AFTER THE RACE | False | By Kenneth N. Gilpin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/l-when-animal-experiments-cannot-be-avoided-067518.html | WHEN ANIMAL EXPERIMENTS CANNOT BE AVOIDED | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-multiplicity-of-musical-sounds.html | A MULTIPLICITY OF MUSICAL SOUNDS | False | By Tessa Melvin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/nuptials-for-miss-keepnews.html | Nuptials for Miss Keepnews | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-mother-to-be-who-drinks.html | THE MOTHER-TO-BE WHO DRINKS | False | By Sandra Friedland | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-exploring-the-states-resort-areas.html | DINING OUT; EXPLORING THE STATE'S RESORT AREAS | False | By Valerie Sinclair | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/what-price-for-controls-on-health-costs.html | WHAT PRICE FOR CONTROLS ON HEALTH COSTS? | False | By Julius Landwirth | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/federal-brink-s-prosecution-nearly-completed.html | FEDERAL BRINK'S PROSECUTION NEARLY COMPLETED | False | By Arnold H. Lubasch | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/inns-with-a-mountain-tang.html | INNS WITH A MOUNTAIN TANG | False | BY Alex S. Jones | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/what-s-new-on-the-corporate-bookshelf-portrait-of-a-giant.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; PORTRAIT OF A GIANT | False | By Edwin McDowell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-lebanon-s-risky-real-estate-game-goes-on.html | THE WORLD; Lebanon's Risky Real Estate Game Goes On | False | By Milt Freudenheim and Henry Giniger | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-diverse-italian-fare-with-promise.html | DINING OUT; DIVERSE ITALIAN FARE WITH PROMISE | False | By Patricia Brooks | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/congress-eyes-organicfarming-study.html | CONGRESS EYES ORGANIC-FARMING STUDY | False | By Susan Kellam | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/west-bank-arabs-stone-car.html | West Bank Arabs Stone Car | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/restraint-is-the-point.html | RESTRAINT IS THE POINT | False | By Michael Gorra | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/headliners-then-there-was-one.html | Headliners; Then There Was One | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/travel-advisory-birding-east-africa-moscow-parade-kenya-safaris-focus-birds.html | TRAVEL ADVISORY; BIRDING IN EAST AFRICA, MOSCOW ON PARADE; Kenya Safaris Focus on Birds | False | By Lawrence Van Gelder | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/time-exposures.html | TIME EXPOSURES | False | By Peter Davis | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/landrum-on-67-207-regains-pace-by-1.html | LANDRUM, ON 67-207, REGAINS PACE BY 1 | False | By John Radosta, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/for-one-beginner-a-game-plan-at-60.html | FOR ONE BEGINNER, A GAME PLAN AT 60 | False | By Louise Saul | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-public-radio-gets-reprieve-but-stay-tuned.html | IDEAS & TRENDS; Public Radio Gets Reprieve, But Stay Tuned | False | By Wayne Biddle and Margot Slade | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-evidence-grows-against-dioxin.html | IDEAS & TRENDS; Evidence Grows Against Dioxin | False | By Wayne Biddle and Margot Slade | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/q-a-vacancy-rent-allowances.html | Q&A; Vacancy Rent Allowances | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/jackson-browne-belts-it-out.html | JACKSON BROWNE BELTS IT OUT | False | By Robert Palmer | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/jennifer-stevens-is-married.html | Jennifer Stevens Is Married | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/1973-mets-revive-a-month-of-glory.html | 1973 METS REVIVE A MONTH OF GLORY | False | By Craig Wolff | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/the-unhurried-glories-of-the-smokies.html | THE UNHURRIED GLORIES OF THE SMOKIES | False | By Wilma Dykeman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-drafts-campaign-to-cut-unemployment.html | STATE DRAFTS CAMPAIGN TO CUT UNEMPLOYMENT | False | By Marian Courtney | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/its-still-a-school-despite-the-conversion.html | IT'S STILL A SCHOOL DESPITE THE CONVERSION | True | By Virginia Franklin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/californias-nuclear-halt-a-moratorium-that-has-paid-its-way.html | CALIFORNIA'S NUCLEAR HALT; A MORATORIUM THAT HAS PAID ITS WAY | False | By Christopher Flavin | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/paula-ann-kanuga-to-wed.html | Paula Ann Kanuga to Wed | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/requiem-for-a-grain-embargo.html | Requiem for a Grain Embargo | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/television-week-058036.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-some-practical-aid-for-the-arts.html | IDEAS & TRENDS; Some Practical Aid for the Arts | False | By Wayne Biddle and Margot Slade | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-disabled-baby-a-mother-with-guilt.html | A DISABLED BABY, A MOTHER WITH GUILT | False | By Sandra Friedland | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/many-cultures-speak-through-latin-music.html | MANY CULTURES SPEAK THROUGH LATIN MUSIC | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/jill-owesny-wed-to-jr-lawrence.html | Jill Owesny Wed To J.R. Lawrence | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-budget-won-t-end-woes-in-yonkers.html | THE REGION; Budget Won't End Woes in Yonkers | False | By Richard Levine | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/film-view-independent-movies-take-a-turn-for-the-better.html | FILM VIEW; INDEPENDENT MOVIES TAKE A TURN FOR THE BETTER | False | By Vincent Canby | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/francis-tp-plimpton-82-dies.html | FRANCIS T.P. PLIMPTON, 82, DIES | False | By David Margolick | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/l-hotels-069835.html | Hotels | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/dance-view-modern-dance-a-la-francaise.html | DANCE VIEW; MODERN DANCE A LA FRANCAISE | False | By Anna Kisselgoff | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/debate-grows-on-us-listing-of-haitians-in-aids-category.html | DEBATE GROWS ON U.S. LISTING OF HAITIANS IN AIDS CATEGORY | False | By Lawrence K. Altman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/abstract-influences-painters-realism.html | ABSTRACT INFLUENCES PAINTER'S REALISM | True | By William Zimmer | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/business/consumer-rates.html | CONSUMER RATES | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/brett-gets-his-bat-back.html | Brett Gets His Bat Back | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-fear-of-flying.html | FOLLOW-UP ON THE NEWS; Fear of Flying | False | By Richard Haitch | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/shore-utility-finds-itself-in-a-catch-22.html | SHORE UTILITY FINDS ITSELF IN A 'CATCH-22' | False | By Donald Janson | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/rentals-scarce-and-costly.html | RENTALS: SCARCE AND COSTLY | False | By Diane Greenberg | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-kremlin-also-uses-a-carrot-and-stick.html | THE KREMLIN ALSO USES A CARROT AND STICK | False | By John F. Burns | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/conservatives-press-fight-to-curb-legal-aid.html | CONSERVATIVES PRESS FIGHT TO CURB LEGAL AID | False | By Stuart Taylor Jr. | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/l-athletes-seem-too-serious-070115.html | Athletes Seem Too Serious | False | | | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-hot-line-still-hot.html | FOLLOW-UP ON THE NEWS; Hot Line Still Hot | False | By Richard Haitch | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/island-whirl-wins.html | ISLAND WHIRL WINS | False | By Steven Crist, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/by-sports-of-the-times-sage-advice-from-solly-diamond.html | By Sports of The Times; Sage Advice From Solly Diamond | False | IRA BERKOW | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/center-for-artists-encounters-a-setback-in-new-rochelle.html | CENTER FOR ARTISTS ENCOUNTERS A SETBACK IN NEW ROCHELLE | False | By Ian T. MacAuley | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/speaking-personally.html | SPEAKING PERSONALLY | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/theater-murray-horwitz-in-sholom-aleichem.html | THEATER: MURRAY HORWITZ IN 'SHOLOM ALEICHEM' | False | By Richard F. Shepard | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/dining-out-a-piece-of-switzerland-in-rye.html | DINING OUT; A PIECE OF SWITZERLAND IN RYE | True | By M. H. Reed | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/window-where-oswald-fired-to-be-protected-by-a-shield.html | Window Where Oswald Fired To Be Protected by a Shield | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/david-a-kenney-wed-to-pamela-a-kimball.html | David A. Kenney Wed To Pamela A. Kimball | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/amendment-on-council-redistricting-faces-battle.html | AMENDMENT ON COUNCIL REDISTRICTING FACES BATTLE | False | By Frank Lynn | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/jersey-is-pressing-debtors-to-pay-up.html | JERSEY IS PRESSING DEBTORS TO PAY UP | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/politics-and-prayers-mix-at-cathedral-in-salvador.html | POLITICS AND PRAYERS MIX AT CATHEDRAL IN SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/teachers-back-in-school-to-attend-summer-seminars.html | TEACHERS BACK IN SCHOOL, TO ATTEND SUMMER SEMINARS | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/politics-nassau-democrats-cautious.html | POLITICS; NASSAU DEMOCRATS CAUTIOUS | False | By Frank Lynn | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/maneuvering-to-get-a-navy-base-for-si-began-at-1982-party.html | MANEUVERING TO GET A NAVY BASE FOR S.I. BEGAN AT 1982 PARTY | False | By Jane Perlez, Special To the New York Times | 1983-08-02 | TX 1-161191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/l-link-life-omission-sally-kalson-s-otherwise-excellent-article-link-life-june-19-069725.html | A Link to Life An omission in Sally Kalson's otherwise excellent article, "A Link to Life" (June 19), was the information that organ donation can be a simple and uncomplicated procedure, thought over not in the stage of emotional crisis in a hospital, but at home, while all is well. Most states have an organ-donor card as part of the driver's license. For nondrivers, and for those living in the few states that do not provide such easy access, organ-donor cards can be obtained from hospitals. | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/katha-diddel-plans-to-wed-next-month.html | Katha Diddel Plans to Wed Next Month | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/lawyers-in-jersey-will-judge-judges.html | LAWYERS IN JERSEY WILL JUDGE JUDGES | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/west-bank-puts-disputes-aside-to-rally-to-arafat.html | WEST BANK PUTS DISPUTES ASIDE TO RALLY TO ARAFAT | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/where-sculptors-forge-their-art.html | WHERE SCULPTORS FORGE THEIR ART | False | By Valerie Brooks | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/six-children-get-new-livers-reagan-cites-reaction-to-plea.html | SIX CHILDREN GET NEW LIVERS; REAGAN CITES REACTION TO PLEA | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/music-fascinating-rarities-in-billings-festival.html | MUSIC; FASCINATING RARITIES IN BILLINGS FESTIVAL | False | By Robert Sherman | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/heaviest-giant-is-making-slow-progress.html | Heaviest Giant Is Making Slow Progress | False | By Frank Litsky, Special To the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/r-s-petretti-wed-to-lola-langner.html | R. S. Petretti Wed To Lola Langner | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/originality-stands-out-in-sculptural-variety.html | ORIGINALITY STANDS OUT IN SCULPTURAL VARIETY | False | By Phyllis Braff | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-laity-supports-married-priests.html | IDEAS & TRENDS; Laity Supports Married Priests | False | By Wayne Biddle and Margot Slade | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-world-car-hits-food-line-killing-one-hurting-7.html | AROUND THE WORLD; Car Hits Food Line, Killing One, Hurting 7 | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/world/a-faith-in-india-hopes-to-heal-1800-year-rift.html | A FAITH IN INDIA HOPES TO HEAL 1,800-YEAR RIFT | False | Special to the New York Times | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/roosevelt-watts-dies-transport-union-aide.html | Roosevelt Watts Dies; Transport Union Aide | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/style/jane-winans-has-nuptials.html | Jane Winans Has Nuptials | False | | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/on-waste-towns-just-won-t-quit.html | ON WASTE, TOWNS JUST WON'T QUIT | False | By Robert A. Hamilton | 1983-08-02 | TX 1-161191 |
| 1983-07-31 | 1983-07-31 | https://www.nytimes.com/1983/07/31/us/ex-rep-diggs-gets-license-in-maryland-as-an-undertaker.html | Ex-Rep. Diggs Gets License In Maryland as an Undertaker | False | AP | 1983-08-02 | TX 1-161191 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-071101.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/chrysler-offer-by-shearson.html | CHRYSLER OFFER BY SHEARSON | False | By Robert J. Cole | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/city-ballet-to-tour-europe.html | City Ballet to Tour Europe | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/cook-defeats-miller-on-6th-playoff-hole.html | COOK DEFEATS MILLER ON 6TH PLAYOFF HOLE | False | By John Radosta | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072537.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/8-cut-by-knicks.html | 8 Cut by Knicks | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-where-connecticut-imperialism-is-wanted-067378.html | WHERE CONNECTICUT IMPERIALISM IS WANTED | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-official-el-salvador-against-health-aides-067377.html | OFFICIAL El SALVADOR AGAINST HEALTH AIDES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/rights-group-head-criticizes-reagan.html | RIGHTS GROUP HEAD CRITICIZES REAGAN | False | By Sheila Rule | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/no-headline-071890.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/four-enter-baseball-hall-amid-cheers-and-tribute.html | FOUR ENTER BASEBALL HALL AMID CHEERS AND TRIBUTE | False | By Joseph Durso | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/mediator-hopes-to-avert-strike-on-the-lirr.html | MEDIATOR HOPES TO AVERT STRIKE ON THE L.I.R.R. | False | By David W. Dunlap | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/no-headline-070933.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-music-renaissance-and-america.html | POP MUSIC: RENAISSANCE AND AMERICA | False | By Jon Pareles | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-melanie-s-new-mood.html | POP: MELANIE'S NEW MOOD | False | By Stephen Holden | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/4-heat-related-deaths-in-chicago-prompt-inquiry-on-nursing-home.html | 4 HEAT-RELATED DEATHS IN CHICAGO PROMPT INQUIRY ON NURSING HOME | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/egrets-protected-by-treaties-termed-health-peril-in-texas.html | EGRETS, PROTECTED BY TREATIES, TERMED HEALTH PERIL IN TEXAS | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ferraro-dismissed-as-indian-manager.html | FERRARO DISMISSED AS INDIAN MANAGER | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/arizona-in-antidrug-effort-requires-licenses-for-dealers.html | ARIZONA, IN ANTIDRUG EFFORT, REQUIRES LICENSES FOR DEALERS | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-journey-to-warwick-s-presidency.html | Advertising; Journey to Warwick's Presidency | False | Philip H. Dougherty | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-digest-071973.html | BUSINESS DIGEST | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/credit-markets-long-term-rates-are-up.html | CREDIT MARKETS; LONG-TERM RATES ARE UP | False | By Michael Quint | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/privileged-status-asked-by-bar-regulator-says.html | PRIVILEGED STATUS ASKED BY BAR, REGULATOR SAYS | False | By Stuart Taylor | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/two-standouts-in-electronics.html | TWO STANDOUTS IN ELECTRONICS | False | By David E. Sanger | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/obituaries/albert-w-lewitt.html | ALBERT W. LEWITT | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/treasury-dominates-week-s-issues.html | TREASURY DOMINATES WEEK'S ISSUES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072482.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/2d-quarter-profits-rebound-smartly.html | 2D-QUARTER PROFITS REBOUND SMARTLY | False | By Michael Blumstein | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/iran-lifts-oil-price-20-cents-27.10-teheran-iran-july-31-reuters-iran-raising.html | Iran Lifts Oil Price 20 Cents, to $27.10 TEHERAN, Iran, July 31 (Reuters) - Iran is raising the price of its heavy crude oil by 20 cents a barrel, to $27.10, according to the national press agency, IRNA. | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072547.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-072167.html | ADVERTISING | False | By Philip H. Dougherty | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/obituaries/dr-bernard-straus-beth-israel-director-and-educator-dies.html | DR. BERNARD STRAUS, BETH ISRAEL DIRECTOR AND EDUCATOR, DIES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/drewitt-defeats-alexander.html | Drewitt Defeats Alexander | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/swift-to-shut-iowa-plant.html | Swift to Shut Iowa Plant | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/jim-dandy-to-a-phenomenon.html | JIM DANDY TO A PHENOMENON | False | By Steven Crist | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-071423.html | ADVERTISING | False | By Philip H. Dougherty | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/w-a-becker-married-to-sherri-gale-lebolt.html | W. A. Becker Married To Sherri Gale LeBolt | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/the-fish-are-fewer-but-the-tourists-are-many.html | THE FISH ARE FEWER, BUT THE TOURISTS ARE MANY | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/no-headline-070811.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072475.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/opera-premiere-of-solti-hall-gotterdammerung.html | OPERA: PREMIERE OF SOLTI-HALL 'GOTTERDAMMERUNG' | False | By Donal Henahan | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/at-41-campaneris-is-good-insurance.html | At 41, Campaneris Is Good Insurance | False | By Jane Gross | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-070986.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/mets-take-2-from-pirates.html | METS TAKE 2 FROM PIRATES | False | By William C. Rhoden | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/c-correction-072558.html | CORRECTION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/young-stowaways-ask-asylum-from-ethiopia.html | YOUNG STOWAWAYS ASK ASYLUM FROM ETHIOPIA | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-the-futuristic-seagulls.html | POP: THE FUTURISTIC SEAGULLS | False | By Stephen Holden | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/roundup-of-quarterly-profits-and-sales-at-272-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 272 COMPANIES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-071373.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/expos-lose-lead-but-win-6-5.html | EXPOS LOSE LEAD BUT WIN, 6-5 | False | | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/no-headline-072013.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/arguello-gets-another-shot.html | ARGUELLO GETS ANOTHER SHOT | False | By Ira Berkow | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-how-not-to-trim-the-new-york-bass-harvest-067379.html | HOW NOT TO TRIM THE NEW YORK BASS HARVEST | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/run-record-set.html | Run Record Set | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/books/books-of-the-times-071107.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-what-it-takes-to-make-a-jewish-state-067380.html | WHAT IT TAKES TO MAKE A JEWISH STATE | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/is-there-room-for-mel-and-duke-too.html | IS THERE ROOM FOR MEL AND DUKE TOO? | False | By Barbara Gamarekian | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/javits-being-tested-for-a-new-therapy-for-neurological-ill.html | JAVITS BEING TESTED FOR A NEW THERAPY FOR NEUROLOGICAL ILL | False | By Lawrence K. Altman | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/no-headline-071947.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/suspect-in-california-slayings-captured-after-rape-on-boat.html | SUSPECT IN CALIFORNIA SLAYINGS CAPTURED AFTER RAPE ON BOAT | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-transmedica-plans-tv-show-for-physicians.html | ADVERTISING; Transmedica Plans TV Show for Physicians | False | By Philip H. Dougherty | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/commodities.html | COMMODITIES | False | By H.j. Maidenberg | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/no-headline-072324.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/mini-mba-for-high-school-students.html | 'MINI M.B.A.,' FOR HIGH SCHOOL STUDENTS | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072471.html | SPORTS WORLD SPECIALS | False | By Robert Meg. Thomas Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/no-headline-072010.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/si-base-called-best-type-of-us-aid.html | S.I. BASE CALLED BEST TYPE OF U.S. AID | False | By Jane Perlez | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/sally-goldfarb-weds-joseph-n-straus.html | Sally Goldfarb Weds Joseph N. Straus | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/around-the-nation-071921.html | AROUND THE NATION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/nicaragua-vote-how-white-house-ran-aground.html | NICARAGUA VOTE: HOW WHITE HOUSE RAN AGROUND | False | By Steven R. Weisman | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/patriots-see-truce-with-coach.html | PATRIOTS SEE TRUCE WITH COACH | False | By Michael Janofsky | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-where-connecticut-imperialism-is-wanted-072435.html | ; WHERE CONNECTICUT IMPERIALISM IS WANTED | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/passage-from-childhood-can-seem-bitter-in-india.html | PASSAGE FROM CHILDHOOD CAN SEEM BITTER IN INDIA | False | By William K. Stevens | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/demic-is-hoping-to-rebound-for-knicks.html | DEMIC IS HOPING TO REBOUND FOR KNICKS | False | By Sam Goldaper | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/international-report-reforms-at-london-exchange.html | INTERNATIONAL REPORT; Reforms at London Exchange | False | By Barnaby J, Feder | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/andretti-ends-his-losing-streak.html | Andretti Ends His Losing Streak | False | AP | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/margot-louise-stein-weds-d-m-azen-in-westchester.html | Margot Louise Stein Weds D. M. Azen in Westchester | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/era-s-time-is-gone.html | E.R.A.'S TIME IS GONE | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/a-neighborhood-on-staten-island-wonders-if-its-ship-has-come-in.html | A NEIGHBORHOOD ON STATEN ISLAND WONDERS IF ITS SHIP HAS COME IN | False | By Philip Shenon | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/amy-victoria-dachs-wed.html | Amy Victoria Dachs Wed | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/3-big-range-fires-burn-7000-acres-in-nevada.html | 3 Big Range Fires Burn 7,000 Acres in Nevada | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072488.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/lease-for-expos.html | Lease for Expos | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/around-the-world-072114.html | AROUND THE WORLD | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/around-the-world-072107.html | AROUND THE WORLD | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sting-sets-back-cosmos-by-2-1.html | Sting Sets Back Cosmos by 2-1 | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072528.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/coe-loses-again-finishing-4th-in-800.html | COE LOSES AGAIN, FINISHING 4TH IN 800 | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/stiff-antitrust-laws-called-rein-on-us.html | STIFF ANTITRUST LAWS CALLED REIN ON U.S. | False | By Robert D. Hershey Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/tv-branagan-and-mapes-stepfather-and-his-children.html | TV: 'BRANAGAN AND MAPES,' STEPFATHER AND HIS CHILDREN | False | By John Corry | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/reporter-s-notebook-two-galas-for-two-cubas.html | REPORTER'S NOTEBOOK: TWO GALAS FOR TWO CUBAS | False | By Barbara Crossette | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/textiles-producers-in-america-assail-pact-with-chinese.html | TEXTILES PRODUCERS IN AMERICA ASSAIL PACT WITH CHINESE | False | By Philip M. Boffey, Special To the New York Times | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/the-majority-leader-is-riding-high.html | THE MAJORITY LEADER IS 'RIDING HIGH' | False | By Martin Tolchin | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/low-cost-computer-courses.html | LOW-COST COMPUTER COURSES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/around-the-nation-072165.html | AROUND THE NATION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-why-a-social-time-bomb-s-explosive-core-ignited-072404.html | WHY A SOCIAL TIME BOMB'S 'EXPLOSIVE CORE' IGNITED | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/jan-stephenson-wins-by-one.html | JAN STEPHENSON WINS BY ONE | False | By Gordon S. White Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/executives.html | EXECUTIVES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/in-the-nation-a-dubious-prospect.html | IN THE NATION; A DUBIOUS PROSPECT | False | By Tom Wicker | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/yanks-6-in-11th-beat-white-sox-baylor-gets-slam.html | YANKS 6 IN 11TH BEAT WHITE SOX; BAYLOR GETS SLAM | False | By Jane Gross | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-071269.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/no-headline-070908.html | No Headline | False | By Alan Truscott | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/l-why-a-social-bomb-s-explosive-core-ignited-067381.html | WHY A SOCIAL BOMB'S 'EXPLOSIVE CORE' IGNITED | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/bank-loans-lance-nashville-july-30-upi-bert-lance-budget-director-during.html | Bank Loans To Lance NASHVILLE, July 30 (UPI) - Bert Lance, budget director during the administration of President Jimmy Carter, received more than $2 million in loans from banks controlled by Jake and C. H. Butcher, it was reported today. The banks have since failed. | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/no-headline-072328.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/governors-warn-of-rising-deficit-as-threat-to-economic-recovery.html | GOVERNORS WARN OF RISING DEFICIT AS THREAT TO ECONOMIC RECOVERY | False | By Phil Gailey, Special To the New York Times | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/the-spirit-of-the-rules.html | 'THE SPIRIT OF THE RULES' | False | By George Vecsey | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/action-plan-by-regents.html | ACTION PLAN BY REGENTS | False | By Edward B. Fiske | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/no-headline.html | No Headline | False | By Majorie Hunter | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/obituaries/howard-dietz-songwriter-dies-at-86.html | HOWARD DIETZ, SONGWRITER, DIES AT 86 | False | By Wolfgang Saxon | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/briefing-071044.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/armenian-terror-tangle-of-motives.html | ARMENIAN TERROR: TANGLE OF MOTIVES | False | By E. J. Dionne Jr. | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/west-bank-arabs-foresee-expulsion.html | WEST BANK ARABS FORESEE EXPULSION | False | By Jonathan Kuttab | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/progress-on-world-debt-cited.html | PROGRESS ON WORLD DEBT CITED | False | By Kenneth N. Gilpin | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/blood-shortage-is-said-to-ease-in-city-region.html | BLOOD SHORTAGE IS SAID TO EASE IN CITY REGION | False | By William R. Greer | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/us-accuses-libya-of-bombing-raids-against-chad-city.html | U.S. ACCUSES LIBYA OF BOMBING RAIDS AGAINST CHAD CITY | False | By Edward C. Burks, Special To the New York Times | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/shultz-after-a-year-in-office-looking-for-a-success-abroad.html | SHULTZ AFTER A YEAR IN OFFICE;LOOKING FOR A SUCCESS ABROAD | False | By Leslie H. Gelb, Special To the New York Times | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/canadian-brass-concert.html | Canadian Brass Concert | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/congressmancharges-new-york-police-bias.html | CongressmanCharges New York Police Bias | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/dead-whale-found-floating-in-river.html | DEAD WHALE FOUND FLOATING IN RIVER | False | By Suzanne Daley | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/no-headline-071902.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/around-the-world-071295.html | AROUND THE WORLD | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/rachel-bookspan-weds-a-physician.html | Rachel Bookspan Weds a Physician | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/outdoors-trying-to-protect-the-black-duck.html | OUTDOORS: TRYING TO PROTECT THE BLACK DUCK | False | By Nelson Bryant | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/how-the-graphic-arts-feats-in-zelig-were-done.html | HOW THE GRAPHIC ARTS FEATS IN 'ZELIG' WERE DONE | False | By Janet Maslin | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/israel-says-us-agrees-to-plans-on-pullout-issue.html | ISRAEL SAYS U.S. AGREES TO PLANS ON PULLOUT ISSUE | False | By Richard Bernstein, Special To the New York Times | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/scholarship-applicants-list.html | Scholarship Applicants List | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/sara-lee-kessler-of-tv-weds-robert-m-miller.html | Sara Lee Kessler of TV Weds Robert M. Miller | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/jazz-farmer-and-freeman.html | JAZZ: FARMER AND FREEMAN | False | By Jon Pareles | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/denise-e-schlanger-weds-r-a-kahn-on-long-island.html | Denise E. Schlanger Weds R. A. Kahn on Long Island | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/no-headline-072019.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/world/around-the-world-072119.html | AROUND THE WORLD | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/ballet-ganio-stars-in-l-arlesienne.html | BALLET: GANIO STARS IN 'L' ARLESIENNE' | False | By Anna Kisselgoff | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/borough-chiefs-budgets-show-differing-policies.html | BOROUGH CHIEFS' BUDGETS SHOW DIFFERING POLICIES | False | By Howard Blum | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/survey-finds-lack-of-nonsexist-toys.html | SURVEY FINDS LACK OF NONSEXIST TOYS | False | By Ron Alexander | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-070990.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/opera-board-firm-on-strike-but-appears-split-internally.html | OPERA BOARD FIRM ON STRIKE, BUT APPEARS SPLIT INTERNALLY | False | By John Rockwell | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/rape-case-vengeance-and-furor.html | RAPE CASE: VENGEANCE AND FUROR | False | By Michael Winerip | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/coleco-strong-in-marketing.html | COLECO STRONG IN MARKETING | False | By Kirk Johnson | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/man-with-knife-is-shot-after-stabbing-officers.html | Man With Knife Is Shot After Stabbing Officers | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/leak-shuts-down-reactor.html | Leak Shuts Down Reactor | False | AP | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/no-headline-072330.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/tanglewood-brahms-and-bruckner.html | TANGLEWOOD: BRAHMS AND BRUCKNER | False | By Bernard Holland | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/swedes-sell-robots-in-japan.html | SWEDES SELL ROBOTS IN JAPAN | False | By Steve Lohr | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/soviet-shift-in-vienna.html | SOVIET SHIFT IN VIENNA | False | By Jonathan Dean | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/a-slowing-of-growth-in-2d-half.html | A SLOWING OF GROWTH IN 2D HALF | False | By H. Erich Heinemann | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/market-placevartanig-g-vartan-correction-beginning-stock-market-looked-bond.html | Market PlaceVartanig G. Vartan Is 'Correction' Beginning? THE stock market looked at the bond market | False | | 1983-08-03 | TX 1-161076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/washington-watchjonathan-fuerbringer-economist-changes-sides-washingtonthe.html | Washington WatchJonathan Fuerbringer An Economist Changes Sides WASHINGTONTHE Reagan Administration, which was famous for the infighting over economic policy | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/around-the-nation-072162.html | AROUND THE NATION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/state-officials-hear-pleas-on-the-needs-of-children.html | STATE OFFICIALS HEAR PLEAS ON THE NEEDS OF CHILDREN | False | By Fay S. Joyce | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/no-headline-071895.html | No Headline | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/why-westway-is-right.html | WHY WESTWAY IS RIGHT | False | By William S. Woodside | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/karen-mesberg-teacher-marries-scott-m-univer.html | Karen Mesberg, Teacher, Marries Scott M. Univer | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/c-correction-072564.html | CORRECTION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/east-german-sports-politics-everywhere.html | EAST GERMAN SPORTS: POLITICS EVERYWHERE | False | By James M. Markham | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/obituaries/sidney-kaufman-a-figure-in-film-production.html | SIDNEY KAUFMAN, A FIGURE IN FILM PRODUCTION | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/jerue-seeking-jet-spot.html | Jerue Seeking Jet Spot | False | By Gerald Eskenazi | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/relationships-friendship-on-the-job-and-after-5.html | RELATIONSHIPS; FRIENDSHIP: ON THE JOB AND AFTER 5 | False | By Olive Evans | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/colorado-governor-seeks-to-halt-illegal-aliens.html | COLORADO GOVERNOR SEEKS TO HALT ILLEGAL ALIENS | False | By William E. Schmidt | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/quotation-of-the-day-072567.html | Quotation of the Day | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/shutout-for-orioles-boddicker.html | SHUTOUT FOR ORIOLES' BODDICKER | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/style/brent-ballard-a-law-student-weds-ann-marriott.html | Brent Ballard, a Law Student, Weds Ann Marriott | False | | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-racing-agency-hires-diener-hauser-bates.html | ADVERTISING; Racing Agency Hires Diener Hauser Bates | False | By Philip H. Dougherty | 1983-08-03 | TX 1-161076 |
| 1983-08-01 | 1983-08-01 | https://www.nytimes.com/1983/08/01/us/california-s-governor-a-shift-in-style.html | CALIFORNIA'S GOVERNOR: A SHIFT IN STYLE | False | By Robert Lindsey | 1983-08-03 | TX 1-161076 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-catching-up-in-tokyo.html | NEW YORK DAY BY DAY; Catching Up in Tokyo | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/adacorp-inc-reports-earnings-for-qtr-to-june-30.html | ADACORP INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/tv-sports-pan-am-games-a-big-problem-for-cbs.html | TV SPORTS; PAN AM GAMES A BIG PROBLEM FOR CBS | False | By Neil Amdur | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-work-place-dangers-not-for-women-only-072822.html | WORK PLACE DANGERS NOT FOR WOMEN ONLY | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/kuhn-moves-to-save-job.html | Kuhn Moves to Save Job | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/sohio-raises-price-of-oil.html | Sohio Raises Price of Oil | False | By United Press International | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/southern-california-water-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-30.html | EASTMAN KODAK CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/science-watch-new-data-double-age-of-galapagos.html | SCIENCE WATCH; NEW DATA DOUBLE AGE OF GALAPAGOS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-new-york-state-s-costly-retirement-lure-072808.html | NEW YORK STATES COSTLY RETIREMENT LURE | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/for-suburbia-lawn-is-king.html | FOR SUBURBIA, LAWN IS KING | False | By William E. Geist, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/finance-new-issues-morgan-rebuffed-in-archer-case.html | FINANCE/NEW ISSUES; Morgan Rebuffed In Archer Case | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/players-danelo-striving-for-survival.html | PLAYERS; DANELO STRIVING FOR SURVIVAL | False | By Malcolm Moran | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-award-planned-for-boy-who-ran-to-get-police.html | AROUND THE NATION; Award Planned for Boy Who Ran to Get Police | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/guardian-packaging-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-city.html | THE CITY; | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gulf-energy-corp-reports-earnings-for-qtr-to-april-30.html | GULF ENERGY CORP reports earnings for Qtr to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/bank-of-new-york-is-fined-24500.html | Bank of New York Is Fined $24,500 | False | By Kenneth B. Noble | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/4-policemen-hurt-in-collision-of-2-cars-responding-to-call.html | 4 Policemen Hurt in Collision Of 2 Cars Responding to Call | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | ASTROCOM CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/ailing-coe-bows-out-of-helsinki.html | AILING COE BOWS OUT OF HELSINKI | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/christiaan-barnard-retiring.html | Christiaan Barnard Retiring | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/roblin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-digest-tuesday-august-2-1983.html | BUSINESS DIGEST; TUESDAY, AUGUST 2, 1983 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-commodore-is-moving-account-from-gargano.html | ADVERTISING; Commodore Is Moving Account From Gargano | False | By Philip H. Dougherty | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/us-officials-say-salvador-parley-is-a-positive-step.html | U.S. OFFICIALS SAY SALVADOR PARLEY IS A POSITIVE STEP | False | By Philip Taubman, Special To the New York Times | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/miller-industries-inc-reports-earnings-for-qtr-to-april-30.html | MILLER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/charlotte-curtis-a-pink-party-at-the-vineyard.html | Charlotte Curtis; A Pink Party at the Vineyard | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/around-the-world-iran-announces-boycott-of-the-1984-olympics.html | AROUND THE WORLD; Iran Announces Boycott Of the 1984 Olympics | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/unofficially-the-battle-is-on-in-iowa.html | UNOFFICIALLY, THE BATTLE IS ON IN IOWA | False | By David Shribman | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/tracking-el-nino-is-more-destruction-to-come.html | TRACKING EL NINO: IS MORE DESTRUCTION TO COME? | False | By William J. Broad | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-people-new-president-named-for-environmental-air.html | BUSINESS PEOPLE; New President Named For Environmental Air | False | By Daniel F. Cuff | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gibson-greeting-cards-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETING CARDS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/new-york-no-foreigners-need-apply.html | NEW YORK; NO FOREIGNERS NEED APPLY | False | By Sydney H. Schanberg | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-restaurant-guide-073562.html | RESTAURANT GUIDE | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/failures-up-in-houston.html | Failures Up In Houston | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/market-place-adviser-turns-less-bullish.html | Market Place; Adviser Turns Less Bullish | False | By Vartanig G. Vartan | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-a-new-ad-medium-for-tv.html | Advertising A New Ad Medium For TV | False | By Philip H. Dougherty | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/idaho-power-co-reports-earnings-for-qtr-to-june-30.html | IDAHO POWER CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/chess-vlastimil-hort-is-the-winner-of-the-berlin-open-tourney.html | Chess; Vlastimil Hort Is the Winner Of the Berlin Open Tourney | False | By Robert Byrne | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/grant-industries-inc-reports-earnings-for-qtr-to-june-30.html | GRANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-trouble-at-home.html | SPORTS PEOPLE; Trouble at Home | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/southland-royalty-co-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/lisbon-s-chief-tackles-hard-times.html | LISBON'S CHIEF TACKLES HARD TIMES | False | By John Darnton | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/recording-of-suspects-played-at-us-brink-s-trial.html | RECORDING OF SUSPECTS PLAYED AT U.S. BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/cordura-corp-reports-earnings-for-qtr-to-june-30.html | CORDURA CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/nigeria-puts-its-commitment-to-democracy-to-major-test.html | NIGERIA PUTS ITS COMMITMENT TO DEMOCRACY TO MAJOR TEST | False | By Clifford D. May | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/internorth-inc-reports-earnings-for-qtr-to-june-30.html | INTERNORTH INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/times-have-changed-but-stockman-is-still-strong.html | TIMES HAVE CHANGED, BUT STOCKMAN IS STILL STRONG | False | By Jonathan Fuerbringer | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/cmt-investment-trust-reports-earnings-for-qtr-to-june-30.html | CMT INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/high-and-low-bids-for-a-navy-base.html | High and Low Bids for a Navy Base | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/30-years-after-the-armistice-seoul-s-half-miracle.html | 30 YEARS AFTER THE ARMISTICE: SEOUL'S HALF-MIRACLE | False | By Steve Lohr | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/quotation-of-the-day-074839.html | Quotation of the Day | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/no-headline-072579.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-reading-and-writing.html | NEW YORK DAY BY DAY; Reading and Writing | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/plays-fleet-wilson-steals-the-game-for-mets.html | PLAYS; FLEET WILSON STEALS THE GAME FOR METS | False | By William C. Rhoden | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/capitol-bancorporation-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/northwest-airlines-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kroy-inc-reports-earnings-for-qtr-to-july-2.html | KROY INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-a-ruckelshaus-solution-falling-short-of-the-law-072823.html | A RUCKELSHAUS SOLUTION FALLING SHORT OF THE LAW | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-turnpike-bridge-closed-2-hours.html | THE REGION; Turnpike Bridge Closed 2 Hours | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-city-boy-7-is-charged-with-killing-boy-2.html | THE CITY; Boy, 7, Is Charged With Killing Boy, 2 | False | By United Press International | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/marc-rich-asset-freeze-due.html | Marc Rich Asset Freeze Due | False | By Leonard Sloane | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/conair-acquisition.html | Conair Acquisition | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/executive-changes-074287.html | EXECUTIVE CHANGES | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/women-in-the-news-confident-port-chief.html | WOMEN IN THE NEWS; CONFIDENT PORT CHIEF | False | By Maurice Carroll | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/public-service-of-new-mexco-co-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE OF NEW MEXCO CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH-MOR INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/merrimac-industries-inc-reports-earnings-for-qtr-to-june-30.html | MERRIMAC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/oppenheimer-co-inc-reports-earnings-for-year-to-april-30.html | OPPENHEIMER & CO INC reports earnings for Year to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/briefing-073178.html | BRIEFING | False | By Michael Decoury Hind and Warren Weaver Jr. | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/emergency-plans-are-made-as-lirr-talks-continue.html | EMERGENCY PLANS ARE MADE AS L.I.R.R. TALKS CONTINUE | False | By John T. McQuiston | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/exploration-surveys-inc-reports-earnings-for-qtr-to-june-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/eastmet-corp-reports-earnings-for-qtr-to-june-30.html | EASTMET CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/opera-verdi-s-joan-in-performed-in-park.html | OPERA: VERDI'S 'JOAN' IN PERFORMED IN PARK | False | By Edward Rothstein | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-salem-2-is-shut.html | THE REGION; Salem 2 Is Shut | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/boxer-s-big-fight-is-against-time.html | BOXER'S BIG FIGHT IS AGAINST TIME | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/safe-form-of-radiation-arouses-new-worry.html | 'SAFE FORM OF RADIATION AROUSES NEW WORRY | False | By Philip M. Boffey | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-bucks-get-archibald.html | SPORTS PEOPLE; Bucks Get Archibald | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/tiger-sets-sale-of-its-rail-car-unit.html | TIGER SETS SALE OF ITS RAIL CAR UNIT | False | By Kirk Johnson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/science-watch-072878.html | SCIENCE WATCH | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/hollywood-playing-harder-at-the-video-game.html | HOLLYWOOD PLAYING HARDER AT THE VIDEO GAME | False | By Aljean Harmetz | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/delaware-prisoners-strike.html | Delaware Prisoners Strike | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/helmerich-payne-inc-reports-earnings-for-qtr-to-june-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/knicks-top-nets.html | Knicks Top Nets | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/iowa-public-service-co-reports-earnings-for-qtr-to-june-30.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/c-correction-074849.html | CORRECTION | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/the-lounge-lizards.html | THE LOUNGE LIZARDS | False | By Jon Pareles | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/200-protesters-seized-by-mp-s-at-army-depot.html | 200 PROTESTERS SEIZED BY M.P.'S AT ARMY DEPOT | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/us-reports-sharp-rise-in-arms-aid-to-nicaragua.html | U.S. REPORTS SHARP RISE IN ARMS AID TO NICARAGUA | False | By Richard Halloran | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/style/couture-flourishes-with-opulent-designs.html | COUTURE FLOURISHES WITH OPULENT DESIGNS | False | By Bernadine Morris | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/deca-energy-corp-reports-earnings-for-qtr-to-june30.html | DECA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/shultz-proposes-that-reagan-ease-soviet-trade-curb.html | SHULTZ PROPOSES THAT REAGAN EASE SOVIET TRADE CURB | False | By Clyde H. Farnsworth , Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/clothing-retailers-now-expect-stable-prices.html | Clothing Retailers Now Expect Stable Prices | False | By Pamela G. Hollie | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-5-ex-philadelphia-police-sentenced-for-corruption.html | AROUND THE NATION; 5 Ex-Philadelphia Police Sentenced for Corruption | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/carlton-strikes-out-12-cubs.html | CARLTON STRIKES OUT 12 CUBS | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-halfway-house-for-rent-in-dispute-074696.html | ; HALFWAY HOUSE FOR RENT IN DISPUTE | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/interpace-corp-reports-earnings-for-qtr-to-june-30.html | INTERPACE CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/monarch-avalon-inc-reports-earnings-for-qtr-to-april-30.html | MONARCH AVALON INC reports earnings for Qtr to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-phone-seeks-rate-rise-of-775-million.html | NEW YORK PHONE SEEKS RATE RISE OF $775 MILLION | False | By Douglas C. McGill | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/personal-computers-new-software-for-science-and-engineering.html | PERSONAL COMPUTERS; NEW SOFTWARE FOR SCIENCE AND ENGINEERING | False | By Erik Sandberg-Diment | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-injuries-take-toll.html | SPORTS PEOPLE; Injuries Take Toll | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-says-it-cut-too-many-from-its-payroll.html | NEW YORK SAYS IT CUT TOO MANY FROM ITS PAYROLL | False | By Michael Oreskes | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/textone-inc-reports-earnings-for-qtr-to-june-30.html | TEXTONE INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-june-18.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Qtr to June 18 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/building-outlays-up-2.6-in-june.html | BUILDING OUTLAYS UP 2.6% IN JUNE | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-campaign-against-rape.html | NEW YORK DAY BY DAY; Campaign Against Rape | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/survey-called-biased-against-anchorwoman.html | Survey Called Biased Against Anchorwoman | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-hospital-unveils-advanced-diagnostic-tool.html | NEW YORK HOSPITAL UNVEILS ADVANCED DIAGNOSTIC TOOL | False | By Dena Kleiman | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | COMSHARE INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/sai-group-inc-reports-earnings-for-qtr-to-june-30.html | SAI GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/farm-fresh-inc-reports-earnings-for-12-wks-to-june-18.html | FARM FRESH INC reports earnings for 12 wks to June 18 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/webb-del-e-corp-reports-earnings-for-qtr-to-june-30.html | WEBB, DEL E, CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/misplaced-energy-speed-the-oil-for-the-nation-s-reserve.html | Misplaced Energy; Speed the Oil for the Nation's Reserve | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/key-rates-073273.html | Key Rates | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | AIR MIDWEST INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/sri-lanka-rounds-up-leftist-party-members.html | SRI LANKA ROUNDS UP LEFTIST PARTY MEMBERS | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-halfway-house-for-rent-in-dispute-072811.html | HALFWAY HOUSE FOR RENT IN DISPUTE | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/obituaries/joseph-newmark-dead-at-82.html | JOSEPH NEWMARK DEAD AT 82 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gm-workers-stock-plan.html | G.M. Workers' Stock Plan | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/jersey-court-affirms-low-income-housing-rules.html | JERSEY COURT AFFIRMS LOW-INCOME HOUSING RULES | False | By Joseph F. Sullivan | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-june-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/tv-reggie-midlife-crisis-comedy.html | TV: 'REGGIE,' MIDLIFE CRISIS COMEDY | False | By John Corry | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/drought-striken-grain-belt.html | DROUGHT-STRIKEN GRAIN BELT | False | By Winston Williams | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/forest-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/disclosure-on-ciulla-called-dangerous.html | DISCLOSURE ON CIULLA CALLED 'DANGEROUS' | False | By Steven Crist | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | HALLIBURTON CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | MOHASCO CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/news/arkla-sonat-deal.html | Arkla-Sonat Deal | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-when-a-library-plans-a-major-purchase-072815.html | WHEN A LIBRARY PLANS A MAJOR PURCHASE | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/ancient-labyrinth-of-aqueducts-feeds-fiery-oasis-in-china.html | ANCIENT LABYRINTH OF AQUEDUCTS FEEDS 'FIERY OASIS IN CHINA | False | By Christopher S. Wren | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/techamerica-group-inc-reports-earnings-for-qtr-to-june-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/flagg-industries-inc-reports-earnings-for-year-to-april-30.html | FLAGG INDUSTRIES INC reports earnings for Year to April 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/phoenix-steel-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX STEEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/northwest-air-reports-profit.html | Northwest Air Reports Profit | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/talking-business-with-mahoney-of-monsanto-farm-subsidy-complications.html | Talking Business with Mahoney of Monsanto Farm Subsidy Complications | False | By Thomas J. Lueck | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/maui-land-pineapple-co-inc-reports-earnings-for-qtr-to-june-30.html | MAUI LAND & PINEAPPLE CO INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-court-remands-male-clubs-case.html | THE REGION; Court Remands Male-Clubs Case | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/finance-new-issues-commercial-paper-at-record-in-june.html | FINANCE/NEW ISSUES; Commercial Paper At Record in June | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-at-home-on-stage.html | NEW YORK DAY BY DAY; At Home on Stage | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/bridge-new-york-area-players-win-most-titles-in-li-regionals.html | Bridge: New York Area Players Win Most Titles in L.I. Regionals | False | By Alan Truscott | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/summonses-for-not-cleaning-up-after-dogs-increase-sharply.html | SUMMONSES FOR NOT CLEANING UP AFTER DOGS INCREASE SHARPLY | False | By William R. Greer | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/mccormick-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | MCCORMICK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-judge-to-provide-rules-for-school-bible-classes.html | AROUND THE NATION; Judge to Provide Rules For School Bible Classes | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/briggs-stratton-strike.html | Briggs & Stratton Strike | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/effort-on-aids-called-faulty.html | EFFORT ON AIDS CALLED FAULTY | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/purchase-of-us-grain-shift-in-soviet-strategy.html | PURCHASE OF U.S. GRAIN: SHIFR IN SOVIET STRATEGY | False | By John F. Burns | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/foreign-affairs-the-monrovski-doctrine.html | FOREIGN AFFAIRS; The Monrovski Doctrine? | False | By Flora Lewis | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/education-fixing-schools-that-fail.html | EDUCATION; FIXING SCHOOLS THAT FAIL | False | By Joyce Purnick | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/windsor-industries-corp-reports-earnings-for-qtr-to-june-30.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/maryland-cup-corp-reports-earnings-for-qtr-to-june-30.html | MARYLAND CUP CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/profits-scoreboard-073662.html | Profits Scoreboard | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/c-correction-074846.html | CORRECTION | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-testing-service-assailed-at-trial.html | THE REGION; Testing Service Assailed at Trial | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/eikonix-corp-reports-earnings-for-qtr-to-june-30.html | EIKONIX CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/chrysler-s-new-popularity.html | CHRYSLER'S NEW POPULARITY | False | By John Holusha, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/patrick-industries-inc-reports-earnings-for-qtr-to-june-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/food-peddlers-dirty-depots-concern-new-york-officials.html | FOOD PEDDLERS' DIRTY DEPOTS CONCERN NEW YORK OFFICIALS | False | By Ralph Blumenthal | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/plo-rivals-clash-in-lebanon-again.html | P.L.O. RIVALS CLASH IN LEBANON AGAIN | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/the-doctor-s-world-it-takes-more-than-money-to-conquer-diseases-like-aids.html | THE DOCTOR'S WORLD; IT TAKES MORE THAN MONEY TO CONQUER DISEASES LIKE AIDS | False | By Lawrence K. Altman, M.d. | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/books/mailer-and-random-house-sign-a-4-million-contract.html | MAILER AND RANDOM HOUSE SIGN A$4 MILLION CONTRACT | False | By Edwin McDowell | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/unr-industries-inc-reports-earnings-for-qtr-to-june-30.html | UNR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-june-30.html | Z & Z FASHIONS LTD reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/tying-charity-s-hands.html | TYING CHARITY'S HANDS | False | By Timothy Saasta | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/rates-rise-increase-in-prime-seen.html | RATES RISE; INCREASE IN PRIME SEEN | False | By Michael Quint | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/clevepak-corp-reports-earnings-for-qtr-to-july-3.html | CLEVEPAK CORP reports earnings for Qtr to July 3 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/finance-new-issuescalifornia-s-new-notes-to-yield-5.25-to-6.1.html | FINANCE/NEW ISSUESCalifornia's New Notes To Yield 5.25% to 6.1% | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/magic-chef-inc-reports-earnings-for-qtr-to-july-2.html | MAGIC CHEF INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/fcc-expected-to-alter-rules-on-syndication.html | F.C.C. EXPECTED TO ALTER RULES ON SYNDICATION | False | By Sally Bedell Smith | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/western-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-of-the-times-on-the-worth-of-managers.html | SPORTS OF THE TIMES; ON THE WORTH OF MANAGERS | False | By Ira Berkow | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/racial-tension-said-to-underlie-cambodian-s-death-in-dallas.html | RACIAL TENSION SAID TO UNDERLIE CAMBODIAN'S DEATH IN DALLAS | False | By Peter Applebome, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | RAYCHEM CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/autoclave-engineers-inc-reports-earnings-for-year-to-may-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Year to May 31 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/webcor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/tyson-foods-inc-reports-earnings-for-qtr-to-july-2.html | TYSON FOODS INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-people-074487.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/arvida-sale-set.html | Arvida Sale Set | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/m-a-com-inc-reports-earnings-for-qtr-to-july-2.html | M/A-COM INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/heilig-meyers-co-reports-earnings-for-qtr-to-june-30.html | HEILIG-MEYERS CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-tennis-payoffs.html | SCOUTING; Tennis Payoffs | False | By Thomas Rogers | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/obituaries/henry-mayer-filled-a-management-role-and-advised-unions.html | HENRY MAYER, FILLED A MANAGEMENT ROLE AND ADVISED UNIONS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/rectifer-re-emphasizes-electronics.html | RECTIFER RE-EMPHASIZES ELECTRONICS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-people-sheraton-officer-gets-howard-johnson-post.html | BUSINESS PEOPLE; Sheraton Officer Gets Howard Johnson Post | False | By Daniel F. Cuff | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | OWENS & MINOR INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/japanese-win.html | Japanese Win | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-electrical-arcing-noted-in-fatal-airliner-fire.html | AROUND THE NATION; Electrical Arcing Noted In Fatal Airliner Fire | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/orion-research-inc-reports-earnings-for-qtr-to-june-30.html | ORION RESEARCH INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/telesciences-inc-reports-earnings-for-qtr-to-june-30.html | TELESCIENCES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/newton-loses-sight-in-an-eye.html | Newton Loses Sight in an Eye | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gulf-united-corp-reports-earnings-for-qtr-to-june-30.html | GULF UNITED CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/it-s-english-and-it-s-spanish-and-it-s-officially-a-problem.html | IT'S ENGLISH, AND IT'S SPANISH, AND IT'S OFFICIALLY A PROBLEM | False | By Wayne King, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/waldbaum-inc-reports-earnings-for-qtr-to-june-30.html | WALDBAUM INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/q-a-072713.html | Q & A | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/about-education-rush-of-contradictory-ideas-on-school-reform.html | ABOUT EDUCATION; RUSH OF CONTRADICTORY IDEAS ON SCHOOL REFORM | False | By Fred M. Hechinger | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/monchik-weber-corp-reports-earnings-for-qtr-to-may-31.html | MONCHIK-WEBER CORP reports earnings for Qtr to May 31 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertiising-kornhauser-calene-adds-hispanic-unit.html | ADVERTIISING; Kornhauser & Calene Adds Hispanic Unit | False | By Philip H. Dougherty, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/fixable-bus-sale.html | Fixable Bus Sale | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/the-un-today-aug-2-1983.html | The U.N. Today; Aug. 2, 1983 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/penn-virginia-corp-reports-earnings-for-qtr-to-june-30.html | PENN VIRGINIA CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-rudin-in-new-post.html | SPORTS PEOPLE; Rudin in New Post | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/zimbabweans-expel-a-bbc-crew-under-a-new-curb-on-journalists.html | ZIMBABWEANS EXPEL A BBC CREW UNDER A NEW CURB ON JOURNALISTS | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/revised-plan-filed-by-white-motor.html | Revised Plan Filed By White Motor | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/writer-corp-reports-earnings-for-qtr-to-june-30.html | WRITER CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/myers-l-e-co-reports-earnings-for-qtr-to-june-30.html | MYERS, L E, CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/did-the-chrysler-bailout-work.html | DID THE CHRYSLER BAILOUT WORK? | False | By Paul E. Tsongas | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-bamberger-fine-has-no-regrets.html | SCOUTING; Bamberger Fine, Has No Regrets | False | By Thomas Rogers | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/50-british-stake-in-rothschild.html | 50% BRITISH STAKE IN ROTHSCHILD | False | By Michael Blumstein | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/health-care-fund-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE FUND reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/topics-heavy-losses.html | Topics; Heavy Losses | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gibson-homans-co-reports-earnings-for-qtr-to-june-30.html | GIBSON-HOMANS CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-3-die-in-crash-of-small-plane.html | THE REGION; 3 Die in Crash Of Small Plane | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/benguet-corp-reports-earnings-for-qtr-to-june-30.html | BENGUET CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kodak-profits-fall-31.8-boeing-has-29.6-rise.html | Kodak Profits Fall 31.8%; Boeing Has 29.6% Rise | False | By Phillip H. Wiggins | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/egypt-frees-sadat-kin-new-counts-possible.html | EGYPT FREES SADAT KIN; NEW COUNTS POSSIBLE | False | By Judith Miller | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/preferred-risk-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | PREFERRED RISK LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | PRIAM CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/electro-biology-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-july-2.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-bell-union-rejects-offer-strike-deadline-sunday.html | AROUND THE NATION; Bell Union Rejects Offer; Strike Deadline Sunday | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/texon-energy-corp-reports-earnings-for-year-to-march-31.html | TEXON ENERGY CORP reports earnings for Year to March 31 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/executive-changes-073122.html | EXECUTIVE CHANGES | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/reagan-strongly-defends-policies-on-minority-and-women-s-rights.html | REAGAN STRONGLY DEFENDS POLICIES ON MINORITY AND WOMEN'S RIGHTS | False | By Robert Pear, Special To the New York Times | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/bar-chief-warns-of-funds-crisis.html | BAR CHIEF WARNS OF FUNDS CRISIS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-june-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/science/arthur-conan-doyle-is-piltdown-suspect.html | ARTHUR CONAN DOYLE IS PILTDOWN SUSPECT | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/people-express-airlines-reports-earnings-for-qtr-to-june-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/misplaced-energy-cool-the-fire-sales-in-public-coal.html | Misplaced Energy ; Cool the Fire Sales in Public Coal | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/first-carolina-investors-reports-earnings-for-qtr-to-june-30.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/salvador-rebel-plans-more-talks-with-us.html | SALVADOR REBEL PLANS MORE TALKS WITH U.S. | False | By Richard J. Meislin | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | FANSTEEL INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/dow-off-5o1-for-4th-drop-in-a-row.html | DOW OFF 5.01% FOR 4TH DROP IN A ROW | False | By Yla Eason | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/manhattan-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | MANHATTAN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/computer-memories-inc-reports-earnings-for-qtr-to-july-3.html | COMPUTER MEMORIES INC reports earnings for Qtr to July 3 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/excerpts-from-president-s-address-to-american-bar-associationsession.html | EXCERPTS FROM PRESIDENT'S ADDRESS TO AMERICAN BAR ASSOCIATIONSESSION | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-fancy-and-plain.html | NEW YORK DAY BY DAY; Fancy and Plain | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/in-japan-a-crime-wave-is-measured-in-drops.html | IN JAPAN, A CRIME WAVE IS MEASURED IN DROPS | False | By Clyde Haberman | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/obituaries/john-s-tennant-2d-counsel-for-united-states-steel-dies.html | JOHN S. TENNANT 2D, COUNSEL FOR UNITED STATES STEEL, DIES | False | By Walter H. Waggoner | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/around-the-world-walesa-returns-to-work-may-see-old-comrades.html | AROUND THE WORLD; Walesa Returns to Work; May See Old Comrades | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/report-plays-down-class-division-among-blacks.html | REPORT PLAYS DOWN CLASS DIVISION AMONG BLACKS | False | By Sheila Rule | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/rate-parity-may-spark-money-account-battles.html | RATE PARITY MAY SPARK MONEY ACCOUNT BATTLES | False | By Eric N. Berg | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/lymphomed-inc-reports-earnings-for-qtr-to-june-30.html | LYMPHOMED INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/combined-network-inc-reports-earnings-for-qtr-to-june-30.html | COMBINED NETWORK INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/tuesday-august-2-1983.html | TUESDAY, AUGUST 2, 1983 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/x-car-warranty-offered-by-gm.html | X-Car Warranty Offered by G.M. | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-nfl-abroad.html | SCOUTING; N.F.L. Abroad | False | By Thomas Rogers | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-june-30.html | MCINTYRE MINES LTD reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/australia-ii-is-backed-on-keel.html | AUSTRALIA II IS BACKED ON KEEL | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/briefs-073438.html | BRIEFS | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/finance-new-issues-treasury-trading-back-old-hours-expansion-new-york-trading.html | FINANCE/NEW ISSUES; Treasury Trading Back to Old Hours The expansion of New York trading hours in the Treasury market was short-lived. Major brokers reverted late last week to a 9 A.M. opening rather than the 8 A.M. opening that began at some firms on July 12. | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kleinert-s-inc-reports-earnings-for-qtr-to-july-2.html | KLEINERT'S INC reports earnings for Qtr to July 2 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/folk-pop-a-stadium-full-of-simon-and-garfunkel.html | FOLK-POP: A STADIUM FULL OF SIMON AND GARFUNKEL | False | By Stephen Holden | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/network-security-reports-earnings-for-qtr-to-june-30.html | NETWORK SECURITY reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/texas-energies-inc-reports-earnings-for-year-to-april-30.html | TEXAS ENERGIES INC reports earnings for Year to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/luzinksi-batters-yanks.html | LUZINKSI BATTERS YANKS | False | By Jane Gross | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-job-offers-to-graduates-said-to-decline-sharply.html | AROUND THE NATION; Job Offers to Graduates Said to Decline Sharply | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/greenspan-urges-action-on-deficit.html | GREENSPAN URGES ACTION ON DEFICIT | False | By Phil Gailey | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-highwire-magazine-gets-a-new-name.html | ADVERTISING; Highwire Magazine Gets a New Name | False | By Philip H. Dougherty | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/oregon-portland-cement-co-reports-earnings-for-qtr-to-june-30.html | OREGON PORTLAND CEMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-keeping-informed.html | SPORTS PEOPLE; Keeping Informed | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/pacer-sets-mark.html | Pacer Sets Mark | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/reagan-gets-applause-and-criticism.html | REAGAN GETS APPLAUSE AND CRITICISM | False | By David Margolick | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/miller-h-sons-inc-reports-earnings-for-qtr-to-june-30.html | MILLER, H, & SONS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/national-health-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/selas-corp-of-america-reports-earnings-for-qtr-to-june-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/l-unlikely-setting-for-a-conspiracy-in-retailing-072819.html | UNLIKELY SETTING FOR A CONSPIRACY IN RETAILING | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | FOXBORO CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/bid-on-chrysler-stock-rights.html | Bid on Chrysler Stock Rights | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/haji-sheikh-injures-foot.html | Haji-Sheikh Injures Foot | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/giants-a-test-for-jets-rookies.html | GIANTS A TEST FOR JETS' ROOKIES | False | By Gerald Eskenazi | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/monitor-labs-inc-reports-earnings-for-qtr-to-june-30.html | MONITOR LABS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-scali-gets-don-q-rum.html | ADVERTISING; Scali Gets Don Q Rum | False | By Philip H. Dougherty | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/immunogenetics-inc-reports-earnings-for-qtr-to-june-30.html | IMMUNOGENETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | REECE CORP reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/national-public-radio-opens-drive-to-survive.html | National Public Radio Opens'Drive to Survive' | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kettering-industries-inc-reports-earnings-for-year-to-april-30.html | KETTERING INDUSTRIES INC reports earnings for Year to April 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/music-mozart-festival.html | MUSIC: MOZART FESTIVAL | False | By Tim Page | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/first-city-acquisition.html | First City Acquisition | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-073739.html | SCOUTING | False | By Thomas Rogers | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/us/drive-by-blacks-puts-focus-on-mississippe-primary.html | DRIVE BY BLACKS PUTS FOCUS ON MISSISSIPPI PRIMARY | False | By E. R. Shipp | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/c-correction-074842.html | CORRECTION | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/poland-planning-a-disaster.html | POLAND: PLANNING A DISASTER | False | By Abraham Brumberg | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | BOEING CO reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/obituaries/mark-lasky-29-dies-did-nancy-cartoons.html | Mark Lasky, 29, Dies; Did 'Nancy' Cartoons | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/world/20-die-in-bangladesh-bus.html | 20 Die in Bangladesh Bus | False | AP | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/omnimedical-reports-earnings-for-qtr-to-june-30.html | OMNIMEDICAL reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/tandem-computers-inc-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/warwick-insurance-managrs-reports-earnings-for-qtr-to-june-30.html | WARWICK INSURANCE MANAGRS reports earnings for Qtr to June 30 | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-people-falcons-drop-floyd.html | SPORTS PEOPLE; Falcons Drop Floyd | False | | 1983-08-08 | TX 1-160867 |
| 1983-08-02 | 1983-08-02 | https://www.nytimes.com/1983/08/02/business/commodities-futures-prices-climb-for-corn-and-soybeans.html | COMMODITIES; Futures Prices Climb For Corn and Soybeans | False | By H. J. Maidenberg | 1983-08-08 | TX 1-160867 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/majestic-wiley-contractors-ltd-reports-earnings-for-qtr-to-june-30.html | MAJESTIC WILEY CONTRACTORS LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/wednesday-august-3-1983.html | WEDNESDAY, AUGUST 3, 1983 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/randolph-collier-father-of-coast-freeways.html | RANDOLPH COLLIER, 'FATHER' OF COAST FREEWAYS | False | By Wallace Turner | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/pop-men-at-work.html | POP: MEN AT WORK | False | By Jon Pareles | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/westlands-diversified-banorp-reports-earnings-for-qtr-to-june-30.html | WESTLANDS DIVERSIFIED BANORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-soccer-complaint.html | SPORTS PEOPLE; Soccer Complaint | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-wichita-life-groups-get-ban-on-burning-fetuses.html | AROUND THE NATION; Wichita Life Groups Get Ban on Burning Fetuses | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/coach-is-assailed-on-studies.html | COACH IS ASSAILED ON STUDIES | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/film-six-by-george-kuchar.html | FILM: SIX BY GEORGE KUCHAR | False | By Lawrence Van Gelder | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/quotations-of-the-day-077264.html | Quotations of the Day | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/nobel-insurance-reports-earnings-for-qtr-to-june-30.html | NOBEL INSURANCE reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/chad-says-its-army-is-pursuing-rebels.html | CHAD SAYS ITS ARMY IS PURSUING REBELS | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/shoney-s-inc-reports-earnings-for-qtr-to-july-10.html | SHONEY'S INC reports earnings for Qtr to July 10 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-sardinia-sentences-39-in-red-brigades-trial.html | AROUND THE WORLD; Sardinia Sentences 39 In Red Brigades Trial | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/style/teachers-take-it-easy-by-staying-busy.html | TEACHERS TAKE IT EASY BY STAYING BUSY | False | By Allan Ripp | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/orioles-drop-2-to-indians.html | Orioles Drop 2 to Indians | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/congress-6-republican-women-and-a-special-constituency.html | CONGRESS; 6 REPUBLICAN WOMEN AND A SPECIAL CONSTITUENCY | False | By Steven V. Roberts | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/israeli-archeologists-digging-and-dodging-rocks.html | ISRAELI ARCHEOLOGISTS DIGGING AND DODGING ROCKS | False | By Richard Bernstein | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-central-america-a-peace-option-075104.html | CENTRAL AMERICA: A PEACE OPTION | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-jazz-in-harlem-on-a-summer-afternoon.html | NEW YORK DAY BY DAY; Jazz in Harlem On a Summer Afternoon | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/the-city-tax-fraud-figure-fights-prison.html | THE CITY; Tax Fraud Figure Fights Prison | False | By United Press International | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/soviet-delegate-is-critical-of-us-as-gevneva-arms-policy-recesses.html | SOVIET DELEGATE IS CRITICAL OF U.S. AS GEVNEVA ARMS POLICY RECESSES | False | By Victor Lusinchi | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/dollar-off-slightly-as-central-banks-enter-the-market.html | DOLLAR OFF SLIGHTLY AS CENTRAL BANKS ENTER THE MARKET | False | By Paul Lewis | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-heritage-shifts-ad-plan-again.html | ADVERTISING; Heritage Shifts Ad Plan Again | False | By Philip H. Dougherty | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/250-elderly-residents-fear-us-plan-to-sell-their-homes.html | 250 ELDERLY RESIDENTS FEAR U.S. PLAN TO SELL THEIR HOMES | False | By David Margolick, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/key-rates-075731.html | Key Rates | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/libya-migs-are-intercepted-by-jets-from-a-us-carrier.html | LIBYA MIG'S ARE INTERCEPTED BY JETS FROM A U.S. CARRIER | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | LIBERTY CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/kitchen-equipment-utensils-of-many-uses.html | KITCHEN EQUIPMENT; UTENSILS OF MANY USES | False | By Pierre Franey | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/us-sells-dollars-in-world-markets-to-restrain-gains.html | U.S. SELLS DOLLARS IN WORLD MARKETS TO RESTRAIN GAINS | False | By Clyde H. Farnsworth , Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/quebec-telephone-reports-earnings-for-qtr-to-june-30.html | QUEBEC TELEPHONE reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/default-issue-snarling-bill.html | Default Issue Snarling Bill | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bank-of-new-york-bids-for-northeast-bancorp.html | BANK OF NEW YORK BIDS FOR NORTHEAST BANCORP | False | By Robert J. Cole | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/market-place-wholesale-grocer-stocks.html | Market Place; Wholesale Grocer Stocks | False | By Vartan G. Vartanig | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/pioneer-corp-reports-earnings-for-qtr-to-june-30.html | PIONEER CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/long-term-rates-stabilize.html | LONG-TERM RATES STABILIZE | False | By Michael Quint | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/limit-on-role-of-banks-urged.html | Limit on Role of Banks Urged | False | By Michael Blumstein | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/c-correction-077266.html | CORRECTION | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/debate-continues-on-rights-policies.html | DEBATE CONTINUES ON RIGHTS POLICIES | False | By Sheila Rule | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/general-details-us-role-in-honduras-exercises.html | GENERAL DETAILS U.S. ROLE IN HONDURAS EXERCISES | False | By Richard Halloran | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-help-cubans-return-075110.html | HELP CUBANS RETURN | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/public-service-co-of-nh-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF NH reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/centocor-inc-reports-earnings-for-qtr-to-june-30.html | CENTOCOR INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-central-america-a-peace-option-077490.html | CENTRAL AMERICA: A PEACE OPTION | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/bill-would-alter-some-tax-creidts.html | BILL WOULD ALTER SOME TAX CREIDTS | False | By Jonathan Fuerbringer | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/stanhome-inc-reports-earnings-for-qtr-to-june-30.html | STANHOME INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/economic-policy-splits-governors.html | ECONOMIC POLICY SPLITS GOVERNORS | False | By Phil Gailey | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/finance-new-issues-virginia-housing-bonds-are-priced.html | FINANCE/NEW ISSUES; Virginia Housing Bonds Are Priced | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/brown-upsets-jose-higueras.html | Brown Upsets Jose Higueras | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/riblet-products-corp-reports-earnings-for-qtr-to-june-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/astoria-studio-revives-film-era-in-new-york.html | ASTORIA STUDIO REVIVES FILM ERA IN NEW YORK | False | By Leslie Bennetts | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-circulation-will-double-for-careers-magazine.html | ADVERTISING; Circulation Will Double For Careers Magazine | False | By Philip H. Dougherty, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/independent-insurance-group-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-june-30.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-june-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/wickes-toy-sale.html | Wickes Toy Sale | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/keel-controversy-continues-at-trials.html | KEEL CONTROVERSY CONTINUES AT TRIALS | False | By Joanne A. Fishman | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-june-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/why-not-wins.html | Why Not Wins | False | By James Tuite | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-aamco-withdrawing-guarantee-commercial.html | ADVERTISING; Aamco Withdrawing Guarantee Commercial | False | By Philip H. Dougherty, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/concert-peter-gabriel.html | CONCERT: PETER GABRIEL | False | By Jon Pareles | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | CUBIC CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | CHATTEM INC reports earnings for Qtr to May 31 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/universal-health-services-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/superior-care-inc-reports-earnings-for-qtr-to-july-1.html | SUPERIOR CARE INC reports earnings for Qtr to July 1 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/classified-financial-corp-reports-earnings-for-qtr-to-march-31.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/a-real-live-soap-opera-stay-tuned.html | A REAL LIVE SOAP OPERA? STAY TUNED | False | By Jennifer Dunning | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/southern-union-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN UNION CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/in-soviet-the-death-penalty-persists-without-any-debate.html | IN SOVIET, THE DEATH PENALTY PERSISTS WITHOUT ANY DEBATE | False | By Serge Schmemann | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-setback-for-chacon.html | SPORTS PEOPLE; Setback for Chacon | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-june-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-reilly-hurt-in-drill.html | SPORTS PEOPLE; Reilly Hurt in Drill | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/finance-new-issues-canadian-banks-raise-us-prime.html | FINANCE/NEW ISSUES; Canadian Banks Raise U.S. Prime | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/yankees-drop-pair-despite-8-homers.html | YANKEES DROP PAIR DESPITE 8 HOMERS | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/pittsburgh-des-moines-corp-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH-DES MOINES CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/merger-spree-of-texas-banks.html | MERGER SPREE OF TEXAS BANKS | False | By Eric N. Berg | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-25.html | LIZ CLAIBORNE INC reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/husky-oil-ltd-reports-earnings-for-qtr-to-june-30.html | HUSKY OIL LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/ex-congressman-unable-to-move-bar-group-to-back-homosexuals.html | EX-CONGRESSMAN UNABLE TO MOVE BAR GROUP TO BACK HOMOSEXUALS | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/balance-computer-corp-reports-earnings-for-qtr-to-april-30.html | BALANCE COMPUTER CORP reports earnings for Qtr to April 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/executive-changes-075934.html | EXECUTIVE CHANGES | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/brand-insulations-inc-reports-earnings-for-qtr-to-june-30.html | BRAND INSULATIONS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/first-american-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/greyhound-corp-reports-earnings-for-qtrt-o-june-30.html | GREYHOUND CORP reports earnings for Qtr?o June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-shirk-s-struggles.html | SCOUTING; Shirk's Struggles | False | By Thomas Rogers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/reagan-s-path-to-war.html | REAGAN'S PATH TO WAR | False | By John B. Oakes | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-looking-north.html | SCOUTING; Looking North | False | By Thomas Rogers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/florida-s-global-based-tax-protested.html | FLORIDA'S GLOBAL-BASED TAX PROTESTED | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/house-democrats-shunning-a-veto-battle-with-reagan.html | HOUSE DEMOCRATS SHUNNING A VETO BATTLE WITH REAGAN | False | By Steven V. Roberts | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/arkla-unit-rates.html | Arkla Unit Rates | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/cancer-groups-urges-x-ray-breast-tests-in-younger-women.html | CANCER GROUPS URGES X-RAY BREAST TESTS IN YOUNGER WOMEN | False | By Jane E. Brody | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/careers-managing-the-books-internally.html | CAREERS; MANAGING THE BOOKS INTERNALLY | False | By Elizabeth M. Fowler | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-hitler-diaries-seller-is-released-from-jail.html | AROUND THE WORLD; Hitler 'Diaries' Seller Is Released From Jail | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/q-a-075050.html | Q & A | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | PERINI CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-chiat-gets-clairol-s-condition.html | Advertising; Chiat Gets Clairol's Condition | False | By Philip H. Dougherty | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/final-loan-agreement-signed-saving-national-public-radio.html | Final Loan Agreement Signed Saving National Public Radio | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/washington-shultz-s-first-year.html | WASHINGTON; SHULTZ'S FIRST YEAR | False | By James Reston | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/cbs-undecided.html | CBS Undecided | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/jazz-african-american-band.html | JAZZ: AFRICAN AMERICAN BAND | False | By Jon Pareles | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/transway-international-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/default-on-energy-management-debt.html | Default on Energy Management Debt | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to March 31 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/racism-charges-cloud-vote-on-coast.html | RACISM CHARGES CLOUD VOTE ON COAST | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/coke-to-buy-new-searle-sweetener.html | COKE TO BUY NEW SEARLE SWEETENER | False | By Pamela G. Hollie | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-july-2.html | SCOT LAD FOODS INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/weldwood-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WELDWOOD OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/reagan-asserts-he-is-optimistic-on-latin-peace.html | REAGAN ASSERTS HE IS OPTIMISTIC ON LATIN PEACE | False | By Philip Taubman, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/wine-talk-074412.html | WINE TALK | False | By Frank J. Prial | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/bob-van-allen-home-furnishings-designer.html | BOB VAN ALLEN, HOME-FURNISHINGS DESIGNER | False | By Ronald Smothers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-iowa-changes-slogan-for-auto-license-plates.html | AROUND THE NATION; Iowa Changes Slogan For Auto License Plates | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/plan-would-keep-kuhn-as-administrator.html | PLAN WOULD KEEP KUHN AS ADMINISTRATOR | False | By Murray Chass | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bassett-walker-inc-reports-earnings-for-qtr-to-june-30.html | BASSETT-WALKER INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/new-home-sales-slid-2.9-in-june.html | NEW-HOME SALES SLID 2.9% IN JUNE | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/top-health-official-rebute-bias-charge-in-combating-aids.html | TOP HEALTH OFFICIAL REBUTE BIAS CHARGE IN COMBATING AIDS | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/osborne-closes-plant.html | OSBORNE CLOSES PLANT | False | By Kirk Johnson | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/concert-mostly-mozart.html | CONCERT: MOSTLY MOZART | False | By Edward Rothstein | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/lawyers-oppose-bias-in-clubs.html | LAWYERS OPPOSE BIAS IN CLUBS | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-nabisco-complains-to-custom-creamery.html | ADVERTISING; Nabisco Complains To Custom Creamery | False | By Philip H. Dougherty, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/the-fed-s-currency-desk.html | The Fed's Currency Desk | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/ways-that-si-can-leave-city-listed-in-study.html | WAYS THAT S.I. CAN LEAVE CITY LISTED IN STUDY | False | By Maurice Carroll | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/business-people-076865.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/let-em-be-grease-monkeys.html | Let 'Em Be Grease Monkeys | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/self-help-videotapes-from-cooking-to-car-repair.html | SELF-HELP VIDEOTAPES, FROM COOKING TO CAR REPAIR | False | By Judy Klemesrud | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-ready-to-rest.html | SCOUTING; Ready to Rest | False | By Thomas Rogers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/suspect-in-plot-to-sell-arms-also-faces-new-york-charges.html | Suspect in Plot to Sell Arms Also Faces New York Charges | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/greyhound-net-up-in-quarter.html | Greyhound Net Up in Quarter | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/medical-society-adopts-misconduct-guidelines.html | MEDICAL SOCIETY ADOPTS MISCONDUCT GUIDELINES | False | By Ronald Sullivan | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/walker-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/business-people-ex-executive-becomes-cheese-entrepreneur.html | BUSINESS PEOPLE; Ex-Executive Becomes Cheese Entrepreneur | False | By Daniel F. Cuff | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/harris-paulson-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS & PAULSON INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/bias-incident-at-staten-island-s-miller-field-a-tale-of-two-neighborhoods.html | 'BIAS INCIDENT' AT STATEN ISLAND'S MILLER FIELD: A TALE OF TWO NEIGHBORHOODS | False | By Howard Blum | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/wiser-oil-co-reports-earnings-for-qtr-to-june.30.html | WISER OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-combat-wound-plenty-075112.html | COMBAT-WOUND PLENTY | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/profits-scoreboard-075943.html | Profits Scoreboard | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/emergency-role-for-atom-workers-suggested.html | EMERGENCY ROLE FOR ATOM WORKERS SUGGESTED | False | By Jane Perlez | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/isaac-liberman-97-is-dead-ex-head-of-arnold-constable.html | ISAAC LIBERMAN, 97, IS DEAD; EX-HEAD OF ARNOLD CONSTABLE | False | By Walter H. Waggoner | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/riverman-colt-brings-675000.html | Riverman Colt Brings $675,000 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/revival-in-steel-orders-stalls.html | REVIVAL IN STEEL ORDERS STALLS | False | By David E. Sanger | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-of-the-times-stanley-dancer-bounces-back.html | SPORTS OF THE TIMES; STANLEY DANCER BOUNCES BACK | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/king-international-corp-reports-earnings-for-qtr-to-april-30.html | KING INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-hearing-on-parking-fees.html | NEW YORK DAY BY DAY; Hearing on Parking Fees | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/xonics-inc-reports-earnings-for-qtr-to-june-30.html | XONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-youngsters-who-do-not-belong-in-prison-075113.html | YOUNGSTERS WHO DO NOT BELONG IN PRISON | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/style/the-tomato-sauce-years-of-a-picky-young-eater.html | 'THE TOMATO SAUCE YEARS' OF A PICKY YOUNG EATER | False | By Susan Perkis Haven | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/production-operators-inc-reports-earnings-for-qtr-to-june-30.html | PRODUCTION OPERATORS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/challenger-moved-to-pad.html | Challenger Moved to Pad | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/food-notes-075584.html | FOOD NOTES | False | By Marian Burros | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/power-corp-of-canada-reports-earnings-for-qtr-to-june-30.html | POWER CORP OF CANADA reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-political-fund-paid-jane-byrne-s-husband.html | AROUND THE NATION; Political Fund Paid Jane Byrne's Husband | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | MORTON THIOKOL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/trade-peace-with-china.html | Trade Peace With China | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-wilson-s-opposition-to-mexico-s-huerta-075109.html | WILSON'S OPPOSITION TO MEXICO'S HUERTA | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/dow-industrials-extend-drop-by-6.21.html | DOW INDUSTRIALS EXTEND DROP BY 6.21 | False | By Alexander R. Hammer | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | CENTEX CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/jonathan-logan-inc-reports-earnings-for-qtr-to-june-30.html | JONATHAN LOGAN INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-conspicuous-comsumption.html | NEW YORK DAY BY DAY; Conspicuous Comsumption | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/m-d-c-corp-colorado-o-reports-earnings-for-qtr-to-june-30.html | M D C CORP (COLORADO) (O) reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/swan-finally-wins.html | SWAN FINALLY WINS | False | By William C. Rhoden | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/7-south-asian-lands-decide-to-work-for-regional-self-reliance.html | 7 SOUTH ASIAN LANDS DECIDE TO WORK FOR REGIONAL 'SELF-RELIANCE' | False | By Sanjoy Hazarika | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/orders-up-by-3.9-inventories-down.html | Orders Up by 3.9%; Inventories Down | False | AP | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/books/borrowing-in-a-novel-is-admitted.html | BORROWING IN A NOVEL IS ADMITTED | False | By Edwin McDowell | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/us-warship-is-said-to-hail-soviet-vessel-off-nicaragua.html | U.S. Warship Is Said to Hail Soviet Vessel Off Nicaragua | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-house-backs-holiday-on-dr-kings-birthday.html | AROUND THE NATION; House Backs Holiday On Dr. Kings Birthday | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/books/books-of-the-times-074832.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/pizza-inn-inc-reports-earnings-for-qtr-to-june-30.html | PIZZA INN INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/amex-link-to-chicago-board-set.html | AMEX LINK TO CHICAGO BOARD SET | False | By H. J. Maidenberg | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/nursing-home-deaths-laid-to-an-employee.html | Nursing Home Deaths Laid to an Employee | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/vegetarian-dishes-now-seen-in-the-best-places.html | VEGETARIAN DISHES NOW SEEN IN THE BEST PLACES | False | By Marian Burros | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/bridge-stasha-cohen-of-new-york-winner.html | Bridge: Stasha Cohen of New York Winner | False | By Alan Truscott | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-yesteryear-s-high-adventure-underground-075107.html | YESTERYEAR'S HIGH ADVENTURE UNDERGROUND | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/team-inc-reports-earnings-for-qtr-to-may-31.html | TEAM INC reports earnings for Qtr to May 31 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-the-victories-over-newborns-disabilities-075111.html | THE VICTORIES OVER NEWBORNS' DISABILITIES | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-july-2.html | PEOPLES DRUG STORES INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/business-digest-wednesday-august-3-1983.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 3, 1983 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | GRUMMAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-coach-drops-lawsuit.html | SPORTS PEOPLE; Coach Drops Lawsuit | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/in-pursuit-of-cancerous-crime.html | In Pursuit of Cancerous Crime | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/l-registered-dietitians-077237.html | Registered Dietitians | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-is-commodore-return-due-for-kornhauser.html | ADVERTISING; Is Commodore Return Due for Kornhauser? | False | By Philip H. Dougherty | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/moore-corp-ltd-reports-earnings-for-qtr-to-june-30.html | MOORE CORP LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/giant-canter-grows-into-job.html | GIANT CANTER GROWS INTO JOB | False | By Frank Litsky | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/60-minute-gourmet-074400.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/transactions-076726.html | Transactions | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/big-trucks-banned-on-3-roads.html | BIG TRUCKS BANNED ON 3 ROADS | False | AP | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/tv-co-anchor-testifies-about-pay.html | TV CO-ANCHOR TESTIFIES ABOUT PAY | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/republicans-bar-panel-s-bid-to-vote-on-a-nuclear-freeze.html | REPUBLICANS BAR PANEL'S BID TO VOTE ON A NUCLEAR FREEZE | False | By David Shribman | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/cowboys-unsettled-by-cocaine-inquiries.html | COWBOYS UNSETTLED BY COCAINE INQUIRIES | False | By Michael Janofsky | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-may-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to May 31 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/white-is-accused-by-south-africa.html | WHITE IS ACCUSED BY SOUTH AFRICA | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/minnesota-law-mandates-bystander-help-in-crisis.html | MINNESOTA LAW MANDATES BYSTANDER HELP IN CRISIS | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/the-un-today-aug-3-1983.html | The U.N. Today; Aug. 3, 1983 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/management-assistance-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/missouri-public-service-co-reports-earnings-for-qtr-to-june-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/danger-for-gop-in-1984.html | DANGER FOR G.O.P. IN 1984 | False | By Kevin Phillips | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-letter-on-weaponry-the-case-for-the-hornet-077069.html | Letter: On Weaponry The Case for the Hornet | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/lumex-inc-reports-earnings-for-qtr-to-june30.html | LUMEX INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/raymond-international-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/us-vetoes-a-un-censure-of-israelis-over-settlements.html | U.S. VETOES A U.N. CENSURE OF ISRAELIS OVER SETTLEMENTS | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/tentative-pact-is-reached-in-lirr-dispute.html | TENTATIVE PACT IS REACHED IN L.I.R.R. DISPUTE | False | By John T. McQuiston | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/trial-opens-in-us-lawsuit-against-yonkers-over-bias.html | TRIAL OPENS IN U.S. LAWSUIT AGAINST YONKERS OVER BIAS | False | By Lena Williams | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/kratos-inc-reports-earnings-for-qtr-to-june-30.html | KRATOS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/computer-language-reearch-reports-earnings-for-qtr-to-june-30.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/style/transit-without-token-or-taxi.html | TRANSIT WITHOUT TOKEN OR TAXI | False | By Judy Klemsrud | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/jedi-tops-200-million-fox-says-it-s-a-record.html | 'Jedi' Tops $200 Million; Fox Says It's a Record | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/digital-purchase.html | Digital Purchase | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/briefing-075521.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/working-profile-arms-control-he-inisists-is-a-priority.html | WORKING PROFILE; ARMS CONTROL, HE INSISTS, IS A PRIORITY | False | By Bernard Weinraub | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/movie-star-inc-reports-earnings-for-qtr-to-may-28.html | MOVIE STAR INC reports earnings for Qtr to May 28 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-drug-fight-urged.html | SPORTS PEOPLE; Drug Fight Urged | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/bar-group-adopts-model-ethics-code.html | BAR GROUP ADOPTS MODEL ETHICS CODE | False | By Stuart Taylor Jr., Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/martin-penalty-sought.html | Martin Penalty Sought | False | By Jane Gross | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/6-seperate-armies-clash-in-lebanon-security-weakens.html | 6 SEPERATE ARMIES CLASH IN LEBANON; SECURITY WEAKENS | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/the-pop-life-075068.html | THE POP LIFE | False | By Robert Palmer | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/on-heels-of-house-senate-acts-to-save-rail-pension-fund.html | ON HEELS OF HOUSE, SENATE ACTS TO SAVE RAIL PENSION FUND | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/timeplex-inc-reports-earnings-for-qtr-to-june-30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/intelligent-systems-corp-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/international-game-techology-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/poverty-rate-rose-to-15-in-82-highest-level-since-mid-1960-s.html | POVERTY RATE ROSE TO 15% IN '82, HIGHEST LEVEL SINCE MID-1960'S | False | By Robert Pear, Special To the New York Times | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/mississipi-officials-in-gubernatorial-runoff.html | MISSISSIPI OFFICIALS IN GUBERNATORIAL RUNOFF | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/textbook-debate-broadens-in-texas.html | TEXTBOOK DEBATE BROADENS IN TEXAS | False | By Robert Reinhold | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/we-mere-men-are-not-required.html | 'WE MERE MEN ARE NOT REQUIRED' | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/the-dance-amos-hetz.html | THE DANCE: AMOS HETZ | False | By Jennifer Dunning | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/sports-people-bills-fine-2-holdouts.html | SPORTS PEOPLE; Bills Fine 2 Holdouts | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/the-region-fire-in-wildwood-destroys-6-stores.html | THE REGION; Fire in Wildwood Destroys 6 Stores | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/american-first-corp-okla-o-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIRST CORP (OKLA) (O) reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/reagan-calls-for-no-holds-barred-examination-of-hunger-reports.html | REAGAN CALLS FOR 'NO HOLDS BARRED' EXAMINATION OF HUNGER REPORTS | False | By Steven R. Weisman | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/company-earnings-itt-increases-1.3-grumman-up-83.9.html | COMPANY EARNINGS; ITT Increases 1.3%; Grumman Up 83.9% | False | By Phillip H. Wiggins | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/enterprise-technologies-reports-earnings-for-qtr-to-june-30.html | ENTERPRISE TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/beehive-international-reports-earnings-for-qtr-to-june-30.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-june-30.html | LIL CHAMP FOOD STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/metropolitan-diary-074398.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/healthdyne-cuts.html | Healthdyne Cuts | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/style/for-paris-a-restaurant-in-your-home.html | FOR PARIS, 'A RESTAURANT IN YOUR HOME' | False | By Justine de Lacy | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-june-30.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/burial-rites-for-david-niven-held-in-small-swiss-village.html | Burial Rites for David Niven Held in Small Swiss Village | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-passengers-subdue-would-be-hijacker.html | AROUND THE NATION; Passengers Subdue Would-Be Hijacker | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/finance-new-issues-125-million-of-notes-are-offered-by-citicorp.html | FINANCE/NEW ISSUES; 125 Million of Notes Are Offered by Citicorp | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/sale-of-2-large-buildings-in-manhattan-stirs-interest.html | Sale of 2 Large Buildings in Manhattan Stirs Interest | False | By Shawn G. Kennedy | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bristol-corp-reports-earnings-for-qtr-to-june-30.html | BRISTOL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-ferraro-reviews-his-short-season.html | SCOUTING; Ferraro Reviews His Short Season | False | By Thoma Rogers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/l-little-odessa-075268.html | 'Little Odessa' | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-museum-group-favors-repatriation-of-relics.html | AROUND THE WORLD; Museum Group Favors Repatriation of Relics | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/7-are-found-well-qualified-for-judgeship-by-bar-group.html | 7 ARE FOUND WELL QUALIFIED FOR JUDGESHIP BY BAR GROUP | False | By Josh Barbanel | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/jones-vining-inc-reports-earnings-for-qtr-to-july-1.html | JONES & VINING INC reports earnings for Qtr to July 1 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/torotel-inc-reports-earnings-for-qtr-to-june-30.html | TOROTEL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/john-i-brokaw.html | JOHN I. BROKAW | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/personal-health-to-lose-weight-more-exercise-is-the-key.html | PERSONAL HEALTH; TO LOSE WEIGHT, MORE EXERCISE IS THE KEY | False | By Jane E. Brody | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/crutchfield-gets-a-scolding.html | CRUTCHFIELD GETS A SCOLDING | False | By Gerald Eskenazi | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/great-american-recreation-reports-earnings-for-year-to-april-30.html | GREAT AMERICAN RECREATION reports earnings for Year to April 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/economic-scene-employment-incentives.html | Economic Scene; Employment Incentives | False | By Lawrence H. Summers | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/thomas-nelson-reports-earnings-for-qtr-to-june-30.html | THOMAS NELSON reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/mem-co-inc-reports-earnings-for-qtr-to-june-30.html | MEM CO INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/jacobs-purchase.html | Jacobs Purchase | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/mpsi-group-reports-earnings-for-qtr-to-june30.html | MPSI GROUP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/mann-captures-split-decision.html | Mann Captures Split Decision | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/l-a-democrat-awaiting-his-marching-orders-075105.html | A DEMOCRAT AWAITING HIS 'MARCHING ORDERS' | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-midshipmen-pause-on-summer-cruise.html | NEW YORK DAY BY DAY; Midshipmen Pause On Summer Cruise | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bankamerica-is-fined.html | BankAmerica Is Fined | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/observer-bumble-humbles-yanks.html | OBSERVER; BUMBLE HUMBLES YANKS | False | By Russell Baker | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/finance-new-issues-yield-at-1983-high-on-housing-notes.html | FINANCE/NEW ISSUES; Yield at 1983 High On Housing Notes | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/us/hart-takes-credit-line-at-saudi-owned-bank.html | Hart Takes Credit Line At Saudi-Owned Bank | False | AP | 1983-08-10 | TX 1-160971 |
| 1983-08-03 | 1983-08-03 | https://www.nytimes.com/1983/08/03/business/nca-corp-reports-earnings-for-qtr-to-june-30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-160971 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/property-trust-of-america-reports-earnings-for-qtr-to-june30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | ODETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/ensource-inc-reports-earnings-for-qtr-to-june-30.html | ENSOURCE INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/merck-to-buy-most-of-tokyo-company.html | Merck to Buy Most Of Tokyo Company | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/arafats-decline.html | ARAFAT'S DECLINE | False | By Aaron David Miller | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/study-finds-pollutants-emitted-by-gas-heaters.html | STUDY FINDS POLLUTANTS EMITTED BY GAS HEATERS | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-usfl-scouts-given-a-warning.html | SCOUTING; U.S.F.L. Scouts Given a Warning | False | By Thomas Rogers | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-selective-service-getting-young-men-s-addresses.html | AROUND THE NATION; Selective Service Getting Young Men's Addresses | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/f-arnold-daum.html | F. ARNOLD DAUM | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/commercial-bancshares-reports-earnings-for-qtr-to-june30.html | COMMERCIAL BANCSHARES reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-city-gunmen-rob-2-in-car-ride-to-si.html | THE CITY; Gunmen Rob 2 In Car Ride to S.I. | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/books/protests-delay-steinbeck-biography.html | PROTESTS DELAY STEINBECK BIOGRAPHY | False | By Robert Lindsey | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/ozark-air-lines-reports-earnings-for-qtr-to-june30.html | OZARK AIR LINES reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/watson-ailing-but-will-play.html | Watson Ailing but Will Play | False | By John Radosta | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS WATER CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | HALL, FRANK B, & CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/stocks-reverse-their-slide.html | STOCKS REVERSE THEIR SLIDE | False | By Alexander R. Hammer | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-hannah-may-return.html | SPORTS PEOPLE; Hannah May Return | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/c-correction-079529.html | CORRECTION | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/for-customers-confusion-looms.html | FOR CUSTOMERS, CONFUSION LOOMS | False | By Eric N. Berg | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/the-worm-and-the-apple-rest-stops-comforting-the-public.html | The Worm and the Apple; Rest Stops; Comforting the Public | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/wyman-gordon-co-reports-earnings-for-qtr-to-july-2.html | WYMAN-GORDON CO reports earnings for Qtr to July 2 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/embattled-coast-thrift-unit.html | EMBATTLED COAST THRIFT UNIT | False | By Thomas C. Hayes | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | TEJON RANCH CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/cae-industries-ltd-reports-earnings-for-qtr-to-june-30.html | CAE INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/spectra-physics-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/general-growth-properties-reports-earnings-for-qtr-to-june-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/finance-new-issues-florida-utility-bonds-priced-to-yield-10.3.html | FINANCE/NEW ISSUES; Florida Utility Bonds Priced to Yield 10.3% | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/saul-b-f-real-estate-invvestment-trust-reports-earnings-for-qtr-to-june-30.html | SAUL, B F, REAL ESTATE INVVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/bridge-50th-anniversary-is-noted.html | Bridge: 50th Anniversary Is Noted | False | By Alan Truscott | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sheik-gets-top-colt.html | Sheik Gets Top Colt | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/aztech-international-ltd-reports-earnings-for-qtr-to-june-30.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/argentine-upsets-carling-bassett.html | Argentine Upsets Carling Bassett | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/chasing-down-unusual-period-props.html | CHASING DOWN UNUSUAL PERIOD PROPS | False | By Ron Alexander | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/wadell-equipment-co-reports-earnings-for-qtr-to-june-30.html | WADELL EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | TOSCO CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/hanna-mining-co-reports-earnings-for-qtr-to-june-30.html | HANNA MINING CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/donald-v-m-donald.html | DONALD V. M'DONALD | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/goodyear-canada-inc-reports-earnings-for-qtr-to-june-30.html | GOODYEAR CANADA INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/newton-critical.html | Newton 'Critical' | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/yanks-guidry-beaten.html | YANKS, GUIDRY BEATEN | False | By Jane Gross | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/nutrition-world-inc-reports-earnings-for-qtr-to-may-31.html | NUTRITION WORLD INC reports earnings for Qtr to May 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/freedom-savings.html | Freedom Savings | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/quotations-of-the-day-079525.html | Quotations of the Day | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/q-a-076784.html | Q & A | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/hannaford-brothers-co-reports-earnings-for-qtr-to-july-2.html | HANNAFORD BROTHERS CO reports earnings for Qtr to July 2 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-bowling-marks-set.html | SPORTS PEOPLE; Bowling Marks Set | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/rioting-reduces-sri-lanka-s-hopes-for-stable-democracy-to-ruins.html | RIOTING REDUCES SRI LANKA'S HOPES FOR STABLE DEMOCRACY TO RUINS | False | By William K. Stevens | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/walker-hiram-sons-reports-earnings-for-qtr-to-june-30.html | WALKER, HIRAM, & SONS reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/key-rates-078285.html | Key Rates | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-city-officer-is-accused-of-punching-cleric.html | THE CITY; Officer Is Accused Of Punching Cleric | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/for-babies-the-best-of-everything.html | FOR BABIES: THE BEST OF EVERYTHING | False | By Angela Taylor | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | ULTIMATE CORP reports earnings for Qtr to July 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/senate-bailout-plan.html | Senate Bailout Plan | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/law-on-cable-tv-smut-overturned.html | LAW ON CABLE-TV SMUT OVERTURNED | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/police-to-invest-pension-funds-in-city-housing.html | POLICE TO INVEST PENSION FUNDS IN CITY HOUSING | False | By Frank J. Prial | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/l-a-million-people-in-need-of-us-food-077640.html | A MILLION PEOPLE IN NEED OF U.S. FOOD | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/budd-canada-reports-earnings-for-qtr-to-june-30.html | BUDD CANADA reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/fleming-companies-inc-reports-earnings-for-12-wks-to-july-9.html | FLEMING COMPANIES INC reports earnings for 12 wks to July 9 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-nadler-larimer-absorbing-subsidiaries.html | ADVERTISING; Nadler & Larimer Absorbing Subsidiaries | False | By Philip H. Dougherty | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/liquid-air-corp-reports-earnings-for-qtr-to-june-30.html | LIQUID AIR CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/federal-grant-awarded-to-restore-vermont-inn.html | FEDERAL GRANT AWARDED TO RESTORE VERMONT INN | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/two-gunmen-abduct-and-rob-policeman-and-a-bar-owner.html | Two Gunmen Abduct and Rob Policeman and a Bar Owner | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/currency-intervention-a-calculated-decision-news-analysis.html | CURRENCY INTERVENTION: A CALCULATED DECISION; News Analysis | False | By H. Erich Heinemann | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/lear-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/salvador-guerrillas-return-to-a-key-province.html | SALVADOR GUERRILLAS RETURN TO A KEY PROVINCE | False | By Charles Mohr | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/at-t-us-agree-on-final-aspects-of-bell-breakup.html | A.T.&T., U.S. AGREE ON FINAL ASPECTS OF BELL BREAKUP | False | By Andrew Pollack | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/dole-takes-congress-and-reagan-to-task-on-budget.html | DOLE TAKES CONGRESS AND REAGAN TO TASK ON BUDGET | False | By David Shribman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/combined-companies-inc-reports-earnings-for-qtr-to-june-30.html | COMBINED COMPANIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-new-help-for-drivers-on-the-telephone.html | NEW YORK DAY BY DAY; New Help for Drivers On the Telephone | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-tour-of-america.html | SCOUTING; Tour of America | False | By Thomas Rogers | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-city-2-are-indicted-in-illegal-dumping.html | THE CITY; 2 Are Indicted In Illegal Dumping | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-home-where-4-died-to-be-fined-190000.html | AROUND THE NATION; Home Where 4 Died To Be Fined $190,000 | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/rates-up-at-banks.html | Rates Up At Banks | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/alaska-bancorporation-reports-earnings-for-qtr-to-june-30.html | ALASKA BANCORPORATION reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/taylor-devices-reports-earnings-for-year-to-may-31.html | TAYLOR DEVICES reports earnings for Year to May 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/plea-in-delivery-room-death.html | Plea in Delivery Room Death | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/no-headline-077567.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/bar-group-declines-to-oppose-aid-on-tuition.html | BAR GROUP DECLINES TO OPPOSE AID ON TUITION | False | By Stuart Taylor Jr. | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/jwt-group-inc-reports-earnings-for-qtr-to-june-30.html | JWT GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/new-jersey-bell-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY BELL TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/auto-sales-by-big-3-up-37.1.html | AUTO SALES BY BIG 3 UP 37.1% | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/elizabeth-a-whitehead-55-leader-in-archeology-study.html | ELIZABETH A. WHITEHEAD, 55, LEADER IN ARCHEOLOGY STUDY | False | By Douglas C. McGill | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/dba-systems-inc-reports-earnings-for-year-to-june-30.html | DBA SYSTEMS INC reports earnings for Year to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/hers.html | HERS | False | By Joan Gelman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tucker-drilling-co-reports-earnings-for-qtr-to-june-30.html | TUCKER DRILLING CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-two-runoff-candidates-open-mississippi-drives.html | AROUND THE NATION; Two Runoff Candidates Open Mississippi Drives | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tosco-corp-reports-194.5-million-deficit.html | TOSCO CORP. REPORTS $194.5 MILLION DEFICIT | False | By Phillip H. Wiggins | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/finance-new-issues-bonds-offered-by-massachusetts.html | FINANCE/NEW ISSUES; Bonds Offered By Massachusetts | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/solidarity-calls-a-day-s-boycott-of-mass-transit.html | SOLIDARITY CALLS A DAYS BOYCOTT OF MASS TRANSIT | False | By John Kifner, Special To the New York Times | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/new-tv-pact.html | New TV Pact | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/news-summary-thursday-august-4-1983.html | NEWS SUMMARY; THURSDAY, AUGUST 4, 1983 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/urban-league-puts-renewed-emphasis-on-servicing-clients.html | URBAN LEAGUE PUTS RENEWED EMPHASIS ON SERVICING CLIENTS | False | By Sheila Rule | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/com-systems-reports-earnings-for-qtr-to-june-30.html | COM SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/romero-scores-2-as-cosmos-triumph.html | ROMERO SCORES 2 AS COSMOS TRIUMPH | False | By Alex Yannis | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/profits-scoreboard-078325.html | Profits Scoreboard | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/marc-rich-negotiations.html | Marc Rich Negotiations | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/l-reagan-policy-s-focus-on-missile-reduction-077648.html | REAGAN POLICY'S FOCUS ON MISSILE REDUCTION | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/pentagon-reports-encounter-at-sea-with-soviet-ship.html | PENTAGON REPORTS ENCOUNTER AT SEA WITH SOVIET SHIP | False | By Richard Halloran, Special To the New York Times | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/reagan-s-joke-sours-his-apology-to-women.html | REAGAN'S JOKE SOURS HIS APOLOGY TO WOMEN | False | By Steven R. Weisman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/brazil-acts-on-savings.html | Brazil Acts On Savings | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/volcker-disavows-role-in-rate-rise.html | VOLCKER DISAVOWS ROLE IN RATE RISE | False | By Clyde H. Farnsworth | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/loan-is-set-for-public-radio.html | LOAN IS SET FOR PUBLIC RADIO | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/the-worm-and-the-apple-rest-stops-a-pleasurable-plaza.html | The Worm and the Apple; Rest Stops; A Pleasurable Plaza | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/mid-pacific-airlines-reports-earnings-for-qtr-to-june-30.html | MID PACIFIC AIRLINES reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/2-groups-of-developers-vie-to-build-times-square-mart.html | 2 GROUPS OF DEVELOPERS VIE TO BUILD TIMES SQUARE MART | False | By Martin Gottlieb | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/finance-new-issues-alaska-housings-s-100-million-issue.html | FINANCE/NEW ISSUES; Alaska Housing's $100 Million Issue | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/the-un-today-aug-4-1983.html | The U.N. Today; Aug. 4, 1983 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/clc-of-america-inc-reports-earnings-for-qtr-to-june-30.html | CLC OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/forum-group-inc-reports-earnings-for-qtr-to-june-30.html | FORUM GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | CENTURI INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/alaska-balks-at-salmon-treaty-with-canada.html | ALASKA BALKS AT SALMON TREATY WITH CANADA | False | By Michael T. Kaufman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | ISOMET CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | TRANS-LUX CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-of-the-times-high-drama-in-boston.html | Sports of the Times; HIGH DRAMA IN BOSTON | False | IRA BERKOW | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | ACMAT CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/bowie-kuhn-steps-aside-to-put-an-end-to-acrimony.html | BOWIE KUHN STEPS ASIDE TO PUT AN END TO ACRIMONY | False | By Murray Chass | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/abroad-at-home-loss-of-nerve.html | ABROAD AT HOME; LOSS OF NERVE | False | By Anthony Lewis | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/calligraphy-studios-for-fine-lettering.html | CALLIGRAPHY STUDIOS FOR FINE LETTERING | False | By Karel Joyce Littman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/a-consultant-testifies-in-tv-co-anchor-case.html | A CONSULTANT TESTIFIES IN TV CO-ANCHOR CASE | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-crime-victims-fund-a-victim-of-its-success.html | AROUND THE NATION; Crime Victims' Fund A Victim of Its Success | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/1944-refugees-meet-this-time-as-guests.html | 1944 REFUGEES MEET, THIS TIME AS GUESTS | False | By David W. Dunlap | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/mcdonald-co-reports-earnings-for-qtr-to-june-24.html | MCDONALD & CO reports earnings for Qtr to June 24 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-may-31.html | SORG PRINTING CO INC reports earnings for Qtr to May 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-long-driving-winner.html | SPORTS PEOPLE; Long-Driving Winner | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/transworld-services-inc-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/talks-intensify-in-con-ed-strike.html | TALKS INTENSIFY IN CON ED STRIKE | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/opera-strike-negotiations-break-off.html | OPERA STRIKE NEGOTIATIONS BREAK OFF | False | By John Rockwell | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/losing-ground-on-drugs.html | LOSING GROUND ON DRUGS | False | By Ed Garvey | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-dioxin-tests-find-no-danger.html | THE REGION; Dioxin Tests Find No Danger | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/executive-changes-078053.html | EXECUTIVE CHANGES | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/teaching-s-rewards-a-comparison-in-point.html | TEACHING'S REWARDS: A COMPARISON IN POINT | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/nolex-corp-reports-earnings-for-qtr-to-june-30.html | NOLEX CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/us-fidelty-guaranty-co-reports-earnings-for-qtr-to-june-30.html | US FIDELTY & GUARANTY CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/the-president-s-perplexity.html | The President's Perplexity | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-digest-thursday-august-4-1983.html | BUSINESS DIGEST; THURSDAY, AUGUST 4, 1983 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/a-chronology.html | A CHRONOLOGY | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/without-air-conditioning-the-gift-of-a-city-breeze.html | WITHOUT AIR-CONDITIONING, THE GIFT OF A CITY BREEZE | False | By Mary Cantwell | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/l-the-limit-of-our-obligation-in-soutern-africa-077644.html | THE LIMIT OF OUR OBLIGATION IN SOUTERN AFRICA | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/military-bill-conferees-back-nerve-gas-plans.html | Military Bill Conferees Back Nerve Gas Plans | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-june-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-079352.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/douglas-to-end-its-dc-10-line.html | Douglas to End Its DC-10 Line | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/calendar-of-events-lecture-on-estates.html | CALENDAR OF EVENTS: LECTURE ON ESTATES | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/wright-energy-co-reports-earnings-for-year-to-march-31.html | WRIGHT ENERGY CO reports earnings for Year to March 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/kozlovs-to-dance-at-garden-state-center.html | Kozlovs to Dance At Garden State Center | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/bdm-international-inc-reports-earnings-for-qtr-to-june-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/manville-s-canadian-unit.html | MANVILLE'S CANADIAN UNIT | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/japan-vehicle-sales-up.html | Japan Vehicle Sales Up | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | EMPI INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-ballad-to-pine-tar.html | SCOUTING; Ballad to Pine Tar | False | By Thomas Rogers | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/polycast-technology-corp-reports-earnings-for-qtr-to-june-30.html | POLYCAST TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/navco-corp-reports-earnings-for-qtr-to-june-30.html | NAVCO CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/carey-sets-world-mark-in-backstroke.html | CAREY SETS WORLD MARK IN BACKSTROKE | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/briefs-078570.html | BRIEFS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/helpful-hardware-heavy-fence-vinylcoated.html | HELPFUL HARDWARE; HEAVY FENCE, VINYL-COATED | False | By Mary Smith | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/latin-marshall-plan.html | LATIN MARSHALL PLAN? | False | By J. Robert Schaetzel | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/sea-trial-for-competition.html | Sea Trial for Competition | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/usfl-loses-san-antonio-vote.html | U.S.F.L. Loses San Antonio Vote | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/top-booster-for-bar-unit.html | TOP BOOSTER FOR BAR UNIT | False | By David Margolick | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/electronic-data-systems-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-charges-dropped-on-protest-march.html | THE REGION; Charges Dropped On Protest March | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/je-dubois-dead-aided-jews-in-war.html | J.E. DUBOIS DEAD; AIDED JEWS IN WAR | False | By Philip Shenon | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/bank-cites-power-unit-for-fraud.html | BANK CITES POWER UNIT FOR FRAUD | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/congress-votes-higher-payments-for-hospice-care.html | CONGRESS VOTES HIGHER PAYMENTS FOR HOSPICE CARE | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/c-nw-repairs.html | C.& N.W. Repairs | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/brooklyn-trains-will-be-delayed-in-bridge-repair.html | BROOKLYN TRAINS WILL BE DELAYED IN BRIDGE REPAIR | False | By Ari L. Goldman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-charger-bauer-retires.html | SPORTS PEOPLE; Charger Bauer Retires | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/dioxin-leaves-mark-on-a-city-called-nitro-but-extent-of-impact-is-at-issue.html | DIOXIN LEAVES MARK ON A CITY CALLED NITRO, BUT EXTENT OF IMPACT IS AT ISSUE | False | By William Robbins | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/a-chorus-of-governors-and-gnomes.html | A Chorus of Governors and Gnomes | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-results-up-at-jwt-and-interpublic.html | ADVERTISING ; Results Up at JWT And Interpublic | False | By Philip H. Dougherty | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/kuhn-presided-over-revolutionary-era-faced-many-problems.html | Kuhn Presided Over Revolutionary Era; Faced Many Problems | False | By Joseph Durso | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/us-sends-awacs-to-egypt-advisers-to-chad.html | U.S. SENDS AWACS TO EGYPT, ADVISERS TO CHAD | False | By Edward C. Burks, Special To the New York Times | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/credit-markets-treasury-notes-yield-11.96.html | CREDIT MARKETS; TREASURY NOTES YIELD 11.96% | False | By Michael Quint | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-chief-financial-officer-takes-post-at-eg-g.html | BUSINESS PEOPLE; Chief Financial Officer Takes Post at EG & G | False | By Daniel F. Cuff | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/john-i-brokaw.html | JOHN I. BROKAW | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/azzurra-victory-83-gain.html | Azzurra, Victory '83 Gain | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/l-needless-insistence-on-safe-jobless-levels-077646.html | NEEDLESS INSISTENCE ON 'SAFE' JOBLESS LEVELS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-the-scales-of-justice.html | SPORTS PEOPLE; The Scales of Justice | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/midland-capital-corp-reports-earnings-for-as-of-june-31.html | MIDLAND CAPITAL CORP reports earnings for As of June 31 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/stone-briefs-reagan-on-trip-3-democrats-seek-troop-curb.html | STONE BRIEFS REAGAN ON TRIP; 3 DEMOCRATS SEEK TROOP CURB | False | By Philip Taubman | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/communications-systems-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R P, CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/amarex-inc-reports-earnings-for-qtr-to-april-30.html | AMAREX INC reports earnings for Qtr to April 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/which-way-interest-rates.html | WHICH WAY INTEREST RATES? | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/l-what-coal-slurry-pipelines-can-do-to-electric-utility-bills-077643.html | WHAT COAL SLURRY PIPELINES CAN DO TO ELECTRIC UTILITY BILLS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/players-hammond-recalls-an-angry-youth.html | PLAYERS; HAMMOND RECALLS AN ANGRY YOUTH | False | By Malcolm Moran | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-gordon-liddy-tries-out-for-a-role-in-salesman.html | NEW YORK DAY BY DAY; Gordon Liddy Tries Out For a Role in 'Salesman' | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-june-30.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/gm-is-sued-by-us-on-x-car-defects-involving-breaks.html | G.M. IS SUED BY U.S. ON X-CAR DEFECTS INVOLVING BREAKS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-3-in-yonkers-rob-howard-johnson-s.html | THE REGION; 3 in Yonkers Rob Howard Johnson's | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/the-page-system-reformed-but-still-vulnerable.html | THE PAGE SYSTEM: REFORMED, BUT STILL VULNERABLE | False | By Marjorie Hunter | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/cellu-craft-inc-reports-earnings-for-qtr-to-june-30.html | CELLU-CRAFT INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/us-will-give-yale-11-million-to-build-nuclear-accelerator.html | U.S. WILL GIVE YALE $11 MILLION TO BUILD NUCLEAR ACCELERATOR | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/designed-for-living-with-less-or-more.html | DESIGNED FOR LIVING WITH LESS-OR MORE | False | By Joseph Giovannini | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/hostility-to-writer-lingers-in-salinas.html | HOSTILITY TO WRITER LINGERS IN SALINAS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-bulldozers-slow-jersey-forest-fire.html | THE REGION; Bulldozers Slow Jersey Forest Fire | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/palm-beach-inc-reports-earnings-for-qtr-to-june-30.html | PALM BEACH INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/two-changes-in-baseball.html | Two Changes in Baseball | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/market-place-upbeat-view-of-oil-stocks.html | Market Place; Upbeat View Of Oil Stocks | False | By Vartanig G. Vartan | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-people-cavaliers-go-modern.html | SPORTS PEOPLE; Cavaliers Go Modern | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/deng-not-mao-is-peking-s-latest-literary-lion.html | DENG, NOT MAO, IS PEKING'S LATEST LITERARY LION | False | By Christopher S. Wren | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/calprop-corp-reports-earnings-for-qtr-to-june-30.html | CALPROP CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/regal-international-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/nj-transit-to-increase-bus-and-train-fares-by-8.html | N.J. TRANSIT TO INCREASE BUS AND TRAIN FARES BY 8% | False | By Alfonso A. Narvaez | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/scope-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/a-dealer-s-life-in-architecturl-antique.html | A DEALER'S LIFE IN ARCHITECTURL ANTIQUE | False | By Erica Brown | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/police-costs-put-at-7-million-in-7-week-old-con-ed-strike.html | POLICE COSTS PUT AT $7 MILLION IN 7-WEEK-OLD CON ED STRIKE | False | By Dorothy J. Gaiter | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/gardening-the-practical-gardener.html | GARDENING; THE PRACTICAL GARDENER | False | By Joan Lee Faust | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/outdoors-an-artist-to-rival-audobon.html | OUTDOORS; AN ARTIST TO RIVAL AUDOBON | False | By Nelson Bryant | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/stecher-taung-schmidt-reports-earnings-for-qtr-to-june-30.html | STECHER-TAUNG-SCHMIDT reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tic-international-reports-earnings-for-qtr-to-june-30.html | TIC INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/briefs-078127.html | BRIEFS | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-big-day-for-youngsters.html | NEW YORK DAY BY DAY; Big Day for Youngsters | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/effort-to-curb-abuse-of-charity-deduction-urged.html | EFFORT TO CURB ABUSE OF CHARITY DEDUCTION URGED | False | By Irvin Molotsky | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/briefing-078311.html | BRIEFING | False | By Michael Decoursy Hindsand Warren Weaver Jr. | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/csm-systems-inc-reports-earnings-for-qtr-to-june-30.html | CSM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/house-217-211-approves-rise-in-us-contribution-to-the-imf.html | HOUSE, 217-211, APPROVES RISE IN U.S. CONTRIBUTION TO THE I.M.F. | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-078415.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/critic-s-notebook-the-many-aspects-of-zubin-mehta-s-job-with-philarmonic.html | CRITIC'S NOTEBOOK; THE MANY ASPECTS OF ZUBIN MEHTA'S JOB WITH PHILHARMONIC | False | By Bernard Holland | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/technology-the-potential-of-halide-glass.html | Technology; The Potential Of Halide Glass | False | By Andrew Pollack | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/agency-to-sell-power-cheaply-to-grumman.html | AGENCY TO SELL POWER CHEAPLY TO GRUMMAN | False | By Michael Oreskes | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/repco-inc-reports-earnings-for-qtr-to-june-30.html | REPCO INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/quaker-chemical-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/text-of-kuhn-statement.html | Text of Kuhn Statement | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/5-thrift-units-get-us-aid.html | 5 Thrift Units Get U.S. Aid | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/northwest-energy-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST ENERGY CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/financial-times-accord.html | Financial Times Accord | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | ENTERRA CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/el-paso-co-reports-earnings-for-qtr-to-june-30.html | EL PASO CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/concert-quartet.html | CONCERT: QUARTET | False | By Edward Rothstein | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/raymond-industries-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-july-17.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to July 17 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/israel-rejects-lebanese-request-for-pullout-timetable.html | ISRAEL REJECTS LEBANESE REQUEST FOR PULLOUT TIMETABLE | False | By Richard Bernstein | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/rock-jackson-browne.html | ROCK: JACKSON BROWNE | False | By Stephen Holden | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/house-backs-4-billion-plan-of-health-care-for-jobless.html | HOUSE BACKS $4 BILLION PLAN OF HEALTH CARE FOR JOBLESS | False | By Robert Pear | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/transactions-079282.html | Transactions | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/nugget-oil-corp-reports-earnings-for-qtr-to-april-30.html | NUGGET OIL CORP reports earnings for Qtr to April 30 | False | | 1983-08-09 | TX 1-167382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/c-correction-079535.html | CORRECTION | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-city-police-lieutenant-files-bias-suit.html | THE CITY; Police Lieutenant Files Bias Suit | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/lirr-dropped-2-issues-to-get-pact-news-analysis.html | L.I.R.R. DROPPED 2 ISSUES TO GET PACT; News Analysis | False | By John T. McQuiston | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/a-liberal-union-chief-on-the-politics-of-84.html | A LIBERAL UNION CHIEF ON THE POLITICS OF '84 | False | By Seth S. King | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/equitable-gas-co-reports-earnings-for-qtr-to-june-30.html | EQUITABLE GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-a-golf-superstar-for-hertz.html | Advertising; A Golf Superstar For Hertz | False | By Philip H. Dougherty | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/peter-arne-british-actor-62-is-found-murdered-in-london.html | Peter Arne, British Actor, 62, Is Found Murdered in London | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/maryland-acts-to-end-tax-exemption-for-male-country-club.html | MARYLAND ACTS TO END TAX EXEMPTION FOR MALE COUNTRY CLUB | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/william-balderston-ex-president-of-philco-and-father-of-car-radio.html | WILLIAM BALDERSTON, EX-PRESIDENT OF PHILCO AND FATHER OF CAR RADIO | False | By Walter H. Waggoner | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/defense-attacks-the-transcripts-of-brink-s-tapes.html | DEFENSE ATTACKS THE TRANSCRIPTS OF BRINK'S TAPES | False | By Arnold H. Lubasch | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/world/us-62-quarantine-of-cuba-is-recalled.html | U.S. '62 Quarantine Of Cuba Is Recalled | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-ironic-political-advice.html | NEW YORK DAY BY DAY; Ironic Political Advice | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/us/candiadtes-face-major-debts-in-long-campaign.html | CANDIADTES FACE MAJOR DEBTS IN LONG CAMPAIGN | False | AP | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/business/williams-sonoma-reports-earnings-for-qtr-to-june-30.html | WILLIAMS-SONOMA reports earnings for Qtr to June 30 | False | | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/jazz-sonny-fortune-on-sax.html | JAZZ: SONNY FORTUNE ON SAX | False | By Jon Pareles | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/tv-abc-series-eye-on-hollywood-starting.html | TV: ABC SERIES 'EYE ON HOLLYWOOD' STARTING | False | By John Corry | 1983-08-09 | TX 1-167382 |
| 1983-08-04 | 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/mets-win-4th-straight.html | METS WIN 4TH STRAIGHT | False | By William C. Rhoden | 1983-08-09 | TX 1-167382 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/transactions-081808.html | Transactions | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/rsr-corp-reports-earnings-for-qtr-to-june-30.html | RSR CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sheik-sets-another-mark.html | Sheik Sets Another Mark | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-can-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAN CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/advertising-net-at-oglvy-declines-15.1.html | ADVERTISING; Net at Oglvy Declines 15.1% | False | By Philip H. Dougherty | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/business-people-woolworth-unit-gets-third-chief-in-a-year.html | BUSINESS PEOPLE; Woolworth Unit Gets Third Chief in a Year | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/finance-new-issues-alaska-housing-bonds-offered.html | FINANCE/NEW ISSUES; Alaska Housing Bonds Offered | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/in-the-nation-irony-in-honduras.html | IN THE NATION; IRONY IN HONDURAS | False | By Tom Wicker | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/rawley-ends-yankee-slump.html | RAWLEY ENDS YANKEE SLUMP | False | By Jane Gross | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/pop-jazz-a-jazz-festival-for-long-island.html | POP/JAZZ; A JAZZ FESTIVAL FOR LONG ISLAND | False | By Jon Pareles | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/books/publishing-pro-and-con-on-multibook-contracts.html | PUBLISHING: PRO AND CON ON MULTIBOOK CONTRACTS | False | By Edwin McDowell | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-clay-felker-coming-back-with-an-east-side-weekly.html | NEW YORK DAY BY DAY; Clay Felker Coming Back With an East Side Weekly | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-june-30.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/restaurants-079751.html | RESTAURANTS | False | By Mimi Sheraton | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-beirut-massacres-an-ignored-report-079701.html | BEIRUT MASSACRES: AN IGNORED REPORT | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/shultz-says-fleet-does-not-pursue-latin-showdown.html | SHULTZ SAYS FLEET DOES NOT PURSUE LATIN SHOWDOWN | False | By Philip Taubman, Special To the New York Times | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/miss-caulkins-wins-title.html | Miss Caulkins Wins Title | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/pittway-co-reports-earnings-for-qtr-to-june-30.html | PITTWAY CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-a-new-bretton-woods-won-t-clean-up-the-monetary-mess-079702.html | A NEW BRETTON WOODS WON'T CLEAN UP THE 'MONETARY MESS' | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/economic-scene-symptoms-of-myopia.html | Economic Scene; Symptoms Of Myopia | False | Lawrence H. Summers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/westmin-resources-ltd-reports-earnings-for-qtr-to-june-30.html | WESTMIN RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/cia-intra-agency-rifts-laid-to-nicaraguan-operation.html | C.I.A.; INTRA-AGENCY RIFTS LAID TO NICARAGUAN OPERATION | False | By Philip Taubman | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for Qtr to March 31 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/4-jersey-students-lose-suit-on-invalidated-sat-scores.html | 4 JERSEY STUDENTS LOSE SUIT ON INVALIDATED S.A.T. SCORES | False | By Joyce Purnick, Special To the New York Times | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/associated-hosts-inc-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/art-three-french-artists-at-zabriskie-gallery.html | ART: 'THREE FRENCH ARTISTS' AT ZABRISKIE GALLERY | False | By Michael Brenson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/and-now-we-have-son-of-carlucci.html | AND NOW WE HAVE 'SON OF CARLUCCI' | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/court-backs-csx-merger.html | Court Backs CSX Merger | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/youth-18-gets-two-year-term-in-fatal-beating.html | YOUTH 18, GETS TWO-YEAR TERM IN FATAL BEATING | False | By Joseph P. Fried | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/brink-s-witness-tells-of-suspects-meetings.html | BRINK'S WITNESS TELLS OF SUSPECTS' MEETINGS | False | By Arnold H. Lubasch | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-june-30.html | ALGOMA STEEL CORP LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/amstar-corp-reports-earnings-for-qtr-to-june-30.html | AMSTAR CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | MOORE PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/again-the-tilt-toward-bias.html | Again, the Tilt Toward Bias | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-munoz-ends-holdout.html | SPORTS PEOPLE; Munoz Ends Holdout | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/morse-shoe-inc-reports-earnings-for-qtr-to-july-2.html | MORSE SHOE INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/market-place-the-parts-of-at-t.html | Market Place; The Parts Of A.T.&T. | False | Vartanig G. Vartan | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/avco-files-suit-against-canadair.html | Avco Files Suit Against Canadair | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | SUAVE SHOE CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/reactor-leaks-tritium-at-a-station-in-canada.html | Reactor Leaks Tritium At a Station in Canada | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/reagan-s-industrial-committee.html | Reagan's Industrial Committee | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/southwestern-bell-expands.html | Southwestern Bell Expands | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/everest-jennings-intl-reports-earnings-for-qtr-to-june-30.html | EVEREST & JENNINGS INTL reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/arden-group-inc-reports-earnings-for-qtr-to-june-30.html | ARDEN GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/stocks-off-dow-falls-by-14.73.html | STOCKS OFF, DOW FALLS BY 14.73 | False | By Alexander R. Hammer | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/one-nation-is-the-cry-for-nigerians-on-the-stump.html | 'ONE NATION!' IS THE CRY FOR NIGERIANS ON THE STUMP | False | By Clifford D. May | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-czyz-returning.html | SPORTS PEOPLE; CZYZ RETURNING | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/first-jersey-national-merger.html | First Jersey National Merger | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/paul-brickman-s-risky-business.html | PAUL BRICKMAN'S 'RISKY BUSINESS' | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/plan-to-allow-tv-ads-for-lawyers-in-jersey.html | Plan to Allow TV Ads For Lawyers in Jersey | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/white-sox-4-tigers-2.html | White Sox 4, Tigers 2 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/around-the-nation-arson-rate-in-boston-may-reach-4-year-low.html | AROUND THE NATION; Arson Rate in Boston May Reach 4 - Year Low | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/new-york-folk-festival-begins-today.html | NEW YORK FOLK FESTIVAL BEGINS TODAY | False | By Stephen Holden | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/florida-capital-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-ex-hospital-aide-guilty-in-theft.html | THE REGION; Ex-Hospital Aide Guilty in Theft | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/monumental-corp-reports-earnings-for-qtr-to-june-30.html | MONUMENTAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/at-sales-prices-soar-but-spirits-drop.html | At Sales, Prices Soar but Spirits Drop | False | Steven Crist on Horse Racing | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/ford-to-reduce-health-benefits.html | FORD TO REDUCE HEALTH BENEFITS | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/around-the-nation-jet-with-252-aboard-is-hijacked-to-cuba.html | AROUND THE NATION; Jet With 252 Aboard Is Hijacked to Cuba | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/accounting-method-shelved.html | ACCOUNTING METHOD SHELVED | False | By Kenneth B. Noble | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/house-acts-to-require-reporting-pf-small-businesses-toxic-waste.html | HOUSE ACTS TO REQUIRE REPORTING PF SMALL BUSINESSES' TOXIC WASTE | False | By David Shribman | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | COASTAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/koch-wants-bill-on-east-river-project-redrafted.html | KOCH WANTS BILL ON EAST RIVER PROJECT REDRAFTED | False | By Maurice Carroll | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/alberta-energy-co-ltd-reports-earnings-for-qtr-to-june-30.html | ALBERTA ENERGY CO LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/langlois-at-public.html | 'LANGLOIS' AT PUBLIC | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/changes-proposed-after-kuhn-leaves.html | CHANGES PROPOSED AFTER KUHN LEAVES | False | By Murray Chass | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/bank-board-backs-financial-s-merger.html | BANK BOARD BACKS FINANCIAL'S MERGER | False | By Thomas C. Hayes | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/circon-corp-reports-earnings-for-qtr-to-june-30.html | CIRCON CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/oriole-homes-corp-reports-earnings-for-qtr-to-june-30.html | ORIOLE HOMES CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/volunteer-fire-forces-attacked-of-sex-bias.html | VOLUNTEER FIRE FORCES ATTACKED OF SEX BIAS | False | By Michael Winerip | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/k-tron-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/con-ed-and-union-reach-an-accord-strikers-reject-it.html | CON ED AND UNION REACH AN ACCORD; STRIKERS REJECT IT | False | By Damon Stetson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/great-american-industries-inc-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-kgb-agents-welcome-to-the-peace-club-079699.html | K.G.B. AGENTS, WELCOME TO THE (PEACE) CLUB! | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/scouting-different-games.html | SCOUTING; Different Games | False | By Thomas Rogers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/touring-the-countryside-in-search-of-art.html | TOURING THE COUNTRYSIDE IN SEARCH OF ART | False | By Vivien Raynor | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/haverty-furniture-cos-reports-earnings-for-qtr-to-june-30.html | HAVERTY FURNITURE COS reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-an-abandoned-stance-against-the-arms-race-079698.html | AN ABANDONED STANCE AGAINST THE ARMS RACE | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/foreign-affairs-the-wages-of-hatrerd.html | FOREIGN AFFAIRS; THE WAGES OF HATRERD | False | By Flora Lewis | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/burr-brown-research-corp-reports-earnings-for-qtr-to-june-30.html | BURR-BROWN RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/colon-lavoe-and-toro-with-variations-on-salasa.html | COLON, LAVOE AND TORO WITH VARIATIONS ON SALASA | False | By Robert Palmer | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/general-dynamics-at-record-in-period.html | GENERAL DYNAMICS AT RECORD IN PERIOD | False | By Steven J. Marcus | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-confusion-in-zip-10128.html | NEW YORK DAY BY DAY; Confusion in ZIP 10128 | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/at-peace-with-israel.html | AT PEACE WITH ISRAEL | False | By Ze'Ev Chafets | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-medical-must-sell-unit.html | American Medical Must Sell Unit | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/britain-prepares-for-the-nfl.html | BRITAIN PREPARES FOR THE N.F.L. | False | By Barnaby J. Feder | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/theater/stage-estelle-parsons-in-orgasmo-adulto.html | STAGE: ESTELLE PARSONS IN 'ORGASMO ADULTO' | False | By Frank Rich | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-letter-on-mta-purchases-bad-faith-on-buy-american-082049.html | Letter: On M.T.A. Purchases Bad Faith on 'Buy American' | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-quality-of-life-in-the-bronx.html | NEW YORK DAY BY DAY; Quality of Life in the Bronx | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/mattel-to-lay-off-400-in-electronics-division.html | Mattel to Lay Off 400 In Electronics Division | False | By David E. Sanger | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/the-parcells-style-has-giants-relaxed.html | THE PARCELLS STYLE HAS GIANTS RELAXED | False | By Frank Litsky, Special To the New York Times | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/trading-millions-in-minutes.html | TRADING MILLIONS IN MINUTES | False | By Kirk Johnson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/weatherford-international-inc-reports-earnings-for-1983.html | WEATHERFORD INTERNATIONAL INC reports earnings for 1983 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/business-digest-friday-august-5-1983.html | BUSINESS DIGEST; FRIDAY, AUGUST 5, 1983 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTATES CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-when-even-temporary-want-is-unacceptable-079703.html | WHEN EVEN 'TEMPORARY' WANT IS UNACCEPTABLE | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/chemical-leaman-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/dividend-for-banks.html | DIVIDEND FOR BANKS | False | By Floyd K. Haskell | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/big-bite-inc-reports-earnings-for-qtr-to-june-30.html | BIG BITE INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/usfl-player-signed-by-charges.html | U.S.F.L. PLAYER SIGNED BY CHARGES | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/providence-energy-reports-earnings-for-qtr-to-june-30.html | PROVIDENCE ENERGY reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/obituaries/frances-sloan.html | FRANCES SLOAN | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/film-paul-brickman-s-risky-business.html | FILM: PAUL BRICKMAN'S 'RISKY BUSINESS' | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/australian-kitty.html | AUSTRALIAN 'KITTY' | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/united-television-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELEVISION INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/united-first-federal-s-l-assn-sarasota-fla-qtr-june-30-reports-earnings-for-1983.html | UNITED FIRST FEDERAL S&L ASSN (SARASOTA, FLA) Qtr to June 30 reports earnings for 1983 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/valentina-from-spain.html | 'VALENTINA' FROM SPAIN | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/craft-trial-deposition-read.html | CRAFT TRIAL DEPOSITION READ | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/credit-markets-30-year-bonds-sold-at-12.08.html | CREDIT MARKETS; 30-YEAR BONDS SOLD AT 12.08% | False | By Michael Quint | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/industrial-acoustics-co-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/school-standards-cost-money.html | School Standards Cost Money | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/5-of-7-reviewed-for-top-court-get-high-ranking-of-bar-unit.html | 5 OF 7 REVIEWED FOR TOP COURT GET HIGH RANKING OF BAR UNIT | False | By Lindsey Gruson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/peter-hyams-directs-star-chamber.html | PETER HYAMS DIRECTS 'STAR CHAMBER' | False | By Janet Maslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/air-on-long-island.html | Air on Long Island | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/white-house-aids-draw-gop-barbs.html | WHITE HOUSE AIDS DRAW G.O.P. BARBS | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-of-the-times-the-last-gesture.html | SPORTS OF THE TIMES; THE LAST GESTURE | False | By George Veesey | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/montedison-shift-in-strategy.html | MONTEDISON: SHIFT IN STRATEGY | False | By Paul Lewis | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/alexander-alexander-net-off-44.html | Alexander & Alexander Net Off 44% | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/fear-voiced-on-cracks-at-five-nuclear-plants.html | Fear Voiced on Cracks At Five Nuclear Plants | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-june-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/cuomo-vetoes-bill-to-let-3-unjustly-imprisoned-sue-the-state.html | CUOMO VETOES BILL TO LET 3 UNJUSTLY IMPRISONED SUE THE STATE | False | By Ronald Smothers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/bonn-contrite-over-activist-who-spilled-blood-on-general.html | BONN CONTRITE OVER ACTIVIST WHO SPILLED BLOOD ON GENERAL | False | By James M. Markham | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/flame-industries-inc-reports-earnings-for-qtr-to-may-31.html | FLAME INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/c-correction-081899.html | CORRECTION | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/national-medical-care-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/marriott-hotel-builders-to-hire-more-minorities.html | MARRIOTT HOTEL BUILDERS TO HIRE MORE MINORITIES | False | By Martin Gottlieb | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/charity-gift-valuations.html | Charity Gift Valuations | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/quotation-of-the-day-081898.html | Quotation of the Day | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/us-gives-the-un-evidence-by-asians-on-toxic-weapons.html | U.S. GIVES THE U.N. EVIDENCE BY ASIANS ON TOXIC WEAPONS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/soviet-says-chess-star-won-t-play-in-california.html | SOVIET SAYS CHESS STAR WON'T PLAY IN CALIFORNIA | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-from-one-nation-under-god-to-without-god-079697.html | FROM ONE NATION 'UNDER GOD' TO 'WITHOUT GOD'? | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/top-islander-choice-joins-olympic-club.html | Top Islander Choice Joins Olympic Club | False | By Robert Mcg. Thomas Jr. | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/briefs-080588.html | BRIEFS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/sippican-ocean-systems-inc-reports-earnings-for-qtr-to-july-3.html | SIPPICAN OCEAN SYSTEMS INC reports earnings for Qtr to July 3 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/funds-drop-61-million.html | Funds Drop $61 Million | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/profits-scoreboard-080900.html | Profits Scoreboard | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/key-rates-080597.html | Key Rates | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/italy-gets-first-socialist-premier-key-ministers-go-to-other-parties.html | ITALY GETS FIRST SOCIALIST PREMIER; KEY MINISTERS GO TO OTHER PARTIES | False | By Henry Kamm | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/moscow-from-soviet-study-on-the-need-for-an-overhaul-of-the-economy.html | MOSCOW FROM SOVIET STUDY ON THE NEED FOR AN OVERHAUL OF THE ECONOMY | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/keel-ruling-sought-from-world-body.html | KEEL RULING SOUGHT FROM WORLD BODY | False | By Joanne A. Fishman | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/tokyo-troupe-due.html | Tokyo Troupe Due | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/soviet-study-urges-relaxing-of-controls-to-revive-economy.html | SOVIET STUDY URGES RELAXING OF CONTROLS TO REVIVE ECONOMY | False | By John F. Burns, Special To the New York Times | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | TERADYNE INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/the-un-today-aug-5-1983.html | The U.N. Today; Aug. 5, 1983 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/l-landlords-nemesis-079705.html | LANDLORDS' NEMESIS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-preparing-a-defense.html | SPORTS PEOPLE; Preparing a Defense | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/finance-new-issues-norwest-mortgage-sells-a-passthrough-issue.html | FINANCE/NEW ISSUES; Norwest Mortgage Sells A Passthrough Issue | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/logetronics-inc-reports-earnings-for-qtr-to-june-30.html | LOGETRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/weston-george-ltd-reports-earnings-for-qtr-to-june-30.html | WESTON, GEORGE, LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/woman-to-serve-as-justice.html | Woman to Serve as Justice | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/film-audition-produces-crowd-scene.html | FILM AUDITION PRODUCES CROWD SCENE | False | By Rosemary Breslin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/colts-beat-oilers.html | Colts Beat Oilers | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/lea-of-expos-halts-mets-streak-at-4-expos-2-mets-1.html | Lea of Expos Halts Mets' Streak at 4; Expos 2 Mets 1 | False | By William C. Rhoden | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/scouting-quiet-farewells-for-yastrzemski.html | SCOUTING; Quiet Farewells For Yastrzemski | False | By Thomas Rogers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/former-aide-sues-exxon.html | Former Aide Sues Exxon | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/art-larry-rivers-performing-for-the-family-at-east-hampton-guild-hall.html | ART: LARRY RIVERS: PERFORMING FOR THE FAMILY' AT EAST HAMPTON GUILD HALL | False | By John Russell | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/cuomo-begins-his-campaign-for-bond-issue.html | CUOMO BEGINS HIS CAMPAIGN FOR BOND ISSUE | False | By Josh Barbanel | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/scouting-changing-tide.html | SCOUTING; Changing Tide | False | By Thomas Rogers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/watson-stumbles-to-a-75-in-the-pga.html | WATSON STUMBLES TO A 75 IN THE P.G.A. | False | By John Radosta | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-investment-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN INVESTMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | LANDMARK LAND CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/hoover-co-reports-earnings-for-qtr-to-june-30.html | HOOVER CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/quintet-at-sweet-basil.html | Quintet at Sweet Basil | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/wayne-gossard-corp-reports-earnings-for-qtr-to-june-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/jazz-at-summerpier.html | Jazz at Summerpier | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/magnetics-international-inc-reports-earnings-for-qtr-to-june-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/tv-weekend-just-a-little-more-love-nbc-special.html | TV WEEKEND; 'JUST A LITTLE MORE LOVE,' NBC SPECIAL | False | By John Corry | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/scoutiing-one-big-toss.html | SCOUTIING; One Big Toss | False | By Thomas Rogers | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/union-corp-reports-earnings-for-qtr-to-june-30.html | UNION CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-the-fun-of-fooling-fish-in-prospect-park-lake.html | NEW YORK DAY BY DAY; The Fun of Fooling Fish In Prospect Park Lake | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-june-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-july-2.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/western-casualty-surety-co-reports-earnings-for-qtr-to-june-30.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-skipper-dismissed.html | SPORTS PEOPLE; Skipper Dismissed | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/style/if-there-s-bagage-on-the-scene-it-must-be-friday.html | IF THERE'S BAGAGE ON THE SCENE, IT MUST BE FRIDAY | False | By Enid Nemy | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/barclays-bank-earnings-rise.html | Barclays Bank Earnings Rise | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/kennedy-concentrates-on-the-senate.html | KENNEDY CONCENTRATES ON THE SENATE | False | By David Shribman | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/reagan-seeks-to-limit-a-law-banning-sex-bias-in-schools.html | REAGAN SEEKS TO LIMIT A LAW BANNING SEX BIAS IN SCHOOLS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/lear-siegler-inc-reports-earnings-for-qtr-to-june-30.html | LEAR SIEGLER INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/advertising-a-tale-of-two-cable-magazines.html | Advertising; A Tale of Two Cable Magazines | False | Philip H. Dougherty | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/iacocca-asks-delay-of-warrant-sale.html | IACOCCA ASKS DELAY OF WARRANT SALE | False | By John Holusha | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/report-could-undrcut-atomic-veterans-cases.html | REPORT COULD UNDRCUT ATOMIC VETERANS' CASES | False | By Philip M. Boffey | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/a-condominium-project-is-rising-in-throgs-neck.html | A Condominium Project Is Rising in Throgs Neck | False | By Alan S. Oser | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/national-kinney-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL KINNEY CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-jury-to-weigh-death-for-mother.html | THE REGION; Jury to Weigh Death for Mother | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/100-rafts-in-connecticut-river-race.html | 100 RAFTS IN CONNECTICUT RIVER RACE | False | By Robert E. Tomasson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/salvador-rebels-urged-by-allies-to-seek-accord.html | SALVADOR REBELS URGED BY ALLIES TO SEEK ACCORD | False | By Marlise Simons, Special To the New York Times | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/bridge-new-uses-for-a-dying-bid-the-old-strong-jump-shift.html | Bridge: New Uses for a Dying Bid: The Old Strong Jump Shift | False | By Alan Truscott | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/style/manhattan-nightclubs-echo-to-a-latin-beat.html | MANHATTAN NIGHTCLUBS ECHO TO A LATIN BEAT | False | By John Duka | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/obituaries/walter-landauer-is-dead-a-partner-in-piano-duo.html | Walter Landauer Is Dead; A Partner in Piano Duo | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/at-t-hilton.html | A.T.& T.-Hilton | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/miss-lavelle-cited-on-felony-counts.html | MISS LAVELLE CITED ON FELONY COUNTS | False | By Stuart Taylor Jr. | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/coldwell-banker.html | Coldwell Banker | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/business-people-082026.html | BUSINESS PEOPLE | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/briefing-080908.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/antiques-crisis-doodles-by-kennedy.html | ANTIQUES; Crisis doodles by Kennedy. | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/jury-to-investigate-murder-of-a-chinese-american.html | JURY TO INVESTIGATE MURDER OF A CHINESE-AMERICAN | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/sunshine-mining-co-reports-earnings-for-qtr-to-june-30.html | SUNSHINE MINING CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/malone-hyde-inc-reports-earnings-for-qtr-to-june-25.html | MALONE & HYDE INC reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-state-senator-gets-reprimand-on-fee.html | THE REGION; State Senator Gets Reprimand on Fee | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/harvester-unit-to-get-french-financial-aid.html | HARVESTER UNIT TO GET FRENCH FINANCIAL AID | False | By Winston Williams | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/fcc-backs-changes-in-syndication-rules.html | F.C.C. BACKS CHANGES IN SYNDICATION RULES | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/us-warships-will-meet-soviet-vessels-in-latin-zone.html | U.S. WARSHIPS WILL MEET SOVIET VESSELS IN LATIN ZONE | False | By Richard Halloran | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/li-offers-sculpture-in-wooded-sites.html | L.I. OFFERS SCULPTURE IN WOODED SITES | False | By Helen A. Harrison | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/music-morton-gould-tribute-played-by-guggenheim-band.html | MUSIC: MORTON GOULD TRIBUTE PLAYED BY GUGGENHEIM BAND | False | By Edward Rothstein | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/development-corp-of-america-reports-earnings-for-qtr-to-june-30.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | ALLEN GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-science-engieering-inc-reports-earnings-for-qtr-to-june-29.html | AMERICAN SCIENCE & ENGIEERING INC reports earnings for Qtr to June 29 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/for-lucille-lortel-a-new-format.html | FOR LUCILLE LORTEL, A NEW FORMAT | False | By Nan Robertson | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/man-in-the-news-a-paragon-of-professionalism.html | MAN IN THE NEWS; A PARAGON OF PROFESSIONALISM | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/the-threat-from-brazil.html | The Threat From Brazil | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/sunrise-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | SUNRISE SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/diluting-compassion.html | DILUTING COMPASSION | False | By Elliott Abrams | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/c-correction-081902.html | CORRECTION | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/general-refractories-co-reports-earnings-for-qtr-to-june-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/all-male-golf-club-greets-bias-suit-with-no-comment-stance.html | ALL-MALE GOLF CLUB GREETS BIAS SUIT WITH 'NO COMMENT' STANCE | False | By Ben A. Franklin | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/bridge-in-old-saybrook-is-closed.html | BRIDGE IN OLD SAYBROOK IS CLOSED | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-buyer-passes-muster.html | SPORTS PEOPLE; Buyer Passes Muster | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/executive-changes-080531.html | EXECUTIVE CHANGES | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/reagan-hunger-call-news-analysis.html | REAGAN HUNGER CALL; News Analysis | False | By Robert Pear | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/rights-groups-see-bias-in-policies-on-refugees.html | RIGHTS GROUPS SEE BIAS IN POLICIES ON REFUGEES | False | By Nathaniel Sheppard Jr. | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/at-t-talks-stall-as-a-strike-deadline-nears.html | A.T. & T. TALKS STALL AS A STRIKE DEADLINE NEARS | False | By Seth S. King | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/no-headline-079566.html | No Headline | False | By Michiko Kakutani | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/sports-people-myers-to-bills.html | SPORTS PEOPLE; Myers to Bills | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/united-states-truck-lines-inc-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TRUCK LINES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/mcguire-praises-his-officers-for-restraint-amid-charges.html | MCGUIRE PRAISES HIS OFFICERS FOR RESTRAINT AMID CHARGES | False | By Sam Roberts | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/c-correction-081900.html | CORRECTION | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/new-applications-by-jobless-for-benefits-continue-to-fall.html | New Applications by Jobless For Benefits Continue to Fall | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/buying-fresh-sweet-corn-at-hudson-valley-farms.html | BUYING FRESH SWEET CORN AT HUDSON VALLEY FARMS | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/broadway.html | BROADWAY | False | By Eleanor Blau | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/todd-works-out-as-punter.html | Todd Works Out as Punter | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/us/rail-museum-is-moving-to-scranton.html | RAIL MUSEUM IS MOVING TO SCRANTON | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/obituaries/bernice-cronkhite-dies-at-90-radcliffe-college-dean-in-20-s.html | BERNICE CRONKHITE DIES AT 90; RADCLIFFE COLLEGE DEAN IN 20'S | False | By Walter H. Waggoner | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/friday-august-5-1983.html | FRIDAY, AUGUST 5, 1983 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/world/around-the-world-seoul-reports-sinking-north-korean-boat.html | AROUND THE WORLD; Seoul Reports Sinking North Korean Boat | False | AP | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/amgen-co-reports-earnings-for-qtr-to-june-30.html | AMGEN CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-june-30.html | LAKE SHORE MINES LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-june-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-05 | 1983-08-05 | https://www.nytimes.com/1983/08/05/business/finance-new-issues-coast-thrift-unit-set-to-sell-stock.html | FINANCE/NEW ISSUES; Coast Thrift Unit Set to Sell Stock | False | | 1983-08-10 | TX 1-167380 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/transactions-084085.html | Transactions | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/safety-agency-assailed-as-lax-in-gm-inquiry.html | SAFETY AGENCY ASSAILED AS LAX IN G.M. INQUIRY | False | By Leslie Maitland Werner, Special To the New York Times | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/us-lists-manifest-of-soviet-vessel.html | U.S. LISTS MANIFEST OF SOVIET VESSEL | False | By Richard Halloran | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/news-summary-saturday-august-6-1983-international.html | NEWS SUMMARY; SATURDAY, AUGUST 6, 1983 International | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/daxor-corp-reports-earnings-for-qtr-to-june-30.html | DAXOR CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-soundmuffling-cup-for-enraged-people.html | PATENTS; Sound-Muffling Cup For Enraged People | False | By Stacy V. Jones | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/theater/rca-records-cage-before-opening.html | RCA RECORDS 'CAGE BEFORE OPENING | False | By Gerald Gold | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/harsco-inc-reports-earnings-for-qtr-to-june-30.html | HARSCO INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/texas-gas-resources-reports-earnings-for-qtr-to-june-30.html | TEXAS GAS RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/interest-on-checking-urged-for-businesses.html | Interest on Checking Urged for Businesses | False | By Kenneth B. Noble | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/guaranty-national-corp-reports-earnings-for-qtr-to-june-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/eastover-corp-reports-earnings-for-qtr-to-june-30.html | EASTOVER CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-s-jobless-rate-increased-to-10.6-in-july.html | NEW YORK'S JOBLESS RATE INCREASED TO 10.6% IN JULY | False | By Damon Stetson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/skirting-the-budget.html | SKIRTING THE BUDGET | False | By Max Gilman and Steven Hofman | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-india-attaching-notes-to-book-on-kissinger.html | AROUND THE WORLD India Attaching Notes To Book on Kissinger | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/7-slain-in-bungled-robbery-at-hotel-in-southern-france.html | 7 SLAIN IN BUNGLED ROBBERY AT HOTEL IN SOUTHERN FRANCE | False | By Paul Lewis | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/william-l-wisner-jr.html | WILLIAM L. WISNER JR. | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-8-closed-beaches-on-li-reopened.html | THE REGION; 8 Closed Beaches On L.I. Reopened | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/air-florida-inc-reports-earnings-for-qtr-to-june-30.html | AIR FLORIDA INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/date-to-begin-reagan-bid-set.html | DATE TO BEGIN REAGAN BID SET | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/bar-convention-rituals-talk-drinks-more-talk.html | BAR CONVENTION RITUALS: TALK, DRINKS, MORE TALK | False | By David Margolick | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-the-focus-of-police-brutality-hearings-080255.html | THE FOCUS OF POLICE BRUTALITY HEARINGS | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/c-correction-084500.html | Correction | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/northwest-energy-gets-halt-in-stock-trading.html | NORTHWEST ENERGY GETS HALT IN STOCK TRADING | False | By Robert J. Cole | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/joie-de-vie-is-trotter-to-beat.html | JOIE DE VIE IS TROTTER TO BEAT | False | By James Tuite | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/key-rates-083046.html | Key Rates | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-one-central-park-concert-s-criminal-byproduct-084843.html | ONE CENTRAL PARK CONCERT'S CRIMINAL BYPRODUCT | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/lebanon-car-bomb-kills-19-at-mosque.html | LEBANON CAR BOMB KILLS 19 AT MOSQUE | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/keeping-fit-prudently-during-pregnancy.html | KEEPING FIT PRUDENTLY DURING PREGNANCY | False | By Margot Slade | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/ugi-corp-reports-earnings-for-qtr-to-june-30.html | UGI CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/chadwick-miller-inc-reports-earnings-for-qtr-to-june-30.html | CHADWICK-MILLER INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/feud-leaves-louisiana-lieutenant-governor-without-budget.html | FEUD LEAVES LOUISIANA LIEUTENANT GOVERNOR WITHOUT BUDGET | False | By Frances Frank Marcus | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/castle-cooke-in-a-w-deal.html | Castle & Cooke In A & W Deal | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-argentine-s-odyssey.html | NEW YORK DAY BY DAY; Argentine's Odyssey | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/japanese-doctor-says-bomb-averted-famine.html | JAPANESE DOCTOR SAYS BOMB AVERTED FAMINE | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/world-airways-inc-reports-earnings-for-qtr-to-june-30.html | WORLD AIRWAYS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/flowers-industries-inc-reports-earnings-for-qtr-to-july-2.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/radiant-technology-corp-reports-earnings-for-qtr-to-june-30.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/endurance-test-for-firefighters-revised-by-city.html | ENDURANCE TEST FOR FIREFIGHTERS REVISED BY CITY | False | By David W. Dunlap | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/williams-t-e-pharmaceutials-inc-reports-earnings-for-year-to-march-31.html | WILLIAMS, T E, PHARMACEUTICALS INC reports earnings for Year to March 31 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sutton-is-pga-leader-by-3.html | SUTTON IS P.G.A. LEADER BY 3 | False | By John Radosta | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-waldorf-lets-it-hair-down.html | NEW YORK DAY BY DAY; Waldorf Lets It Hair Down | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-ibm-to-expand-an-upstate-plant.html | THE REGION; I.B.M. to Expand An Upstate Plant | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/players-for-jeff-rutledge-a-chance-to-start.html | PLAYERS; For Jeff Rutledge, A Chance to Start | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/beverly-hills-savings-loan-assn-calif-o-reports-earnings-for-qtr-to-june-30.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) (O) reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-25.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/occidental-to-drill-for-oil-off-china.html | Occidental to Drill For Oil Off China | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/scouting-tough-chargers.html | SCOUTING; Tough Chargers | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/a-blow-against-newspeak.html | A BLOW AGAINST NEWSPEAK | False | By Vladislav Krasnov | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-one-central-park-concert-s-criminal-byproduct-084849.html | ONE CENTRAL PARK CONCERT'S CRIMINAL BYPRODUCT | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-june-26.html | HAMBURGER HAMLETS INC reports earnings for Qtr to June 26 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/c-correction-084501.html | CORRECTION | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-launching-lifeboats-in-difficult-conditions.html | PATENTS; Launching Lifeboats In Difficult Conditions | False | By Stacy V. Jones | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/chrysler-chief-eager-to-resume-labor-talks.html | CHRYSLER CHIEF EAGER TO RESUME LABOR TALKS | False | By John Holusha | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-one-central-park-concert-s-criminal-byproduct-084840.html | ONE CENTRAL PARK CONCERT'S CRIMINAL BYPRODUCT | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/independence-holding-co-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/at-t-breakup-approved.html | A.T.&T. BREAKUP APPROVED | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-new-york-s-promotion-to-first-strike-target-080257.html | NEW YORK'S PROMOTION TO FIRST-STRIKE TARGET | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/astradyne-computer-industries-reports-earnings-for-qtr-to-june-30.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/foster-medical-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/quality-systems-reports-earnings-for-qtr-to-june-30.html | QUALITY SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/masters-merchandise-mart-reports-earnings-for-qtr-to-june-30.html | MASTERS MERCHANDISE MART reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/australia-ii-keel-defended.html | AUSTRALIA II KEEL DEFENDED | False | By Joanne A. Fishman | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/winfield-charges-will-be-dropped.html | WINFIELD CHARGES WILL BE DROPPED | False | By Jane Gross | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/13-killed-in-coup-in-upper-volta.html | 13 KILLED IN COUP IN UPPER VOLTA | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | DOMTAR INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/jobless-rate-fell-to-9.3-in-july-a-sharp-decline.html | JOBLESS RATE FELL TO 9.3% IN JULY, A SHARP DECLINE | False | By Seth S. King, Special To the New York Times | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/orosco-wins-4th-in-week.html | OROSCO WINS 4TH IN WEEK | False | By Gordon S. White Jr. | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/gulf-interstate-co-reports-earnings-for-qtr-to-june-30.html | GULF INTERSTATE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/connelly-containers-inc-reports-earnings-for-qtr-to-june-30.html | CONNELLY CONTAINERS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/betsy-reid-is-married-to-dr-michael-lewis.html | Betsy Reid Is Married To Dr. Michael Lewis | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/lending-restrictions-in-imf-legislation.html | LENDING RESTRICTIONS IN I.M.F. LEGISLATION | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/transitron-electronic-corp-reports-earnings-for-qtr-to-june-25.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-people-agents-sue-dorsett.html | SPORTS PEOPLE; Agents Sue Dorsett | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/debt-bill-delay-for-bonneville.html | Debt Bill Delay For Bonneville | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/2-game-ban-for-martin.html | 2-GAME BAN FOR MARTIN | False | By Joseph Durso | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/miss-rizzo-leads-by-a-shot.html | Miss Rizzo Leads by a Shot | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/2-fillies-speediest.html | 2 Fillies Speediest | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/books/books-of-the-times-082687.html | Books of The Times | False | By Walter Goodman | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/ij-kapstein-dies-novelist-was-79.html | I.J. KAPSTEIN DIES; NOVELIST WAS 79 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/bobbing-and-weaving-on-nicaragua-questions-from-an-anxious-congress.html | BOBBING AND WEAVING ON NICARAGUA; QUESTIONS FROM AN ANXIOUS CONGRESS | False | By Hedrick Smith | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/couple-found-slain.html | Couple Found Slain | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/chrysler-callback.html | Chrysler Callback | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-law-judge-urges-lilco-rate-rise.html | THE REGION; Law Judge Urges Lilco Rate Rise | False | AP | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/reagan-acts-to-restore-artificial-limb-funds.html | Reagan Acts to Restore Artificial Limb Funds | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/star-glo-industries-inc-reports-earnings-for-qtr-to-june-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/united-telecontrol-elecronics-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECONTROL ELECRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-people-new-celtic-chapter.html | SPORTS PEOPLE; New Celtic Chapter | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/zentec-corp-reports-earnings-for-qtr-to-july-2.html | ZENTEC CORP reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/energy-unit-draws-8-bids.html | Energy Unit Draws 8 Bids | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/de-gustibus-when-sweetness-surprises.html | DE GUSTIBUS; WHEN SWEETNESS SURPRISES | False | By Mimi Sheraton | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-one-central-park-concert-s-criminal-byproduct-080252.html | ONE CENTRAL PARK CONCERT'S CRIMINAL BYPRODUCT | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/quotation-of-the-day-084499.html | Quotation of the Day | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/beirut-holds-a-lebanese-in-us-embassy-attack.html | BEIRUT HOLDS A LEBANESE IN U.S. EMBASSY ATTACK | False | By Thomas L. Friedman | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-people-who-don-t-know-systolic-from-diastolic.html | NEW YORK DAY BY DAY; People Who Don't Know Systolic From Diastolic | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/royal-business-group-reports-earnings-for-qtr-to-may-29.html | ROYAL BUSINESS GROUP reports earnings for Qtr to May 29 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/judge-delays-butcher-trial.html | Judge Delays Butcher Trial | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/desert-song-scheduled.html | 'Desert Song' Scheduled | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/sri-corp-reports-earnings-for-qtr-to-june-30.html | SRI CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-proper-zip-mix-080260.html | PROPER ZIP MIX | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/observer-button-up-your-overt-coat.html | OBSERVER; Button Up Your Overt Coat | False | By Russell Baker | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-city-construction-rule-by-koch-is-upset.html | THE CITY; Construction Rule By Koch Is Upset | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/never-enough-prisons.html | NEVER ENOUGH PRISONS | False | By Robert Gangi | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/big-and-small-seek-to-sue-uncle-sam.html | BIG AND SMALL SEEK TO SUE UNCLE SAM | False | By Jeff Gerth | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/william-a-pratt.html | WILLIAM A. PRATT | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/harvester-unit-in-renault-talks.html | Harvester Unit In Renault Talks | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/consumer-saturday-obscure-charges-for-tours.html | CONSUMER SATURDAY; OBSCURE CHARGES FOR TOURS | False | By Shawn G. Kennedy | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/schoolyard-dinner-aid-for-the-hungry.html | SCHOOLYARD DINNER: AID FOR THE HUNGRY | False | By Rosemary Breslin | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-when-an-mta-user-lodges-a-complaint-080256.html | WHEN AN M.T.A. USER LODGES A COMPLAINT | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/psa-expansion.html | PSA Expansion | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/brick-wall-collapse-kills-woman-in-car-on-a-st-louis-road.html | BRICK WALL COLLAPSE KILLS WOMAN IN CAR ON A ST. LOUIS ROAD | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/in-the-land-of-sony-the-abacus-is-still-king.html | IN THE LAND OF SONY, THE ABACUS IS STILL KING | False | By Clyde Haberman, Special To the New York Times | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/scouting-harper-adjusts.html | SCOUTING; Harper Adjusts | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-people-blue-put-on-waivers.html | SPORTS PEOPLE; Blue Put on Waivers | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/plainclothes-police-arrest-100-suspects-in-times-sq-sweep.html | PLAINCLOTHES POLICE ARREST 100 SUSPECTS IN TIMES SQ. SWEEP | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/vendo-co-reports-earnings-for-qtr-to-june30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/american-aggregates-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/librarian-investigated-in-possible-film-theft.html | Librarian Investigated In Possible Film Theft | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/trade-deficit-at-record-14.9-billion.html | TRADE DEFICIT AT RECORD $14.9 BILLION | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-patent-conference-set-on-computerized-data.html | PATENTS; Patent Conference Set On Computerized Data | False | By Stacy V. Jones | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/sandwich-chef-inc-reports-earnings-for-qtr-to-july-2.html | SANDWICH CHEF INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/damon-creations-inc-reports-earnings-for-qtr-to-june-25.html | DAMON CREATIONS INC reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/administrator-of-courts-named-for-state-system.html | ADMINISTRATOR OF COURTS NAMED FOR STATE SYSTEM | False | By Philip Shenon | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/acme-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/reprieve-is-urged-for-the-coliseum.html | REPRIEVE IS URGED FOR THE COLISEUM | False | By Martin Gottlieb | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-of-the-times-the-village-talk-outside-helsinki.html | SPORTS OF THE TIMES; THE VILLAGE TALK OUTSIDE HELSINKI | False | By Neil Amdur | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/scouting-slow-can-be-bad.html | SCOUTING; Slow Can Be Bad | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/canadian-pacific-enterrises-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC ENTERRISES LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/people-express.html | People Express | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/cecil-i-crouse-85-is-dead-a-retired-borden-executive.html | Cecil I. Crouse, 85, Is Dead; A Retired Borden Executive | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/national-presto-industries-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/around-the-nation-boston-elections-held-violation-of-fairness.html | AROUND THE NATION; Boston Elections Held Violation of Fairness | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/allied-security-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SECURITY INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/bridge-beating-a-bad-trump-split-is-one-mark-of-an-expert.html | Bridge: Beating a Bad Trump Split Is One Mark of an Expert | False | By Alan Truscott | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-people-willie-wilson-sued.html | SPORTS PEOPLE; Willie Wilson Sued | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/stocks-up-slightly-volume-off.html | STOCKS UP SLIGHTLY; VOLUME OFF | False | By Alexander R. Hammer | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/horizon-industries-reports-earnings-for-qtr-to-july-3.html | HORIZON INDUSTRIES reports earnings for Qtr to July 3 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/chelsea-industries-inc-reports-earnings-for-qtr-to-july-2.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-uterus-biopsy-device.html | Patents; Uterus Biopsy Device | False | Stacy V. Jones | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/at-t-and-unions-still-talking.html | A.T.&T. AND UNIONS STILL TALKING | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-walesa-calls-new-laws-throwback-to-the-50-s.html | AROUND THE WORLD; Walesa Calls New Laws Throwback to the 50's | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/briefs-083512.html | BRIEFS | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/dance-tour-of-miami.html | DANCE: TOUR OF MIAMI | False | By Jennifer Dunning | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/time-sore-spot-tv-cable-week.html | TIME SORE SPOT: TV-CABLE WEEK | False | By Edwin McDowell | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/leslie-mills.html | LESLIE MILLS | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/rockland-teen-ager-is-killed-chasing-thief-in-bryant-park.html | Rockland Teen-Ager Is Killed Chasing Thief in Bryant Park | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/atomic-bomb-protests-begin.html | Atomic Bomb Protests Begin | False | By United Press International | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/us-to-get-marc-rich-documents.html | U.S. TO GET MARC RICH DOCUMENTS | False | By Eric N. Berg | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-tritium-laced-water-leaks-into-lake-ontario.html | AROUND THE WORLD; Tritium-Laced Water Leaks Into Lake Ontario | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-25.html | BARRY, R G, CORP reports earnings for Qtr to June 25 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-moving-gingerly-big-bird-and-friends-visit-museum.html | NEW YORK DAY BY DAY; Moving Gingerly, Big Bird And Friends Visit Museum | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/pacer-technology-reources-inc-reports-earnings-for-qtr-to-june-30.html | PACER TECHNOLOGY & REOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/scouting-a-quiet-visitor-watches-no-56.html | SCOUTING; A Quiet Visitor Watches No. 56 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/dr-minta-phillips-weds-frank-cheney-in-boston.html | Dr. Minta Phillips Weds Frank Cheney in Boston | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-people-palmer-sent-down.html | SPORTS PEOPLE; Palmer Sent Down | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/a-crisis-is-looming-in-chess-world.html | A CRISIS IS LOOMING IN CHESS WORLD | False | By John F. Burns | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/style/miss-van-wierk-weds-david-plant-a-lawyer.html | Miss van Wierk Weds David Plant, a Lawyer | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/tv-newswoman-s-suit-stirs-a-debate-on-values-in-hiring.html | TV NEWSWOMAN'S SUIT STIRS A DEBATE ON VALUES IN HIRING | False | By Sally Bedell Smith | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/l-a-great-bridge-a-seaport-and-a-slum-080254.html | ; A GREAT BRIDGE, A SEAPORT-AND A SLUM | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/duquesne-light-co-reports-earnings-for-qtr-to-june-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/dollar-high-despite-support.html | DOLLAR HIGH DESPITE SUPPORT | False | By H. Erich Heinemann | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/nikon-fa-camera.html | Nikon FA Camera | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/mostly-mozart-chamber-program.html | MOSTLY MOZART: CHAMBER PROGRAM | False | By Bernard Holland | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/angry-comptroller-quits-then-acts-to-hide-office.html | ANGRY COMPTROLLER QUITS, THEN ACTS TO HIDE OFFICE | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/texas-economy-seems-exempt-from-recovery.html | TEXAS ECONOMY SEEMS EXEMPT FROM RECOVERY | False | By Robert Reinhold | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/early-morning-blast-levels-2-buildings-in-astoria.html | EARLY MORNING BLAST LEVELS 2 BUILDINGS IN ASTORIA | False | By Dorothy J. Gaiter | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/world-airways-loss-narrows.html | World Airways Loss Narrows | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/ontario-s-big-new-gold-find.html | ONTARIO'S BIG NEW GOLD FIND | False | By Douglas Martin | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/refusing-to-care-for-critically-ill-is-made-a-crime.html | REFUSING TO CARE FOR CRITICALLY ILL IS MADE A CRIME | False | By Josh Barbanel | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/titan-group-inc-reports-earnings-for-qtr-to-june-30.html | TITAN GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/talks-mombasa-kenyans-see-dollar-signs-us-fleet-steams-talk-mombasa.html | THE TALKS OF MOMBASA; KENYANS SEE DOLLAR SIGNS AS U.S. FLEET STEAMS IN THE TALK OF MOMBASA | False | By Alan Cowell | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/in-connecticut-town-biggest-hit-is-softball.html | IN CONNECTICUT TOWN, BIGGEST HIT IS SOFTBALL | False | By Samuel G. Freedman, Special To the New York Times | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/your-moneyleonard-sloane-data-source-companies-corporate-annual-reports-rarely.html | Your MoneyLeonard Sloane Data Source On Companies CORPORATE annual reports rarely make for sparkling reading. And often, some of the driest prose appears in the section formally entitled "Management's Discussion and Analysis of Financial Condition and Results of Operations." | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-tests-show-2-sites-are-free-of-dioxin.html | THE REGION; Tests Show 2 Sites Are Free of Dioxin | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/withholding-repeal-signed.html | Withholding Repeal Signed | False | By Steven R. Weisman | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/business-digest-saturday-august-6-1983.html | BUSINESS DIGEST; SATURDAY, AUGUST 6, 1983 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/uneasy-new-york-easements.html | Uneasy New York Easements | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/munchkins-gather-in-chester-pa-for-toast-to-oz.html | MUNCHKINS GATHER IN CHESTER, PA., FOR TOAST TO OZ | False | By Aljean Harmetz | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/saturdaysports.html | SATURDAYSPORTS | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/man-in-the-news-new-president-of-a-university-in-difficulty.html | MAN IN THE NEWS; NEW PRESIDENT OF A UNIVERSITY IN DIFFICULTY | False | By Robert Lindsey | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/key-us-demands-dropped-in-talks-on-strategic-arms.html | KEY U.S. DEMANDS DROPPED IN TALKS ON STRATEGIC ARMS | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/briefing-083478.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/broadview-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/around-the-nation-court-reduces-power-of-federal-magistrates.html | AROUND THE NATION; Court Reduces Power Of Federal Magistrates | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/portland-general-electric-co-reports-earnings-for-qtr-to-june-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/relief-not-comfort.html | Relief, Not Comfort | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/cuomo-signs-a-law-subsidizing-aids-research.html | CUOMO SIGNS A LAW SUBSIDIZING AIDS RESEARCH | False | By Ronald Sullivan | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/us/women-s-groups-criticize-reagan-over-sex-bias-law.html | WOMEN'S GROUPS CRITICIZE REAGAN OVER SEX BIAS LAW | False | By Robert Pear | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/santec-china-deal.html | Santec-China Deal | False | AP | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-marcos-repeals-decrees-on-imprisoning-rebels.html | AROUND THE WORLD; Marcos Repeals Decrees On Imprisoning Rebels | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/csx-texas-gas.html | CSX-Texas Gas | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/thackeray-corp-reports-earnings-for-qtr-to-june-30.html | THACKERAY CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/excelsior-insurance-co-reports-earnings-for-qtr-to-june-30.html | EXCELSIOR INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/errors-at-prospect-park.html | 'Errors' at Prospect Park | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/parts-of-imf-bill-assailed.html | PARTS OF I.M.F. BILL ASSAILED | False | By Kenneth N. Gilpin | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/major-crimes-reported-in-city-drop-by-9.4.html | MAJOR CRIMES REPORTED IN CITY DROP BY 9.4% | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/righetti-wins-12th-as-yankees-romp.html | RIGHETTI WINS 12TH AS YANKEES ROMP | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/bulova-watch-inc-reports-earnings-for-qtr-to-june-30.html | BULOVA WATCH INC reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/dominion-textile-ltd-reports-earnings-for-qtr-to-june-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/smd-industries-inc-reports-earnings-for-qtr-to-july-2.html | SMD INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-city-si-union-rejects-con-edison-pact.html | THE CITY; S.I. Union Rejects Con Edison Pact | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/money-supply-up-12-billion.html | MONEY SUPPLY UP $1.2 BILLION | False | By Yla Eason | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/red-tape-horror-story.html | RED TAPE HORROR STORY | False | By Anonymous | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/newsweek-resignation.html | NEWSWEEK RESIGNATION | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-a-pill-counter-with-digital-readout.html | PATENTS; A Pill Counter With Digital Readout | False | By Stacy V. Jones | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/let-a-thousand-taxis-bloom.html | Let a Thousand Taxis Bloom | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/the-tempest-over-chad.html | The Tempest Over Chad | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-06 | 1983-08-06 | https://www.nytimes.com/1983/08/06/business/aegis-corp-reports-earnings-for-qtr-to-june-30.html | AEGIS CORP reports earnings for Qtr to June 30 | False | | 1983-08-10 | TX 1-162813 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/miss-mayo-weds-john-l-moore-3d.html | Miss Mayo Weds John L. Moore 3d | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-miss-lavelle-indicted-again.html | IDEAS & TRENDS; Miss Lavelle Indicted Again | False | By Wayne Biddle and Margot Slade | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-making-a-career-out-of-a-hobby.html | DINING OUT; MAKING A CAREER OUT OF A HOBBY | False | By Anne Semmes | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/a-guide-to-rental-vacation-properties-available-in-europe.html | A GUIDE TO RENTAL VACATION PROPERTIES AVAILABLE IN EUROPE | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/abuse-of-the-aged-largely-unreported.html | ABUSE OF THE AGED LARGELY UNREPORTED | False | By Sandra Gardner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/chain-snatcher-kills-rockland-teen-ager.html | Chain Snatcher Kills Rockland Teen-Ager | False | By United Press International | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/elsie-t-o-brien-and-sh-aubrey-exchange-vows.html | ELSIE T. O'BRIEN AND S.H. AUBREY EXCHANGE VOWS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/article-079579-no-title.html | Article 079579 -- No Title | False | By James Feron | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-clipping-away-at-education.html | IDEAS & TRENDS; Clipping Away at Education | False | By Wayne Biddle and Margot Slade | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/debora-l-jones-to-wed-sept-17.html | Debora L. Jones To Wed Sept. 17 | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/underwriting-man-s-ingenuity-and-nature-s-shifting-modds.html | UNDERWRITING MAN'S INGENUITY AND NATURE'S SHIFTING MODDS | False | | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/l-a-dangerous-deal-for-state-police-074538.html | A Dangerous Deal For State Police | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/cynthia-jacoby-a-teacher-marries-paul-e-matthews.html | Cynthia Jacoby, a Teacher, Marries Paul E. Matthews | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/mostly-mozart-michala-petri-recorder-soloist.html | MOSTLY MOZART: MICHALA PETRI, RECORDER SOLOIST | False | By Bernard Holland | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/mets-win-on-rookie-pitcher-s-2-homers.html | Mets Win on Rookie Pitcher's 2 Homers | False | By Gordon S. White Jr. | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-embarassment-of-niches.html | THE REGION; Embarassment of Niches | False | By Richard Levine | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/neil-young-and-billy-joel-revisit-the-roots-of-rock.html | NEIL YOUNG AND BILLY JOEL REVISIT THE ROOTS OF ROCK | False | By Stephen Holden | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/ready-aim-negotiate.html | Ready, Aim, Negotiate | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/gift-aids-us-sponsored-teacher-program.html | GIFT AIDS U.S.-SPONSORED TEACHER PROGRAM | False | By Irvin Molotsky | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/duenna-takes-the-hambletonian.html | Duenna Takes the Hambletonian | False | BY James Tuite | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-illinois-said-to-alter-jobless-data-in-campaign.html | AROUND THE NATION; Illinois Said to Alter Jobless Data in Campaign | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/following-the-bouncing-ball.html | FOLLOWING THE BOUNCING BALL | False | By Charles Friedman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/egyptians-silent-on-us-maneuvers.html | EGYPTIANS SILENT ON U.S. MANEUVERS | False | By Judith Miller | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/abroad-at-home-reagn-sheds-reagan.html | ABROAD AT HOME; REAGAN SHEDS REAGAN | False | By Anthony Lewis | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/for-latecomers-to-pregnancy.html | FOR LATECOMERS TO PREGNANCY | False | By Paula Schnorbus | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/miss-adams-plans-to-wed-mark-foster.html | Miss Adams Plans to Wed Mark Foster | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/headliners-political-mileage.html | HEADLINERS; Political Mileage | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/the-trees-of-warsaw.html | THE TREES OF WARSAW | False | By A.m Rosenthal | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/aid-awaits-police-who-drink.html | AID AWAITS POLICE WHO DRINK | False | By Pat Turner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/l-civil-liberties-and-waiter-s-research-076991.html | Civil Liberties And Waiter's Research | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/drug-testing-announced.html | Drug Testing Announced | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/pressures-on-the-black-college-athlete.html | Pressures on the Black College Athlete | False | By Edward Hill | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/obituaries/john-gaw-meem-architect-who-led-in-santa-fe-style.html | JOHN GAW MEEM, ARCHITECT WHO LED IN 'SANTA FE' STYLE | False | By Wolfgang Saxon | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/fashion-pioneering-a-new-direction.html | FASHION; PIONEERING A NEW DIRECTION | False | By June Weir | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/lucie-l-kinsolving-to-marry.html | Lucie L. Kinsolving to Marry | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/stamps-flowers-and-birds-displayed-by-many-nations.html | STAMPS; FLOWERS AND BIRDS DISPLAYED BY MANY NATIONS | False | By Samuel A. Tower | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/duane-lueders-is-married-to-patricia-lee-mastriani.html | Duane Lueders Is Married To Patricia Lee Mastriani | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/us-jury-to-weigh-heroin-charges-against-8.html | U.S. JURY TO WEIGH HEROIN CHARGES AGAINST 8 | False | By Arnold H. Lubasch | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/film-view-readers-may-look-to-books-for-what-s-not-on-screen.html | FILM VIEW; READERS MAY LOOK TO BOOKS FOR WHAT'S NOT ON SCREEN | False | By Janet Maslin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/wishes-come-true-for-sick-children.html | WISHES COME TRUE FOR SICK CHILDREN | False | By Gina Geslewitz | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/sarah-peck-wed-to-db-wofford.html | Sarah Peck Wed To D.B. Wofford | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/changes-are-bringing-order-from-rams-chaos.html | Changes Are Bringing Order From Rams' Chaos | False | By Michael Janofsky | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/l-the-fairness-doctrine-085958.html | The Fairness Doctrine | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bolt-of-lightning-kills-2-sheltered-under-trees-in-flushing-meadows.html | BOLT OF LIGHTNING KILLS 2 SHELTERED UNDER TREES IN FLUSHING MEADOWS | False | By Robert D. McFadden | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/louganis-wins-24th-title.html | Louganis Wins 24th Title | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/western-sheep-ranchers-fighting-to-survive.html | WESTERN SHEEP RANCHERS FIGHTING TO SURVIVE | False | By William E. Schmidt, Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-struck-company-says-it-will-hire-outsiders.html | AROUND THE NATION; Struck Company Says It Will Hire Outsiders | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/theater-marathon-for-the-bard-s-fans.html | THEATER; MARATHON FOR THE BARD'S FANS | False | By Alvin Klein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/music-notes-at-80-a-musician-looks-back.html | MUSIC NOTES; AT 80, A MUSICIAN LOOKS BACK | False | By Edward Rothstein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-bitter-honey.html | FOLLOW-UP ON THE NEWS; Bitter Honey | False | By Richard Haitch | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/lauren-ingersoll-thomas-murray-exchange-vows.html | Lauren Ingersoll, Thomas Murray, Exchange Vows | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/lisa-ann-hyman-betrothed.html | Lisa Ann Hyman Betrothed | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/reagan-emphasizes-good-news-in-talk-on-economic-data.html | REAGAN EMPHASIZES 'GOOD NEWS' IN TALK ON ECONOMIC DATA | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/us-sending-awacs-and-f-15-fighters-to-support-chad.html | U.S. SENDING AWACS AND F-15 FIGHTERS TO SUPPORT CHAD | False | By Richard Halloran , Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/why-must-women-follow-the-and.html | WHY MUST WOMEN FOLLOW THE 'AND'? | False | By Lois Brunner Bastian | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/tracy-newman-weds-in-virginia.html | Tracy Newman Weds in Virginia | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-new-voice-in-brink-s-case.html | THE REGION; New Voice in Brink's Case | False | By Richard Levine | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/chess-waste-of-midnight-oil.html | CHESS; WASTE OF MIDNIGHT OIL | False | By Robert Byrne | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/tambay-holds-the-pole-for-german-grand-prix.html | Tambay Holds The Pole For German Grand Prix | False | AP | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reporter-s-notebook-cuomo-goes-his-own-way-on-a-plants.html | REPORTER'S NOTEBOOK: CUOMO GOES HIS OWN WAY ON A-PLANTS | False | By Michael Oreskes | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/l-gandhi-s-legacy-084661.html | Gandhi's Legacy | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/q-and-a-082018.html | Q AND A | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/l-some-missions-and-omissions-075339.html | SOME MISSIONS AND OMISSIONS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/the-rock-competition-steps-up-a-beat.html | THE ROCK COMPETITION STEPS UP A BEAT | False | By Richard Lacayo | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/talking-mortgages-paying-off-early-has-attractions.html | TALKING MORTGAGES; PAYING OFF EARLY HAS ATTRACTIONS | False | By Andree Brooks | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/new-rules-needed-for-indy.html | New Rules Needed for Indy | False | By Steve Potter | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/an-eclectic-show-is-set-for-kent.html | AN ECLECTIC SHOW IS SET FOR KENT | False | By Frances Phipps | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/mailbox-tennis-balls-in-schoolyards.html | Mailbox; Tennis Balls In Schoolyards | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/arts-festival-set-for-south-norwalk.html | ARTS FESTIVAL SET FOR SOUTH NORWALK | False | By Eleanor Charles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/food-onetime-commoner-now-putting-on-the-ritz.html | FOOD; ONETIME COMMONER NOW PUTTING ON THE RITZ | False | By Florence Fabricant | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/where-the-french-dine-in-london.html | WHERE THE FRENCH DINE IN LONDON | False | By John Vinocur | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/art-view-when-figure-paintings-capture-the-energies-of-life.html | ART VIEW; WHEN FIGURE PAINTINGS CAPTURE THE ENERGIES OF LIFE | False | By John Russell | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/headliners-perils-of-biography.html | HEADLINERS; Perils of Biography | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/abigail-m-murphy-student-marries-john-kean-jr-a-bank-account-officer.html | Abigail M. Murphy, Student, Marries John Kean Jr., a Bank Account Officer | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/sound-will-lp-quality-survive.html | SOUND; WILL LP QUALITY SURVIVE? | False | By Hans Fantel | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/moira-e-dingley-married-upstate.html | Moira E. Dingley Married Upstate | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reid-in-new-thrust-in-executive-race.html | REID IN NEW THRUST IN EXECUTIVE RACE | False | By James Feron | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-hawaii-086101.html | HAWAII | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/aides-assert-reagan-may-shift-to-support-holiday-for-dr-king.html | AIDES ASSERT REAGAN MAY SHIFT TO SUPPORT HOLIDAY FOR DR. KING | False | By Steven R. Weisman, Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/l-some-missions-and-omissions-086021.html | SOME MISSIONS AND OMISSIONS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/reading-and-writing-recollecting-books.html | READING AND WRITING; RECOLLECTING BOOKS | False | By Edward Rothstein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/no-headline-082383.html | No Headline | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/summer-basketball-gains.html | SUMMER BASKETBALL GAINS | False | By John Cavanaugh | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/fare-of-the-country-in-italy-espresso-is-the-elixir-of-life.html | FARE OF THE COUNTRY; IN ITALY, ESPRESSO IS THE ELIXIR OF LIFE | False | By Paul Hofmann | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/nature-watch-blackcrowned-night-heron-nycticorax-nycticorax.html | NATURE WATCH; BLACK-CROWNED NIGHT HERON; Nycticorax nycticorax | False | By Sy Barlowe | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dear-children.html | DEAR CHILDREN | False | By Lucille Shulman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/law-for-retarded-gets-mixed-rating.html | LAW FOR RETARDED GETS MIXED RATING | False | By Carolyn Battista | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-more-and-safer-breast-x-rays.html | IDEAS & TRENDS; More and Safer Breast X-Rays | False | By Wayne Biddle and Margot Slade | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/36000-contribute-to-fresh-air-fund.html | 36,000 CONTRIBUTE TO FRESH AIR FUND | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/rangers-6-indians-1.html | Rangers 6, Indians 1 | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-for-whom-the-phone-rings.html | THE NATION; For Whom the Phone Rings | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/obituaries/judy-canova-dies-comedian-was-66.html | JUDY CANOVA DIES; COMEDIAN WAS 66 | False | By Suzanne Daley | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/diamond-gains-met-final.html | Diamond Gains Met Final | False | Special to the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/grenadians-anxious-over-new-influence-of-soviet-and-cuba.html | GRENADIANS ANXIOUS OVER NEW INFLUENCE OF SOVIET AND CUBA | False | By Barbara Crossette, Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/mayer-martin-roberts-to-marry-w-c-baker-oct-1.html | Mayer Martin Roberts to Marry W. C. Baker Oct. 1 | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/topics-at-death-s-door-the-public-ear.html | TOPICS; AT DEATH'S DOOR; The Public Ear | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/television-week-laurels-time.html | TELEVISION WEEK; Laurels Time | False | By C. Gerald Fraser | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/lori-rizzo-is-married.html | Lori Rizzo Is Married | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/politics-auto-insurance-more-talks-set-on-legislation.html | POLITICS; AUTO INSURANCE; MORE TALKS SET ON LEGISLATION | False | By Joseph F. Sullivan | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/balletomanes-debate-the-style-of-today-s-dancers.html | BALLETOMANES DEBATE THE STYLE OF TODAY'S DANCERS | False | By Gwin Chin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/zambian-archbishop-quits-under-fire.html | ZAMBIAN ARCHBISHOP QUITS UNDER FIRE | False | By Henry Kamm | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bridge-has-i-95-trucks-in-a-slump.html | BRIDGE HAS I-95 TRUCKS IN A SLUMP | False | By Tracie Rozhon | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-great-divide-in-yonkers.html | THE REGION; Great Divide In Yonkers | False | By Richard Levine | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/practical-traveler-booking-the-right-travel-agent.html | PRACTICAL TRAVELER; BOOKING THE RIGHT TRAVEL AGENT | False | By Paul Grimes | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/l-bergman-s-fanny-and-alexander-085955.html | Bergman's "Fanny And Alexander" | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/travel-advisory-cutting-train-costs-in-europe-battlefields-revisited.html | TRAVEL ADVISORY; CUTTING TRAIN COSTS IN EUROPE, BATTLEFIELDS REVISITED | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/2d-swim-record-to-carey.html | 2d Swim Record To Carey | False | AP | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/teacher-scanlon-gain-final.html | Teacher, Scanlon Gain Final | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jersey-journal-076890.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/waste-not-want-not.html | WASTE NOT, WANT NOT | False | By Alastair Anderson | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/boiler-explosion-kills-one.html | Boiler Explosion Kills One | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/us-planning-to-veto-guyana-development-loan.html | U.S. PLANNING TO VETO GUYANA DEVELOPMENT LOAN | False | By Clyde H. Farnsworth | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/woman-on-the-run.html | WOMAN ON THE RUN | False | By Mark Goodman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-musical-feasts-086105.html | Musical Feasts | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/mailbox-macphail-hailed-for-brett-ruling.html | Mailbox; MacPhail Hailed For Brett Ruling | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/alzheimers-disease-afflicts-families-too.html | ALZHEIMER'S DISEASE AFFLICTS FAMILIES, TOO | False | By Peggy McCarthy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/slayings-shatter-image-of-idyllic-georgia-island.html | SLAYINGS SHATTER IMAGE OF IDYLLIC GEORGIA ISLAND | False | By E. R. Shipp | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-us-gets-30-more-days-to-plan-cuban-release.html | AROUND THE NATION U.S.; Gets 30 More Days To Plan Cuban Release | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/l-freedom-to-study-085989.html | Freedom to Study | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/postings-colonial-touch.html | POSTINGS; COLONIAL TOUCH | False | By Shawn G. Kennedy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS: CRITICS' CHOICES; PHOTOGRAPHY | False | By Andy Grundberg | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/new-vaudevillians-are-serious-about-their-clowning.html | NEW VAUDEVILLIANS ARE SERIOUS ABOUT THEIR CLOWNING | False | By Ellin Stein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/libel-case-divides-an-appeals-court.html | LIBEL CASE DIVIDES AN APPEALS COURT | False | By Stuart Taylor Jr. | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/gardening-flowers-that-combat-heat-and-drought.html | GARDENING; FLOWERS THAT COMBAT HEAT AND DROUGHT | False | By Carl Totemeier | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/russia-s-other-half-susan-jacoby-susan-jacoby-author-inside-soviet-schools-her.html | RUSSIA'S OTHER HALF; By SUSAN JACOBY; Susan Jacoby is the author of ''Inside Soviet Schools.'' Her ''Wild Justice: The Evolution of Revenge'' will be published this fall. | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-by-little-and-by-little.html | NONFICTION IN BRIEF; BY LITTLE AND BY LITTLE | False | By Judith Davidson | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/theresa-m-grace-weds-richard-sears.html | Theresa M. Grace Weds Richard Sears | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/around-the-world-mrs-thatcher-feels-fit-after-retina-surgery.html | AROUND THE WORLD; Mrs. Thatcher Feels Fit After Retina Surgery | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-plan-set-for-bridgeport-waterfront.html | NEW PLAN SET FOR BRIDGEPORT WATERFRONT | False | By Robert E. Tomasson | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/for-fun-in-the-sun-lessons-on-sailing-are-offered.html | FOR FUN IN THE SUN, LESSONS ON SAILING ARE OFFERED | False | By Bruce Jacobsen | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/coast-democrats-fear-ruin-in-special-election.html | COAST DEMOCRATS FEAR RUIN IN SPECIAL ELECTION | False | By Robert Lindsey | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/antiques-view-penny-banks-as-miniature-buildings.html | ANTIQUES VIEW; PENNY BANKS AS MINIATURE BUILDINGS | False | By Rita Reif | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/officers-ball-rallies-to-win-sorority-stakes.html | Officers Ball Rallies To Win Sorority Stakes | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/a-far-flung-arctic-people-struggle-for-symbols-of-unity.html | A FAR-FLUNG ARCTIC PEOPLE STRUGGLE FOR SYMBOLS OF UNITY | False | By Michael T. Kaufman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/two-pronged-assault-on-american-history.html | TWO-PRONGED ASSAULT ON AMERICAN HISTORY | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS MASS MARKET | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/joyce-cummings-is-married.html | Joyce Cummings Is Married | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/l-on-red-carpet-085993.html | ON 'RED CARPET' | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-hotel-memo-086103.html | Hotel Memo | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/mary-fuller-is-wed-to-martin-w-bond.html | Mary Fuller Is Wed To Martin W. Bond | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-door-is-open-for-person-to-person-sales-on-li.html | THE DOOR IS OPEN FOR PERSON-TO-PERSON SALES ON L.I. | False | By Tom Goldstein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/if-you-re-thinking-of-living-in-atlantic-beach.html | IF YOU'RE THINKING OF LIVING IN: ATLANTIC BEACH | False | By Marcus W. Brauchli | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-s-governors-convene-complain-and-conspire.html | THE NATION'S GOVERNORS CONVENE, COMPLAIN AND CONSPIRE | False | By Phil Gailey | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-poles-declining-amnesty-offer.html | THE WORLD; Poles Declining Amnesty Offer | False | By Henry Giniger and Milt Freudenheim | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/a-great-novel-s-journey-to-film.html | A GREAT NOVEL'S JOURNEY TO FILM | False | By James M. Markham | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-inescapable-taxes.html | FOLLOW-UP ON THE NEWS; Inescapable Taxes | False | By Richard Haitch | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/plans-under-way-for-2-new-armories.html | PLANS UNDER WAY FOR 2 NEW ARMORIES | False | By Betsy Brown | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/sweet-uses-of-adversity.html | SWEET USES OF ADVERSITY | False | By B. Williams | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-of-the-times-the-many-poses-of-bowie-kuhn.html | Sports of The Times; The Many Poses of Bowie Kuhn | False | IRA BERKOW | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-industry-in-orbit-how-to-win-in-space.html | BUSINESS FORUM; INDUSTRY IN ORBIT: HOW TO WIN IN SPACE | False | By Robert Anderson | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/right-attitude-about-tennis.html | RIGHT ATTITUDE ABOUT TENNIS | False | By Judith Kelman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/li-yacht-race-yields-adventure.html | L.I. YACHT RACE YIELDS ADVENTURE | False | By John B. Forbes | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/reaping-the-big-profits-from-a-fat-cat.html | REAPING THE BIG PROFITS FROM A FAT CAT | False | By Ann Crittenden | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/royals-4-red-sox-0.html | Royals 4, Red Sox 0 | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/the-2-newports-mix-for-a-busy-season.html | The 2 Newports Mix For a Busy Season | False | BY Fred Ferretti | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-without-independence-no-initiatives.html | BUSINESS FORUM; WITHOUT INDEPENDENCE, NO INITIATIVES | False | By Robert B. Zevin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/the-empire-and-ego-of-donald-trump.html | THE EMPIRE AND EGO OF DONALD TRUMP | False | By Marylin Bender | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/us-clay-crown-to-miss-temesvari.html | U.S. Clay Crown To Miss Temesvari | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/public-radio-listeners-pledge-2-million-in-aid.html | Public Radio Listeners Pledge $2 Million in Aid | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/interview-excerpts.html | INTERVIEW EXCERPTS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/in-mississippi-who-voted-meant-as-much-as-who-won.html | IN MISSISSIPPI, WHO VOTED MEANT AS MUCH AS WHO WON | False | By E. R. Shipp | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/just-how-serious-are-the-geneva-arms-negotiations.html | JUST HOW 'SERIOUS' ARE THE GENEVA ARMS NEGOTIATIONS? | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/l-need-for-lawyers-086014.html | NEED FOR LAWYERS? | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/1-anglo-saxon-fundamentalist-rural-a-portrait-082588.html | ANGLO-SAXON, FUNDAMENTALIST, RURAL: A PORTRAIT | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/monique-van-vooren-admits-lying-to-jury.html | Monique Van Vooren Admits Lying to Jury | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-theater.html | IN THE ARTS: CRITICS' CHOICES; THEATER | False | By Frank Rich | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/hamlet-fights-us-to-keep-post-office.html | HAMLET FIGHTS U.S. TO KEEP POST OFFICE | False | By Samuel G. Freedman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/rock-and-roll-set-by-b-52-s-at-the-forest-hills-stadium.html | ROCK-AND-ROLL: SET BY B-52'S AT THE FOREST HILLS STADIUM | False | By Stephen Holden | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/long-island-journal-079364.html | LONG ISLAND JOURNAL | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-more-power-to-grumman-more-jobs-for-li.html | THE REGION; More Power to Grumman, More Jobs for L.I. | False | By Richard Levine | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/p-q4-opening-move-gives-korchnoi-chess-victory.html | P-Q4 OPENING MOVE GIVES KORCHNOI CHESS VICTORY | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/newman-top-qualifier-in-2d-trans-am-trials.html | Newman Top Qualifier In 2d Trans-Am Trials | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/amie-knox-is-married.html | Amie Knox Is Married | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/coping-with-noise-in-their-ears.html | COPING WITH NOISE IN THEIR EARS | False | By Pat Costello Smith | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/shaping-up-the-waterfront-commission.html | SHAPING UP THE WATERFRONT COMMISSION | False | By Sam Roberts | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/mosquito-outbreak-is-about-normal.html | MOSQUITO OUTBREAK IS ABOUT NORMAL | False | By Peggy McCarthy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/study-of-population-finds-older-poorer-philadelphia.html | STUDY OF POPULATION FINDS OLDER, POORER PHILADELPHIA | False | By William Robbins | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/a-2d-aids-epidemic.html | A 2D AIDS EPIDEMIC | False | By William Beauchamp | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/antiques-case-history-of-a-restored-village.html | ANTIQUES; CASE HISTORY OF A RESTORED VILLAGE | False | By Doris Ballard | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-a-place-of-unstudied-casualness.html | DINING OUT; A PLACE OF UNSTUDIED CASUALNESS | False | By M. H. Reed | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/l-peek-at-the-books-085992.html | Peek at the Books | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/quotation-of-the-day-085969.html | Quotation of the Day | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/l-churchill-080303.html | Churchill | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/bishops-withdraw-sharp-criticism-of-marcos.html | BISHOPS WITHDRAW SHARP CRITICISM OF MARCOS | False | By Colin Campbell | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/westchester-guide-079397.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/recent-sales-162079.html | Recent Sales | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/mailbox-spaldeen-games-beyond-stickball.html | Mailbox; Spaldeen Games Beyond Stickball | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/approval-for-pine-barrens-housing-is-voided.html | APPROVAL FOR PINE BARRENS HOUSING IS VOIDED | False | By Donald Janson | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/boom-days-for-political-risk-consultants.html | BOOM DAYS FOR POLITICAL RISK CONSULTANTS | False | By Peter H. Stone | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/best-sellers.html | BEST SELLERS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/todd-assured-as-jet-leader.html | Todd Assured as Jet Leader | False | By Gerald Eskenazi | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/the-major-oil-spills-and-well-blowouts.html | The Major Oil Spills And Well Blowouts | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/traveling-and-seeking.html | TRAVELING AND SEEKING | False | By Robert Towers | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-music.html | IN THE ARTS: CRITICS' CHOICES; MUSIC | False | By Jon Pareles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/l-what-sam-ervin-thinks-women-want-082585.html | WHAT SAM ERVIN THINKS WOMEN WANT | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-california-ordered-to-improve-san-quentin.html | AROUND THE NATION; California Ordered To Improve San Quentin | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/with-new-segment-upstate-expressway-nears-completion.html | WITH NEW SEGMENT, UPSTATE EXPRESSWAY NEARS COMPLETION | False | By Harold Faber | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-084684.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reliving-a-loesser-legend.html | RELIVING A LOESSER LEGEND | False | By Alvin Klein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/larchmont-businesses-polled-on-crime.html | LARCHMONT BUSINESSES POLLED ON CRIME | False | By John B. O'Mahoney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/home-design-minimally-minimal.html | HOME DESIGN; MINIMALLY MINIMAL | False | By Marilyn Bethany | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/radio-operator-aids-sick-child.html | RADIO OPERATOR AIDS SICK CHILD | False | By Gary Kriss | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/joan-esther-morse-marries-robert-james-drelles.html | Joan Esther Morse Marries Robert James Drelles | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/outdoors-striped-bass-stir-dispute.html | Outdoors; Striped Bass Stir Dispute | False | Nelson Bryant | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/botha-s-attempt-to-dilute-white-rule-may-end-his.html | BOTHA'S ATTEMPT TO DILUTE WHITE RULE MAY END HIS | False | By Joseph Lelyveld | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/cuomo-expands-role-in-shoreham-issue.html | CUOMO EXPANDS ROLE IN SHOREHAM ISSUE | False | By Josh Barbanel | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-wider-horizons-for-fair-housing.html | THE REGION; Wider Horizons For Fair Housing | False | By Richard Levine | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-pumps-here-there-and-everywhere.html | WHAT'S NEW AT THE GAS PUMP; PUMPS HERE, THERE AND EVERYWHERE | False | By Thomas J. Lueck | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/poorer-america.html | Poorer America | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/bowler-wing-250000-prize.html | Bowler Wing $250,000 Prize | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/for-the-very-young-books-with-a-special-feel.html | FOR THE VERY YOUNG, BOOKS WITH A SPECIAL FEEL | False | By Joseph Giovannini | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-other-fire-island-a-place-frozen-in-time.html | THE OTHER FIRE ISLAND: A PLACE FROZEN IN TIME | False | By Richard Weissmann | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/lirr-settles-with-eye-on-the-future.html | L.I.R.R. SETTLES, WITH EYE ON THE FUTURE | False | By John T. McQuiston | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-rome-086106.html | Rome | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/data-bank-august-7-1983.html | Data Bank; August 7, 1983 | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/in-wake-of-budget-yonkers-prepares-for-primary-vote.html | IN WAKE OF BUDGET, YONKERS PREPARES FOR PRIMARY VOTE | False | By Franklin Whitehouse | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/lisa-pedicini-marries.html | Lisa Pedicini Marries | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/court-allows-a-self-incriminating-statement.html | COURT ALLOWS A SELF-INCRIMINATING STATEMENT | False | By Joseph P. Fried | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/taxes-are-issue-as-northampton-eyes-incorporation.html | TAXES ARE ISSUE AS NORTHAMPTON EYES INCORPORATION | False | By Lydia Tortora | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/the-going-gets-tough-at-the-nucor-minimill.html | THE GOING GETS TOUGH AT THE NUCOR MINIMILL | False | By Leslie Wayne | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-fulfilling-wisdom-of-isaiah-55-2.html | THE FULFILLING WISDOM OF ISAIAH 55:2 | False | By Kay McKemy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/miss-christensen-becomes-a-bride-in-massachusetts.html | Miss Christensen Becomes a Bride In Massachusetts | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/robert-creeley-s-continuum.html | ROBERT CREELEY'S CONTINUUM | False | By Hugh Kenner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/l-weight-lifting-s-not-just-for-men-086113.html | Weight Lifting's Not Just for Men | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/edythe-sanchez-becomes-a-bride.html | Edythe Sanchez Becomes a Bride | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/data-update.html | Data Update | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/can-we-talk.html | CAN WE TALK? | False | By Richard J. Meislin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-another-sphere-another-show-of-us-force.html | THE WORLD; Another Sphere, Another Show of U.S. Force | False | By Henry Giniger and Milt Freudenheim | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/wendy-mae-schwartz-is-mount-kisco-bride.html | Wendy Mae Schwartz Is Mount Kisco Bride | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/world-church-body-display-of-unity.html | WORLD CHURCH BODY: DISPLAY OF UNITY | False | By Kenneth A. Briggs | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/as-lawmakers-head-home-economic-fears-tag-along.html | AS LAWMAKERS HEAD HOME, ECONOMIC FEARS TAG ALONG | False | By Steven V. Roberts | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/tv-view-on-balancing-filmmaking-and-news-journalism.html | TV VIEW; ON BALANCING FILMMAKING AND NEWS JOURNALISM | False | By John Corry | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-stage-life-for-earnest.html | NEW STAGE LIFE FOR 'EARNEST' | False | By Alvin Klein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/padres-rout-reds.html | Padres Rout Reds | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Peter Engle | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/obituaries/harold-korzenik.html | HAROLD KORZENIK | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/us-carrier-extending-stay-along-latin-coast.html | U.S. Carrier Extending Stay Along Latin Coast | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/computers-and-teachers-cross-wires.html | COMPUTERS AND TEACHERS CROSS WIRES | False | By Michael Winerip | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/bridge-even-goren-can-t-beat-lady-luck.html | BRIDGE; EVEN GOREN CAN'T BEAT LADY LUCK | False | By Alan Truscott | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/music-an-unconventional-soprano.html | MUSIC; AN UNCONVENTIONAL SOPRANO | False | By Karen Tortorella | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/at-home-in-county-cork.html | AT HOME IN COUNTY CORK | False | By Daniel Menaker | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nature-fantasy-art.html | NATURE, FANTASY, ART | False | By Richard Tillinghast | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/l-letters-need-for-lawyers-082025.html | Letters; Need for Lawyers? | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/l-the-fairness-doctrine-085957.html | THE FAIRNESS DOCTRINE -- | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/festivals-ending.html | FESTIVALS ENDING | False | By Robert Sherman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/views-of-sport-how-baseball-became-unstuck-by-a-rules-dispute.html | Views of Sport; How Baseball Became Unstuck by a Rules Dispute | False | By Nick Bremigan | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/slow-train-to-jerusalem.html | SLOW TRAIN TO JERUSALEM | False | By Jane Friedman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/major-news-in-summary-a-new-team-makes-a-try-in-middle-east.html | MAJOR NEWS IN SUMMARY; A New Team Makes a Try In Middle East | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reliving-the-loesser-legend.html | RELIVING THE LOESSER LEGEND | False | By Alvin Klein | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-italy-gets-a-socialist.html | THE WORLD; Italy Gets A Socialist | False | By Henry Giniger and Milt Freudenheim | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/l-grain-that-may-feed-more-than-soviet-mouths-082583.html | GRAIN THAT MAY FEED MORE THAN SOVIET MOUTHS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/family-that-circumnavigates-together.html | FAMILY THAT CIRCUMNAVIGATES TOGETHER | False | By Ann B. Silverman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/l-judge-kaufman-is-wrong-for-the-organized-crime-commission-082589.html | JUDGE KAUFMAN IS WRONG FOR THE ORGANIZED-CRIME COMMISSION | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/colleges-get-a-tv-partner.html | COLLEGES GET A TV PARTNER | False | By Robert A. Hamilton | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/soviet-retains-the-title-in-modern-pentathlon.html | Soviet Retains the Title In Modern Pentathlon | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/the-rediscovery-of-hd.html | THE REDISCOVERY OF H.D. | False | By Sandra M. Gilbert | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ethics-code-isn-t-open-and-shut.html | ETHICS CODE ISN'T OPEN AND SHUT | False | By Stuart Taylor Jr. | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/pop-miss-manchester-performs-at-radio-city.html | POP: MISS MANCHESTER PERFORMS AT RADIO CITY | False | By Stephen Holden | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/investing-how-to-spot-the-turnaround-stocks.html | INVESTING; HOW TO SPOT THE TURNAROUND STOCKS | False | By Eric N. Berg | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/airport-hotel-construction-grows-as-profitability-soars.html | AIRPORT HOTEL CONSTRUCTION GROWS AS PROFITABILITY SOARS | False | By Marcus W. Brauchli | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/cora-j-collette-becomes-a-bride.html | Cora J. Collette Becomes a Bride | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/kathleen-lyons-marries-john-wallace.html | Kathleen Lyons Marries John Wallace | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/hugh-taylor-jr-wed-to-carolyn-eaton.html | Hugh Taylor Jr. Wed to Carolyn Eaton | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN VANCOUVER | False | By Michael T. Kaufman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/numismatics-medal-honors-soviet-prisoner-of-conscience.html | NUMISMATICS; MEDAL HONORS SOVIET 'PRISONER OF CONSCIENCE' | False | By Ed Reiter | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/midwives-seek-delivery-from-discrimination.html | MIDWIVES SEEK DELIVERY FROM DISCRIMINATION | False | By Michael de Courcy Hinds | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/postings-japanese-build-on-e-79th-st.html | POSTINGS; JAPANESE BUILD ON E. 79TH ST. | False | By Shawn G. Kennedy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/texas-oil-lawsuit-becomes-political-conflict.html | TEXAS OIL LAWSUIT BECOMES POLITICAL CONFLICT | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-ncaa-completes-wake-forest-inquiry.html | Sports News Briefs; N.C.A.A. Completes Wake Forest Inquiry | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/about-men-the-luck-of-the-draw.html | ABOUT MEN; THE LUCK OF THE DRAW | False | By Walter Goodman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/pentagon-says-soviet-stresses-arms-buildup.html | PENTAGON SAYS SOVIET STRESSES ARMS BUILDUP | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/connecticut-guide-079419.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-hawaii-086079.html | Hawaii | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/dole-assails-bias-law-stance.html | DOLE ASSAILS BIAS-LAW STANCE | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/nina-virginia-cohen-weds-john-barrows.html | Nina Virginia Cohen Weds John Barrows | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/jazz-a-saxophone-quintet.html | JAZZ: A SAXOPHONE QUINTET | False | By Jon Pareles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-drying-out-a-state.html | FOLLOW-UP ON THE NEWS; Drying Out a State | False | By Richard Haitch | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/casino-association-weighs-new-role.html | CASINO ASSOCIATION WEIGHS NEW ROLE | False | By Carlo M. Sardella | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/mary-a-nastuk-m-j-zackin-wed.html | Mary A. Nastuk, M. J. Zackin Wed | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/eight-rich-and-busy-days.html | EIGHT RICH AND BUSY DAYS | False | By Nora Ephron | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/how-to-rent-a-cottage-abroad.html | HOW TO RENT A COTTAGE ABROAD | False | By David Wickers | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/jeanne-marie-cohan-marries-kevin-clune.html | Jeanne Marie Cohan Marries Kevin Clune | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/guatemalan-leader-calls-superpowers-uncaring.html | GUATEMALAN LEADER CALLS SUPERPOWERS UNCARING | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/staten-island-wonders-if-secession-can-succeed.html | STATEN ISLAND WONDERS IF SECESSION CAN SUCCEED | False | By Maurice Carroll | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/in-new-jersey-hoboken-presses-housing-rehabilitation.html | IN NEW JERSEY; HOBOKEN PRESSES HOUSING REHABILITATION | False | By Anthony Depalma | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/a-cooperative-effort-for-ill-child.html | A COOPERATIVE EFFORT FOR ILL CHILD | False | By Gary Kriss | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/checking-into-another-era.html | CHECKING INTO ANOTHER ERA | False | By Abigail Kuflik Kimball | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/us-reports-slight-abatement-of-soil-erosion.html | U.S. REPORTS SLIGHT ABATEMENT OF SOIL EROSION | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/photography-view-architectural-studies-which-reflect-human-conditions.html | PHOTOGRAPHY VIEW; ARCHITECTURAL STUDIES WHICH REFLECT HUMAN CONDITIONS | False | By Gene Thornton | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/where-the-south-s-fortunes-turned.html | WHERE THE SOUTH'S FORTUNES TURNED | False | By Thomas Keneally | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/no-headline-082367.html | No Headline | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/reagan-s-mideast-envoy-holds-talks-with-syrian.html | REAGAN'S MIDEAST ENVOY HOLDS TALKS WITH SYRIAN | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/ah-the-corn-of-summer.html | AH! THE CORN OF SUMMER | False | By Judith C. Benedict | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/16-food-outlets-cited-by-city-for-violations-of-health-code.html | 16 Food Outlets Cited by City For Violations of Health Code | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sutton-leads-pga-by-2.html | Sutton Leads P.G.A. by 2 | False | By John Radosta | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-golden-years-can-be-tarnished-ones.html | THE 'GOLDEN YEARS' CAN BE TARNISHED ONES | False | By Sandra Gardner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/major-news-in-summary-more-heat-than-comfort.html | MAJOR NEWS IN SUMMARY; More Heat Than Comfort | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/insanity-plea-doctors-vs-law.html | INSANITY PLEA: DOCTORS VS. LAW | False | By Michael A. Peszke | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/lebanon-s-army-working-into-shape.html | LEBANON'S ARMY WORKING INTO SHAPE | False | By Thomas L Friedman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/john-k-conway-wed-to-patricia-a-joseffer.html | John K. Conway Wed To Patricia A. Joseffer | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/suzanne-carbery-weds-jonathan-willard-emery.html | Suzanne Carbery Weds Jonathan Willard Emery | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/body-builders-match-muscles-in-bronx.html | BODY BUILDERS MATCH MUSCLES IN BRONX | False | By William R. Greer | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/personal-finance-doing-well-while-doing-good.html | PERSONAL FINANCE; DOING WELL WHILE DOING GOOD | False | By Harvey D. Shapiro | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-232-yachts-compete-in-the-fastnet-race.html | Sports News Briefs; 232 Yachts Compete In the Fastnet Race | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/new-pension-fund-role-saving-housing.html | NEW PENSION FUND ROLE: SAVING HOUSING | False | By Frank J. Prial | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/stalking-the-elusive-mountain.html | STALKING THE ELUSIVE MOUNTAIN | False | By Martha Weinman Lear | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/legal-aid-measure-to-help-disabled.html | LEGAL AID MEASURE TO HELP DISABLED | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/bears-27-bills-17.html | Bears 27, Bills 17 | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/linda-m-yu-is-the-bride-of-alan-bien.html | Linda M. Yu Is the Bride Of Alan Bien | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/postings-station-house-rises-but-not-high.html | POSTINGS; STATION HOUSE RISES, BUT NOT HIGH | False | By Shawn G. Kennedy | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/vote-drives-under-way-to-register-cities-poor.html | VOTE DRIVES UNDER WAY TO REGISTER CITIES' POOR | False | By Paul Bass | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-money-belts-086104.html | Money Belts | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-chavez-joins-marchers-in-boycott-of-campbell.html | AROUND THE NATION; Chavez Joins Marchers In Boycott of Campbell | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/speaking-personally-where-the-sounds-are-like-a-silence.html | SPEAKING PERSONALLY; WHERE THE SOUNDS ARE LIKE A SILENCE | False | By Edgar J. Bracco | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-a-bid-to-take-big-oil-s-stations-away.html | WHAT'S NEW AT THE GAS PUMP; A BID TO TAKE BIG OIL'S STATIONS AWAY | False | By Thomas J. Lueck | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/conferees-weigh-work-with-genes.html | CONFEREES WEIGH WORK WITH GENES | False | By Charles Austin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/stage-view-can-the-beaumont-become-a-vital-company.html | STAGE VIEW; CAN THE BEAUMONT BECOME A VITAL COMPANY? | False | By Frank Rich | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/crash-near-airfield-stirs-marlborough.html | CRASH NEAR AIRFIELD STIRS MARLBOROUGH | False | By Pete Mobilia | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/de-la-rue-hospitalized.html | De La Rue Hospitalized | False | By United Press International | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-us-judge-takes-bench.html | NEW U.S. JUDGE TAKES BENCH | False | By Andrew Houlding | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-some-short-cuts-amids-elegance.html | DINING OUT; SOME SHORT CUTS AMIDS ELEGANCE | False | By Florence Fabricant | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/koren-s-affable-things-at-the-hudson.html | KOREN'S AFFABLE 'THINGS' AT THE HUDSON | False | By Vivien Raynor | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/giants-attitude-low-key.html | Giants' Attitude Low Key | False | By Frank Litsky | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/urban-high-schools-will-get-1000-computers-from-xerox.html | Urban High Schools Will Get 1,000 Computers From Xerox | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-remove-the-freedom-to-snub-congress.html | BUSINESS FORUM; REMOVE THE FREEDOM TO SNUB CONGRESS | False | By Donald A. Nichols | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/yankees-and-fontenot-rout-tigers-13-3.html | Yankees and Fontenot Rout Tigers, 13-3 | False | By Joseph Durso | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/orioles-defeated-by-white-sox-6-4.html | Orioles Defeated By White Sox, 6-4 | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-people-103618.html | Sports People | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/topics-at-death-s-door-help-for-hospices.html | Topics; At Death's Door; Help For Hospices | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-soviet-tv-agreement-reached-on-olympics.html | Sports News Briefs; Soviet TV Agreement Reached on Olympics | False | AP | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/when-art-and-crafts-intertwine.html | WHEN ART AND CRAFTS INTERTWINE | False | By Barbara Delatiner | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/texan-sues-to-bar-magazine-from-publishing-his-wealth.html | Texan Sues to Bar Magazine From Publishing His Wealth | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/isabel-c-murphy-to-wed-dr-stephen-a-hoffman.html | Isabel C. Murphy to Wed Dr. Stephen A. Hoffman | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/christine-marino-wed-to-robert-gartner-jr.html | Christine Marino Wed To Robert Gartner Jr. | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/triathlon-to-benefit-hospital.html | TRIATHLON TO BENEFIT HOSPITAL | False | By Michael Strauss | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/state-readies-plan-for-aiding-elderly.html | STATE READIES PLAN FOR AIDING ELDERLY | False | By Pete Mobilia | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/home-clinic-how-to-handle-heated-air-to-help-keep-the-house-cool.html | HOME CLINIC; HOW TO HANDLE HEATED AIR TO HELP KEEP THE HOUSE COOL | False | By Bernard Gladstone | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/debtors-facing-ire-of-state-treasurer.html | DEBTORS FACING IRE OF STATE TREASURER | False | By Joseph Deitch | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/headliners-he-s-out.html | HEADLINERS; He's Out! | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/here-comes-the-ring-on-a-shoestring.html | HERE COMES THE 'RING' ON A SHOESTRING | False | By Dudley Clendinen | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/leisure-how-to-appreciate-the-insect-world.html | LEISURE; HOW TO APPRECIATE THE INSECT WORLD | False | By Edward H. Smith | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/epa-is-called-lax-on-ocean-dumping.html | E.P.A. IS CALLED LAX ON OCEAN DUMPING | False | By Leo H. Carney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/individual-expression-marks-work-of-painter-from-china.html | INDIVIDUAL EXPRESSION MARKS WORK OF PAINTER FROM CHINA | False | By Helen A. Harrison | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/satellitecommunications-center-seeks-customers-in-new-jersey.html | SATELLITE-COMMUNICATIONS CENTER SEEKS CUSTOMERS IN NEW JERSEY | False | By Marian Courtney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-china-trade-back-on-track.html | THE WORLD; China Trade Back on Track | False | By Henry Giniger and Milt Freudenheim | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/at-t-is-struck-by-three-unions.html | A.T.&T. IS STRUCK BY THREE UNIONS | False | By Seth S. King, Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/miss-weinschreider-weds-a-j-rudel.html | Miss Weinschreider Weds A. J. Rudel | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-it-s-lonely-being-no-2.html | THE NATION; It's Lonely Being No. 2 | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/british-laborites-find-unity-elusive.html | BRITISH LABORITES FIND UNITY ELUSIVE | False | By R. W. Apple Jr. | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bell-labs-is-losing-economics-center.html | BELL LABS IS LOSING ECONOMICS CENTER | False | By Marian Courtney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-085953.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/koch-plans-bid-to-turn-democrats-from-left.html | KOCH PLANS BID TO TURN DEMOCRATS FROM 'LEFT' | False | By Maurice Carroll | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/has-the-regional-theater-fulfilled-its-promise.html | HAS THE REGIONAL THEATER FULFILLED ITS PROMISE? | False | By Don Shewey | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-down-and-out-and-reagan.html | THE NATION; Down and Out And Reagan | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-a-popular-waterfront-spot.html | DINING OUT; A POPULAR WATERFRONT SPOT | False | By Patricia Brooks | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/how-to-succeed-in-commenting-on-education.html | HOW TO SUCCEED IN COMMENTING ON EDUCATION | False | By Vincent S. Steckline | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/under-the-table-tennis.html | UNDER-THE-TABLE TENNIS | False | By David Rosenbaum | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-adieu-to-service-with-a-smile.html | WHAT'S NEW AT THE GAS PUMP; ADIEU TO SERVICE WITH A SMILE | False | By Thomas J. Lueck | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/zimbabwe-imposes-press-curbs.html | ZIMBABWE IMPOSES PRESS CURBS | False | By Alan Cowell | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-administration-grinds-its-gears-on-rights-issues.html | THE NATION; Administration Grinds Its Gears On Rights Issues | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/newark-cityscape-empty-containers.html | NEWARK CITYSCAPE: EMPTY CONTAINERS | False | By John Bendel | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/plo-central-council-rallies-behind-arafat.html | P.L.O. Central Council Rallies Behind Arafat | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/l-development-agency-and-waldbaum-project-086079.html | Development Agency And Waldbaum Project | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/hes-growing-a-garden-of-sculpture.html | HE'S GROWING A GARDEN OF SCULPTURE | False | By Evelyn Philips | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/state-gop-chief-is-pressing-us-on-job-for-ex-legislator.html | STATE G.O.P. CHIEF IS PRESSING U.S. ON JOB FOR EX-LEGISLATOR | False | By Frank Lynn | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/ballet-a-star-filled-outdoor-night-in-new-jersey.html | BALLET: A STAR-FILLED OUTDOOR NIGHT IN NEW JERSEY | False | By Jennifer Dunning | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/dance-view-roland-petit-transcends-a-literary-source.html | DANCE VIEW; ROLAND PETIT TRANSCENDS A LITERARY SOURCE | False | By Anna Kisselgoff | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/spirits-gin-a-summertime-tonic.html | SPIRITS; GIN: A SUMMERTIME TONIC | False | By Emanuel and Madeline Greenberg | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/untapped-resource-of-condominiums.html | UNTAPPED RESOURCE OF CONDOMINIUMS | False | By Henry J. Themal | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/condor-chicks-are-female.html | Condor Chicks Are Female | False | AP | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/world/nigeria-voting-is-calm-buy-marred-by-delays.html | NIGERIA VOTING IS CALM BUY MARRED BY DELAYS | False | By Clifford D. May | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/q-and-a-084641.html | Q and A | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/valerie-h-hertz-married-to-michael-gerard-boyle.html | Valerie H. Hertz Married to Michael Gerard Boyle | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/spit-curl-takes-the-alabama.html | Spit Curl Takes the Alabama | False | By Steven Crist | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/japan-observed.html | JAPAN OBSERVED | False | By Ronald Dore | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/playing-the-game-they-loved.html | PLAYING THE GAME THEY LOVED | False | By Robert Lipsyte | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/key-blacks-in-baltimore-support-white-mayor.html | KEY BLACKS IN BALTIMORE SUPPORT WHITE MAYOR | False | By Ben A. Franklin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/nfl-is-a-hit-with-british.html | N.F.L. Is a Hit With British | False | By Barnaby J. Feder | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/life-in-exile-taxes-the-poor.html | LIFE IN 'EXILE TAXES THE POOR | False | By Alfonso A. Narvaez | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/from-video-games-to-arms-control.html | FROM VIDEO GAMES TO ARMS CONTROL | False | By Lawrence Van Gelder | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/moyers-stars-as-cosmos-win.html | Moyers Stars as Cosmos Win | False | By Alex Yannis | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/relief-on-rates-at-whose-expense.html | RELIEF ON RATES-AT WHOSE EXPENSE? | False | By William Wrigg | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/ancient-baths-of-pamukkale.html | ANCIENT BATHS OF PAMUKKALE | False | By Marvine Howe | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/mary-womrath-to-wed-oct-15.html | Mary Womrath To Wed Oct. 15 | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/after-invading-nicaragua.html | AFTER INVADING NICARAGUA | False | By John W. Douglas | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/australians-rule-the-sea.html | Australians Rule the Sea | False | By Joanne A. Fishman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/a-covenant-snags-conversion.html | A COVENANT SNAGS CONVERSION | False | By Dorothy J. Gaiter | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/l-retouching-a-master-s-work-085954.html | Retouching a Master's Work | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/westchester-journal-077633.html | WESTCHESTER JOURNAL | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/philosopher-finds-that-prisons-do-their-jobs.html | PHILOSOPHER FINDS THAT PRISONS DO THEIR JOBS | False | By Bruce Jacobsen | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/top-marathoners-ready-in-helsinki.html | Top Marathoners Ready in Helsinki | False | By Neil Amdur | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/consumer-rates.html | CONSUMER RATES | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/food-seafood-on-the-grill.html | FOOD; SEAFOOD ON THE GRILL | False | By Craig Claiborne With Pierre Franey | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/l-south-tyrol-086102.html | South Tyrol | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/vacation-home-market-is-on-the-upswing.html | VACATION-HOME MARKET IS ON THE UPSWING | False | By Lena Williams | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/why-robots-whould-sell-you-a-car.html | WHY ROBOTS WHOULD SELL YOU A CAR | False | By Bernard Sloan | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/inventing-annihilation.html | INVENTING ANNIHILATION | False | By Solly Zuckerman | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-group-pushes-natural-lawn-idea.html | NEW GROUP PUSHES NATURAL-LAWN IDEA | False | By Leo H. Carney | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/peace-and-plentytwo-weeks-at-ease-in-rural-france.html | PEACE AND PLENTY-TWO WEEKS AT EASE IN RURAL FRANCE | False | By John Wain | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-of-the-times-the-spirit-of-the-rules-part-ii.html | Sports of The Times; 'The Spirit of the Rules' -- Part II | False | GEORGE VECSEY | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/priests-at-home-away-from-home.html | PRIESTS AT HOME AWAY FROM HOME | False | By Charles Austin | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/business/l-on-red-carpet-085994.html | On 'Red Carpet' | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/karen-perez-wed-to-p-p-miller-3d.html | Karen Perez Wed To P. P. Miller 3d | False | | 1983-08-11 | TX 1-162816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/camera-some-pointers-on-posing-for-your-own-picture.html | CAMERA; SOME POINTERS ON POSING FOR YOUR OWN PICTURE | False | By Ralph Ginzburg | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/thoughts-on-the-threat.html | THOUGHTS ON THE THREAT | False | By Richard Halloran | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/realestate/l-need-for-lawyers-086013.html | NEED FOR LAWYERS? | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/opinion/washington-crisis-and-hope.html | WASHINGTON; CRISIS AND HOPE | False | By James Reston | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/us/life-in-the-north-woods-hillbillies-and-hyperbole-amid-the-red-pines.html | LIFE IN THE NORTH WOODS; HILLBILLIES AND HYPERBOLE AMID THE RED PINES | False | By David Binder, Special To the New York Times | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/some-experts-would-bet-the-soviet-s-stake-is-small.html | SOME EXPERTS WOULD BET THE SOVIET'S STAKE IS SMALL | False | By Leslie H. Gelb | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/an-italian-concern-charts-unknown-operatic-territory.html | AN ITALIAN CONCERN CHARTS UNKNOWN OPERATIC TERRITORY | False | By Will Crutchfield | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/music-view-today-s-composers-and-players-may-yet-be-allies.html | MUSIC VIEW; TODAY'S COMPOSERS AND PLAYERS MAY YET BE ALLIES | False | By John Rockwell | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-defect-brings-an-unwelcome-first-for-gm.html | IDEAS & TRENDS; Defect Brings An Unwelcome First' for G.M. | False | By Wayne Biddle and Margot Slade | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/l-some-missions-and-omissions-086022.html | SOME MISSIONS AND OMISSIONS | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/style/jewelers-change-policies-on-credit.html | JEWELERS CHANGE POLICIES ON CREDIT | False | By Nadine Brozan | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magzine/sunday-observer-the-taint-of-quaint.html | SUNDAY OBSERVER; THE TAINT OF QUAINT | False | By Russell Baker | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/books/from-harry-to-bess.html | FROM HARRY TO BESS | False | By Geoffrey C. Ward | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/magzine/l-traveling-alone-085296.html | Traveling Alone | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/sunday-august-7-1983.html | SUNDAY, AUGUST 7, 1983 | False | | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/art-trenton-a-theme-of-sadness.html | ART; TRENTON: A THEME OF SADNESS | False | By David L. Shirey | 1983-08-11 | TX 1-162816 |
| 1983-08-07 | 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-08-11 | TX 1-162816 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/coast-bank-auctions-repossessed-property.html | Coast Bank Auctions Repossessed Property | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/the-city-46th-st-shootout-wounds-a-diner.html | THE CITY; 46th St. Shootout Wounds a Diner | False | By United Press International | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/mets-win-in-10th-for-a-sweep.html | METS WIN IN 10TH FOR A SWEEP | False | By Gordon S. White Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/strong-quake-jolts-tokyo.html | Strong Quake Jolts Tokyo | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/karen-lynne-schaefer-weds-craig-hollis-grosby.html | Karen Lynne Schaefer Weds Craig Hollis Grosby | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-can-you-spare-a-dime.html | NEW YORK DAY BY DAY; Can You Spare a Dime? | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-handicapped-newborns-protected-by-law-082296.html | HANDICAPPED NEWBORNS PROTECTED BY LAW | False | | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-plapler-picks-up-car-rental-account.html | ADVERTISING; Plapler Picks Up Car Rental Account | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-pining-for-george.html | SPORTS WORLD SPECIALS; Pining for George | False | By Robert Mcg. Thomas Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/mary-blitzer-wed-to-robert-i-field.html | Mary Blitzer Wed To Robert I. Field | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-when-whales-visited-082295.html | WHEN WHALES VISITED | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/outdoors-beachcombing-joys-run-deep.html | OUTDOORS: BEACHCOMBING JOYS RUN DEEP | False | By Nelson Bryant | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/anthony-burgess-talks-about-his-lying-craft.html | ANTHONY BURGESS TALKS ABOUT HIS 'LYING CRAFT' | False | By Herbert Mitgang | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/books/books-of-the-times-086150.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/stocks-sir-optimism-in-italy.html | STOCKS SIR OPTIMISM IN ITALY | False | By Paul Lewis | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/service-chaplains-ponder-war-letter.html | SERVICE CHAPLAINS PONDER WAR LETTER | False | By Kenneth A. Briggs | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/tose-s-bet-losses-put-in-millions.html | Tose's Bet Losses Put in Millions | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/cosmos-cabanas-gets-star-rating.html | Cosmos' Cabanas Gets Star Rating | False | By Alex Yannis | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/movies/after-12-years-a-profit-for-harold-and-maude.html | AFTER 12 YEARS, A PROFIT FOR 'HAROLD AND MAUDE' | False | By Aljean Harmetz | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/attempt-to-abduct-rich-businessman-in-ireland-is-foiled.html | ATTEMPT TO ABDUCT RICH BUSINESSMAN IN IRELAND IS FOILED | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/lia-m-cooper-marries-reed-atherton.html | Lia M. Cooper Marries Reed Atherton | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/the-imf-bill-still-needs-help.html | The I.M.F. Bill Still Needs Help | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/bridge-association-s-top-2-players-take-home-the-belsaw-cup.html | Bridge: Association's Top 2 Players Take Home the Belsaw Cup | False | By Alan Truscott | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-letter-on-fishing-a-safety-net-for-striped-bass-087397.html | Letter: On Fishing A Safety Net for Striped Bass | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/amateur-athletes-some-more-equal-than-others.html | AMATEUR ATHLETES: SOME MORE EQUAL THAN OTHERS | False | By Neil Amdur | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/dallas-voting-this-week-on-8.9-billion-subway-bus-system.html | DALLAS VOTING THIS WEEK ON $8.9 BILLION SUBWAY-BUS SYSTEM | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/like-it-or-not-around-vineland-there-s-not-plant-like-eggplant.html | LIKE IT OR NOT, AROUND VINELAND, THERE'S NOT PLANT LIKE EGGPLANT | False | By William E. Geist | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/plastic-bottles-seeking-markets-outside-soda.html | PLASTIC BOTTLES SEEKING MARKETS OUTSIDE SODA | False | By Steven J. Marcus | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/relationships-when-tots-join-adults-uninvited.html | RELATIONSHIPS; WHEN TOTS JOIN ADULTS UNINVITED | False | By Margot Slade | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/two-grandes-dames-from-obscurity-to-acclaim.html | TWO GRANDES DAMES: FROM OBSCURITY TO ACCLAIM | False | By Nan Robertson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/former-israeli-cabinet-aide-ordered-to-prison-for-theft.html | FORMER ISRAELI CABINET AIDE ORDERED TO PRISON FOR THEFT | False | | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/dr-freedman-is-wed-to-dr-lee-j-brooks.html | Dr. Freedman Is Wed To Dr. Lee J. Brooks | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/for-computer-whizzes-games-pay-tuition.html | FOR COMPUTER WHIZZES, GAMES PAY TUITION | False | By Kirk Johnson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/hoyt-of-white-sox-tops-orioles-and-returning-flanagan-4-3.html | HOYT OF WHITE SOX TOPS ORIOLES AND RETURNING FLANAGAN, 4-3 | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/superfeatherweight-title-to-camacho.html | Superfeatherweight Title to Camacho | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/photographer-is-slain-on-broadway-at-46th.html | Photographer Is Slain On Broadway at 46th | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/nuclear-trojan-horse.html | NUCLEAR TROJAN HORSE | False | By Eugene J. Carroll Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/vermont-towns-get-a-voice-in-ski-resort-expansion-plan.html | VERMONT TOWNS GET A VOICE IN SKI RESORT EXPANSION PLAN | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/martha-gerson-marries-joseph-lufkin.html | Martha Gerson Marries Joseph Lufkin | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/patricia-ann-o-neill-weds.html | Patricia Ann O'Neill Weds | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/shultz-vows-no-attack-on-nicaragua.html | SHULTZ VOWS NO ATTACK ON NICARAGUA | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/of-marigolds-in-the-morning.html | OF MARIGOLDS IN THE MORNING | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/famed-fossil-site-is-sticky-issue-for-los-angeles-subway-plan.html | FAMED FOSSIL SITE IS STICKY ISSUE FOR LOS ANGELES SUBWAY PLAN | False | By Judith Cummings | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/patti-diane-shwartz-weds-dr-michael-worthen.html | Patti Diane Shwartz Weds Dr. Michael Worthen | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/jesuits-to-meet-to-elect-new-superior-general.html | JESUITS TO MEET TO ELECT NEW SUPERIOR GENERAL | False | By Henry Kamm | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/parrish-is-seized-on-drug-charges.html | Parrish Is Seized On Drug Charges | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/commodities-integrating-the-markets.html | Commodities; Integrating the Markets | False | H.J. Maidenberg | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/president-plans-stops-on-his-vacation-trip.html | President Plans Stops On His Vacation Trip | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/julie-r-harris-is-married-to-kenneth-l-silverstein.html | Julie R. Harris Is Married To Kenneth L. Silverstein | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/illinois-altered-jobless-figuring.html | ILLINOIS ALTERED JOBLESS FIGURING | False | By Kenneth B. Noble | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/1982-case-of-american-professor-missing-in-mexico-still-unsolved.html | 1982 CASE OF AMERICAN PROFESSOR MISSING IN MEXICO STILL UNSOLVED | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/article-086238-no-title.html | Article 086238 -- No Title | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/audience-besieges-fan-named-taylor.html | AUDIENCE BESIEGES FAN NAMED TAYLOR | False | By Gerald Eskenazi | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/theater/o-neill-center-is-host-to-5-russians.html | O'NEILL CENTER IS HOST TO 5 RUSSIANS | False | By Leslie Bennetts | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/connors-wins.html | Connors Wins | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/finland-s-booming-shipyard.html | FINLAND'S BOOMING SHIPYARD | False | By Barnaby J. Feder | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/arnoux-s-ferrari-wins-in-germany.html | Arnoux's Ferrari Wins in Germany | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/inventor-says-device-turns-angry-shout-into-angry-shout.html | INVENTOR SAYS DEVICE TURNS ANGRY SHOUT INTO ANGRY SHOUT | False | By Frank J. Prial | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-terrorism-s-victims-as-an-afterthought-082299.html | TERRORISM'S VICTIMS AS AN AFTERTHOUGHT | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/business-people-chairman-to-retire-at-sca-services.html | BUSINESS PEOPLE; Chairman to Retire At SCA Services | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/aids-articles-to-be-speeded.html | AIDS Articles to Be Speeded | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/dollar-rise-is-seen-continuing.html | DOLLAR RISE IS SEEN CONTINUING | False | By Kenneth N. Gilpin | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/mrs-waitz-takes-world-marathon-title.html | MRS. WAITZ TAKES WORLD MARATHON TITLE | False | By Neil Amdur | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/credit-markets-forecasts-on-rates-cover-wide-range.html | CREDIT MARKETS; FORECASTS ON RATES COVER WIDE RANGE | False | By Michael Quint | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/opera-gluck-s-orfeo-ed-eridice-at-tanglewood.html | OPERA: GLUCK'S 'ORFEO ED ERIDICE' AT TANGLEWOOD | False | By John Rockwell | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-racial-study.html | SPORTS WORLD SPECIALS; Racial Study | False | By Robert Mcg. Thomas Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/texas-gas-csx-acquisition.html | Texas Gas-CSX Acquisition | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/rally-fails-yanks-lose.html | Rally Fails, Yanks Lose | False | By Jane Gross | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-waterborne-nuptials.html | NEW YORK DAY BY DAY; Waterborne Nuptials | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/market-place-deteriorating-indicator-noted.html | Market Place; Deteriorating Indicator Noted | False | Vartanig G. Vartan | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/company-news-quaker-sees-new-markets-for-gatorade-sports-drink-image-in-flux.html | COMPANY NEWS; Quaker Sees New Markets for Gatorade; Sports Drink Image in Flux | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-our-zoning-controls-must-not-be-for-sale-082298.html | OUR ZONING CONTROLS MUST NOT BE FOR SALE | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/conference-seeks-ways-to-protect-animal-rights.html | CONFERENCE SEEKS WAYS TO PROTECT ANIMAL RIGHTS | False | By Philip Shenon | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/the-un-today-aug-8-1983.html | The U.N. Today; Aug. 8, 1983 | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/business-people-a-specialist-in-dealing-with-soviet-on-grain.html | BUSINESS PEOPLE; A Specialist in Dealing With Soviet on Grain | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/no-headline-087016.html | No Headline | False | By John F. Burns, Special To the New York Times | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/a-fireworks-business-and-neighbors-in-battle.html | A FIREWORKS BUSINESS AND NEIGHBORS IN BATTLE | False | By Douglas C. McGill | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/c-correction-087643.html | CORRECTION | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/no-headline-087119.html | No Headline | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/the-aga-khan-lifts-italy-s-sails.html | THE AGA KHAN LIFTS ITALY'S SAILS | False | By Joanne A. Fishman | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/travers-shapes-up-as-anybody-s-race.html | Travers Shapes Up As Anybody's Race | False | By Steven Crist | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/block-s-effort-to-cut-farm-costs-sustains-setback.html | BLOCK'S EFFORT TO CUT FARM COSTS SUSTAINS SETBACK | False | By Seth S. King | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/bigger-peril.html | BIGGER PERIL | False | By Sally Shelton | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/behind-the-marc-rich-agreement.html | BEHIND THE MARC RICH AGREEMENT | False | By Eric N. Berg | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-califomia-magazine-sold.html | ADVERTISING; California Magazine Sold | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sutton-wins-by-a-stroke.html | SUTTON WINS BY A STROKE | False | By John Radosta | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/washington-watch-compromises-on-imf-bill.html | Washington Watch; Compromises On I.M.F. Bill | False | Kenneth B. Noble | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/in-the-nation-a-dictator-or-something.html | IN THE NATION; A DICTATOR OR SOMETHING | False | By Tom Wicker | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/arias-captures-crown.html | ARIAS CAPTURES CROWN | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/palmer-gets-a-taste-of-the-low-minors.html | PALMER GETS A TASTE OF THE LOW MINORS | False | By Irvin Molotsky | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-to-keep-basic-telephone-service-affordable-082293.html | TO KEEP BASIC TELEPHONE SERVICE AFFORDABLE | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/quotation-of-the-day-087639.html | Quotation of the Day | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/wilson-pace-gets-a-12-horse-field.html | Wilson Pace Gets A 12-Horse Field | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/resurgence-of-aluminum-recycling-brings-cash-to-the-poor.html | RESURGENCE OF ALUMINUM RECYCLING BRINGS CASH TO THE POOR | False | By David E. Sanger | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/monday-august-8-1983.html | MONDAY, AUGUST 8, 1983 | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/phillies-and-expos-roll-along.html | PHILLIES AND EXPOS ROLL ALONG | False | By William C. Rhoden | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/senator-tower-backs-us-military-support-for-chad.html | SENATOR TOWER BACKS U.S. MILITARY SUPPORT FOR CHAD | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/old-ways-pay-off-for-dale-carnegie.html | OLD WAYS PAY OFF FOR DALE CARNEGIE | False | By James Barron | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/france-rules-out-troops-or-planes-to-help-chadians.html | FRANCE RULES OUT TROOPS OR PLANES TO HELP CHADIANS | False | By Alan Cowell, Special To the New York Times | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/residents-form-a-co-op-to-save-dying-building.html | RESIDENTS FORM A CO-OP TO SAVE DYING BUILDING | False | By Lee A. Daniels | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-chiat-day-executive-is-returning-to-ddb.html | ADVERTISING; Chiat/Day Executive Is Returning to D.D.B. | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-a-boon-to-new-york-082297.html | A BOON TO NEW YORK? | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-by-the-sea-by-the-sea.html | NEW YORK DAY BY DAY; By the Sea, by the Sea | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/leslie-s-yalof-is-bride-of-h-douglas-garfield.html | Leslie S. Yalof Is Bride Of H. Douglas Garfield | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/reagan-censors.html | REAGAN CENSORS | False | By Michael Massing and Jay Peterzell | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/industrial-expansion-index-up.html | INDUSTRIAL EXPANSION INDEX UP | False | By Thomas J. Lueck | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/trainer-of-mets-loses-bet-to-heat.html | Trainer of Mets Loses Bet to Heat | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/cuomo-seeking-way-to-refinance-lilco-debt-to-avert-rate-increases.html | CUOMO SEEKING WAY TO REFINANCE LILCO DEBT TO AVERT RATE INCREASES | False | By Edward A. Gargan | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/countering-qaddafi-news-analysis.html | COUNTERING QADDAFI; News Analysis | False | By Philip Taubman, Special To the New York Times | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/candidates-for-top-job.html | CANDIDATES FOR TOP JOB | False | By George Vecsey | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/tv-cbs-makes-a-pilot-from-the-movie-diner.html | TV: CBS MAKES A PILOT FROM THE MOVIE 'DINER' | False | By John Corry | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/eskimos-try-to-take-essence-of-past-into-future.html | ESKIMOS TRY TO TAKE ESSENCE OF PAST INTO FUTURE | False | By Michael T. Kaufman | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/obituaries/paul-taubman.html | PAUL TAUBMAN | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/brief-debt-issues.html | BRIEF; Debt Issues | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/when-is-a-foreign-interest-vital.html | WHEN IS A FOREIGN INTEREST 'VITAL?' | False | By Leslie H. Gelb | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/a-car-bomb-kills-33-and-wounds-125-in-lebanese-town.html | A CAR BOMB KILLS 33 AND WOUNDS 125 IN LEBANESE TOWN | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/nuptials-for-penny-sokotch.html | Nuptials for Penny Sokotch | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/little-disruption-reported-by-strike-of-phone-workers.html | LITTLE DISRUPTION REPORTED BY STRIKE OF PHONE WORKERS | False | By B. Drummond Ayres Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-agency-and-tax-charges.html | Advertising Agency And Tax Charges | False | Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/some-volcanoes-are-human.html | Some Volcanoes Are Human | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/some-politics-in-senate-disappoints-lautenberg.html | SOME POLITICS IN SENATE DISAPPOINTS LAUTENBERG | False | By Jane Perlez | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/c-correction-087647.html | CORRECTION | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/treasury-slows-pace-of-borrowing.html | TREASURY SLOWS PACE OF BORROWING | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-chicago-s-court-system-is-under-fbi-inquiry.html | AROUND THE NATION; Chicago's Court System Is Under F.B.I. Inquiry | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/teen-ager-is-killed-in-manhattan-disco.html | Teen-Ager Is Killed in Manhattan Disco | False | By United Press International | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/oil-threat-off-cape-town-eases-as-winds-take-slick-out-to-sea.html | OIL THREAT OFF CAPE TOWN EASES AS WINDS TAKE SLICK OUT TO SEA | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/208-detained-in-nuclear-protest-at-air-force-base-near-omaha.html | 208 DETAINED IN NUCLEAR PROTEST AT AIR FORCE BASE NEAR OMAHA | False | By United Press International | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/dance-live-weight-performs-modern-works.html | DANCE: LIVE WEIGHT PERFORMS MODERN WORKS | False | By Jennifer Dunning | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-antisuicide-sculpture-in-search-of-a-home.html | NEW YORK DAY BY DAY; Antisuicide Sculpture In Search of a Home | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-10000-in-new-bedford-welcome-studds-at-feast.html | AROUND THE NATION; 10,000 in New Bedford Welcome Studds at Feast | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/college-days-georgia-style.html | COLLEGE DAYS, GEORGIA STYLE | False | By Ira Berkow | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/desert-song-scheduled.html | 'Desert Song' Scheduled | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/cuomo-striving-for-neutrality-in-presidential-race.html | CUOMO STRIVING FOR NEUTRALITY IN PRESIDENTIAL RACE | False | By Frank Lynn | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/pop-music-bermuda-triangle.html | POP MUSIC: BERMUDA TRIANGLE | False | By Stephen Holden | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/metropolitan-buys-3-savings-units.html | Metropolitan Buys 3 Savings Units | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/obituaries/sidney-goldmann-dies-at-79-jersey-administrative-judge.html | Sidney Goldmann Dies at 79; Jersey Administrative Judge | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/giants-defeat-jets-in-exhibition-23-16.html | GIANTS DEFEAT JETS IN EXHIBITION, 23-16 | False | By Frank Litsky | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/a-new-situation-in-adoption.html | A NEW SITUATION IN ADOPTION | False | By Fay S. Joyce | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-marschalk-to-handle-cooper-laboratories.html | ADVERTISING; Marschalk to Handle Cooper Laboratories | False | By Philip H. Dougherty | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-jet-with-102-aboard-is-damaged-on-takeoff.html | AROUND THE NATION; Jet With 102 Aboard Is Damaged on Takeoff | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/turf-race-and-human-relations.html | Turf, Race and Human Relations | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-fond-send-off.html | NEW YORK DAY BY DAY; Fond Send-Off | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-pocketing-success.html | SPORTS WORLD SPECIALS; Pocketing Success | False | By Robert Mcg. Thomas Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/shelley-burtt-marries-donald-meltzer.html | Shelley Burtt Marries Donald Meltzer | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/gary-l-dennis-is-wed-to-merrill-l-drapkin.html | Gary L. Dennis Is Wed To Merrill L. Drapkin | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/l-tardy-advice-on-a-nuclear-turkey-082294.html | TARDY ADVICE ON A 'NUCLEAR TURKEY' | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/o-brien-of-jets-has-fine-debut.html | O'Brien of Jets Has Fine Debut | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/farmers-wary-on-export-outlook.html | FARMERS WARY ON EXPORT OUTLOOK | False | By Winston Williams | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/style/debra-s-silverman-married-to-jeffrey-s-marcus.html | Debra S. Silverman Married to Jeffrey S. Marcus | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/vast-coral-reefs-dying-in-2-oceans.html | VAST CORAL REEFS DYING IN 2 OCEANS | False | By Bayard Webster | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/obituaries/dr-senior-abel-moreinis-57-teacher-of-clinical-dentistry.html | Dr. Senior Abel Moreinis, 57, Teacher of Clinical Dentistry | False | | 1983-08-10 | TX 1-161386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/obituaries/maurice-hirsch.html | MAURICE HIRSCH | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/business/miss-ford-to-try-again-with-a-fashion-line.html | Miss Ford to Try Again With a Fashion Line | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/a-reporter-s-notebook-wedding-at-a-bus-stop.html | A REPORTER'S NOTEBOOK; WEDDING AT A BUS STOP | False | By Ari L. Goldman | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/around-the-world-nigerian-woman-is-shot-in-election-violence.html | AROUND THE WORLD; Nigerian Woman Is Shot In Election Violence | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/world/around-the-world-chilean-groups-form-opposition-alliance.html | AROUND THE WORLD; Chilean Groups Form Opposition Alliance | False | AP | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/us/briefing-086365.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-08-10 | TX 1-161386 |
| 1983-08-08 | 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/barnard-adjusts-to-competition-with-columbia.html | BARNARD ADJUSTS TO COMPETITION WITH COLUMBIA | False | By Suzanne Daley | 1983-08-10 | TX 1-161386 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/plays-sutton-maintains-poise.html | PLAYS; SUTTON MAINTAINS POISE | False | By John Radosta | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/briefing-088706.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/druken-driving-meets-grass-roots-resistance.html | DRUKEN DRIVING MEETS GRASS-ROOTS RESISTANCE | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/kalvar-corp-reports-earnings-for-qtr-to-june-25.html | KALVAR CORP reports earnings for Qtr to June 25 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/rambling-willie-sets-money-mark.html | Rambling Willie Sets Money Mark | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/bingo-king-co-reports-earnings-for-qtr-to-june-30.html | BINGO KING CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/personal-computers-ready-to-use-formulas-for-finance-to-physics.html | PERSONAL COMPUTERS; READY-TO-USE FORMULAS FOR FINANCE TO PHYSICS | False | By Erik Sandberg-Diment | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/foxmeyer-inc-reports-earnings-for-qtr-to-june-30.html | FOXMEYER INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-midwestern-contributions-to-acid-rain-088141.html | MIDWESTERN CONTRIBUTIONS TO ACID RAIN | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/gpu-credit-accord.html | G.P.U. Credit Accord | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/merck-buys-unit.html | Merck Buys Unit | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-indian-pt-sirens-testedinrockland.html | THE REGION; Indian Pt. Sirens TestedinRockland | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/a-double-victory-counted-by-giants.html | A Double Victory Counted by Giants | False | By Frank Litsky | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-digregorio-cut.html | SPORTS PEOPLE; DiGregorio Cut | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/banks-gloomy-as-zaire-debt-grows.html | BANKS GLOOMY AS ZAIRE DEBT GROWS | False | By Kenneth N. Gilpin | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/president-said-to-back-away-from-tax-on-fringe-benefits.html | PRESIDENT SAID TO BACK AWAY FROM TAX ON FRINGE BENEFITS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/dow-drops-by-20.23-to-1163.06.html | DOW DROPS BY 20.23, TO 1,163.06 | False | By Alexander R. Hammer | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-proper-lobbying-at-legal-services-088134.html | PROPER LOBBYING AT LEGAL SERVICES | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-biegenwald-offers-3-not-guilty-pleas.html | THE REGION; Biegenwald Offers 3 Not-Guilty Pleas | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/kentucky-central-life-reports-earnings-for-qtr-to-june-30.html | KENTUCKY CENTRAL LIFE reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/for-new-hong-kong-academy-world-arts-role.html | FOR NEW HONG KONG ACADEMY, WORLD ARTS ROLE | False | By Fred Ferretti | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/commodities-grains-soybeans-off-metals-down-slightly.html | COMMODITIES; Grains, Soybeans Off; Metals Down Slightly | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-3-inmates-are-killed-at-prison-in-louisiana.html | AROUND THE NATION; 3 Inmates Are Killed At Prison in Louisiana | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-good-intentions.html | SCOUTING; Good Intentions | False | By Jane Gross | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/police-made-no-arrests-in-park-during-concert.html | Police Made No Arrests In Park During Concert | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/china-s-trade-with-a-friend.html | China's Trade With a Friend | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/laredo-s-hopes-plunge-alongside-mexican-peso.html | LAREDO'S HOPES PLUNGE ALONGSIDE MEXICAN PESO | False | By Wayne King | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/chief-of-army-assails-industry-on-arms-flaws.html | CHIEF OF ARMY ASSAILS INDUSTRY ON ARMS FLAWS | False | By Richard Halloran, Special To the New York Times | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/new-portland-museum-pursues-a-human-scale.html | NEW PORTLAND MUSEUM PURSUES A HUMAN SCALE | False | By Michael Brenson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-miami-lawyer-handles-2-stormy-bankruptcies.html | BUSINESS PEOPLE; MIAMI LAWYER HANDLES 2 STORMY BANKRUPTCIES | False | By Daniel F. Cuff | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/hunger-for-salt-found-to-be-powerful-instinct.html | HUNGER FOR SALT FOUND TO BE POWERFUL INSTINCT | False | By Harold M. Schmeck Jr. | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-089826.html | ADVERTISING | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/technical-tape-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICAL TAPE INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/jet-defensive-line-pays-a-heavy-toll-gastineau-only-healthy-regular.html | Jet Defensive Line Pays a Heavy Toll; Gastineau Only Healthy Regular | False | By Gerald Eskenazi | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/c-correction-090174.html | CORRECTION | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/for-better-living-inc-reports-earnings-for-qtr-to-june-30.html | FOR BETTER LIVING INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/torstar-corp-reports-earnings-for-qtr-to-june-30.html | TORSTAR CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/briefs-088581.html | BRIEFS | False | | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/canadian-manoir-industries-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN MANOIR INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/winston-mills-inc-reports-earnings-for-qtr-to-june-30.html | WINSTON MILLS INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/b-f-goodrich.html | B. F. Goodrich | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/afl-cio-council-urges-new-idustrial-policy-for-nation.html | A.F.L.-C.I.O. COUNCIL URGES NEW IDUSTRIAL POLICY FOR NATION | False | By Seth S. King | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | COGNITRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/required-reading-so-called-camps.html | Required Reading; So-Called Camps | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/koch-again-urges-mcguire-to-stay-in-police-post.html | KOCH AGAIN URGES MCGUIRE TO STAY IN POLICE POST | False | By Sam Roberts | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/financial-corp-sues-two-ex-employees.html | Financial Corp. Sues Two Ex-Employees | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/chess-castling-on-opposite-wings-tu.html | Chess: Castling on Opposite Wings Tu | False | By Robert Byrne | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/beyond-mother-earth-news.html | BEYOND MOTHER EARTH NEWS | False | By Sandra Salmans | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/c-correction-090161.html | CORRECTION | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/no-testimony-from-cowboys.html | No Testimony From Cowboys | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/chipwich-adviser.html | Chipwich Adviser | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | DELTONA CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ranchers-exploration-deveopment-corp-reports-earnings-for-qtr-to-june-30.html | RANCHERS EXPLORATION & DEVEOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/topics-no-substitutions-caviar-on-the-cob.html | Topics; No Substitutions; Caviar on the Cob | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/jack-mcphaul.html | JACK McPHAUL | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-jury-considering-death-for-mother.html | THE REGION; Jury Considering Death for Mother | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/cab-bid-on-airline-bookings.html | C.A.B. BID ON AIRLINE BOOKINGS | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/beck-arnley-corp-reports-earnings-for-qtr-to-june-30.html | BECK-ARNLEY CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/congress-notified-on-chad-support.html | CONGRESS NOTIFIED ON CHAD SUPPORT | False | By Steven R. Weisman | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/india-s-trees-fall-to-the-ax-and-flooding-follows.html | INDIA'S TREES FALL TO THE AX AND FLOODING FOLLOWS | False | By William K. Stevens | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/hush-dear-wins.html | Hush Dear Wins | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/finance-new-issues-humana-offering-to-yield-13.927.html | FINANCE/NEW ISSUES; Humana Offering To Yield 13.927% | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/subways-are-delayed.html | Subways Are Delayed | False | By United Press International | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/education-increase-in-class-time-is-gaining-in-favor.html | EDUCATION; INCREASE IN CLASS TIME IS GAINING IN FAVOR | False | By Gene I. Maeroff | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/newbery-energy-corp-reports-earnings-for-qtr-to-june-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-tough-clothes-for-tough-times.html | NEW YORK DAY BY DAY; Tough Clothes For Tough Times | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/royal-crown-gets-searle-s-aspartame.html | ROYAL CROWN GETS SEARLE'S ASPARTAME | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ma-bell-s-last-child-gets-a-name.html | Ma Bell's Last Child Gets a Name | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/olsten-corp-reports-earnings-for-qtr-to-july-3.html | OLSTEN CORP reports earnings for Qtr to July 3 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/aloha-airlines-inc-reports-earnings-for-qtr-to-june-30.html | ALOHA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/study-warns-against-scrapping-li-nuclear-plant.html | STUDY WARNS AGAINST SCRAPPING L.I. NUCLEAR PLANT | False | By Michael Winerip | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/transactions-089432.html | Transactions | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/huge-particle-detector-to-aid-in-search-for-elusive-neutrinos.html | HUGE PARTICLE DETECTOR TO AID IN SEARCH FOR ELUSIVE NEUTRINOS | False | By Walter Sullivan | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-digest-tuesday-august-9-1983.html | BUSINESS DIGEST; TUESDAY, AUGUST 9, 1983 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | BALTEK CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/imf-contributions.html | I.M.F. Contributions | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | PLAINS RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-aaron-s-suggestion.html | SPORTS PEOPLE; Aaron's Suggestion | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-miller-on-kuhn.html | SCOUTING; Miller on Kuhn | False | By Jane Gross | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-cards-may-lose-herr.html | SPORTS PEOPLE; Cards May Lose Herr | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tesoro-petroleum.html | Tesoro Petroleum | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/harry-peck.html | HARRY PECK | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/loews-up-by-54.3-mca-declines-3.6.html | LOEWS UP BY 54.3%; MCA DECLINES 3.6% | False | By Phillip H. Wiggins | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/mets-orosco-winner-on-error-in-10th.html | METS' OROSCO WINNER ON ERROR IN 10TH | False | By Gordon S. White Jr. | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/hispanic-leaders-open-voter-drive.html | HISPANIC LEADERS OPEN VOTER DRIVE | False | By Robert Reinhold | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | LEE PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/new-jersey-bank-merger.html | New Jersey Bank Merger | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/us-wary-on-coup-implications-says-it-hopes-for-democratic-rule.html | U.S. WARY ON COUP IMPLICATIONS; SAYS IT HOPES FOR DEMOCRATIC RULE | False | By Philip Taubman | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/to-collect-a-debt-to-children.html | To Collect a Debt to Children | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/protest-marks-opening-of-brink-s-murder-trial.html | PROTEST MARKS OPENING OF BRINK'S MURDER TRIAL | False | By Edward Hudson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/no-progress-reported-in-telephone-strike-talks.html | NO PROGRESS REPORTED IN TELEPHONE STRIKE TALKS | False | By David Burnham | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/washington-corp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/finance-new-issues-washington-state-pays-more-to-borrow-now.html | FINANCE/NEW ISSUES; Washington State Pays More to Borrow Now | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/air-wisconsin-reports-earnings-for-qtr-to-june-30.html | AIR WISCONSIN reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/winfield-gets-an-apology.html | Winfield Gets An Apology | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/briefs-089449.html | BRIEFS | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/harvester-wages.html | Harvester Wages | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/guatemalan-army-topples-president-in-a-brief-battle.html | GUATEMALAN ARMY TOPPLES PRESIDENT IN A BRIEF BATTLE | False | By United Press International | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/spectra-physics-loss-of-10-million.html | Spectra-Physics Loss of $10 Million | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/science-watch-test-tube-baboon-born-in-primate-study-center.html | SCIENCE WATCH; TEST-TUBE BABOON BORN IN PRIMATE STUDY CENTER | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/style/resort-clothes-a-success-story.html | RESORT CLOTHES: A SUCCESS STORY | False | By Bernadine Morris | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-jury-selection-starts-in-seattle-slayings-trial.html | AROUND THE NATION; Jury Selection Starts In Seattle Slayings Trial | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-city-4rauma-centers.html | THE CITY; 4rauma Centers | False | By United Press International | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-combatants-of-teen-age-unemployment-088135.html | COMBATANTS OF TEEN-AGE UNEMPLOYMENT | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/baird-corp-reports-earnings-for-qtr-to-july-1.html | BAIRD CORP reports earnings for Qtr to July 1 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/france-asserts-us-failed-to-consult-on-chad.html | FRANCE ASSERTS U.S. FAILED TO CONSULT ON CHAD | False | By Paul Lewis | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/healthamerica-corp-reports-earnings-for-qtr-to-june-30.html | HEALTHAMERICA CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/2-oklahoma-politicians-on-trial.html | 2 OKLAHOMA POLITICIANS ON TRIAL | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/aug-18-date-urged-for-yanks-royals.html | Aug. 18 Date Urged For Yanks-Royals | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/latins-should-settle-conflict-without-the-us-paris-says.html | Latins Should Settle Conflict Without the U.S., Paris Says | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/c-correction-090168.html | CORRECTION | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/quantech-electronics-reports-earnings-for-qtr-to-june-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/cadence-industries-inc-reports-earnings-for-qtr-to-june-30.html | CADENCE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ford-toyo-mexican-plan.html | Ford-Toyo Mexican Plan | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/buffton-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | BUFFTON OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/man-in-the-news-in-command-in-guatemala.html | MAN IN THE NEWS; IN COMMAND IN GUATEMALA | False | By Richard J. Meislin | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/number-of-secrets-is-up-but-not-by-that-much.html | NUMBER OF SECRETS IS UP, BUT NOT BY THAT MUCH | False | By Richard Halloran | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/army-is-checking-tear-gas-report.html | ARMY IS CHECKING TEAR GAS REPORT | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/banks-prime-rate-raised-depressing-the-stock-market.html | BANKS' PRIME RATE RAISED, DEPRESSING THE STOCK MARKET | False | By H. Erich Heinemann | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-rum-campaign-by-kenyon-eckhardt.html | ADVERTISING; Rum Campaign By Kenyon & Eckhardt | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/credit-markets-interest-rates-broadly-higher.html | CREDIT MARKETS; Interest Rates Broadly Higher | False | By Michael Quint | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/riley-s-datashare-reports-earnings-for-year-to-may-31.html | RILEY'S DATASHARE reports earnings for Year to May 31 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | REUTER INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-city-cost-estimate-up-on-kindergarten.html | THE CITY; Cost Estimate Up On Kindergarten | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/p-f-industries-inc-reports-earnings-for-qtr-to-june-30.html | P & F INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/phone-workers-strike-causing-some-local-service-delays.html | PHONE WORKERS' STRIKE CAUSING SOME LOCAL SERVICE DELAYS | False | By Susan Chira | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COMPANIES reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/raymark-corp-reports-earnings-for-qtr-to-june-30.html | RAYMARK CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-june-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/polish-primate-halts-farm-aid-talks.html | POLISH PRIMATE HALTS FARM AID TALKS | False | By John Kifner | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/prized-rookie-splits-leagues.html | PRIZED ROOKIE SPLITS LEAGUES | False | By Michael Janofsky | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/woman-in-tv-sex-bias-suit-is-awarded-500000-by-jury.html | WOMAN IN TV SEX BIAS SUIT IS AWARDED $500,000 BY JURY | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-head-of-texas-gas-to-fill-csx-post.html | BUSINESS PEOPLE; HEAD OF TEXAS GAS TO FILL CSX POST | False | By Daniel F. Cuff | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-exit-clockwise-088130.html | EXIT 'CLOCKWISE' | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/one-woman-at-80-continues-quest-to-solve-puzzle-in-peruvian-desert.html | ONE WOMAN, AT 80, CONTINUES QUEST TO SOLVE PUZZLE IN PERUVIAN DESERT | False | By Edward Schumacher | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-antinuclear-vigil.html | NEW YORK DAY BY DAY; Antinuclear Vigil | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/whale-roundup-raises-opposition.html | Whale 'Roundup' Raises Opposition | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-media-blitz-is-planned-for-new-at-t-logo.html | ADVERTISING; Media Blitz Is Planned For New A.T.&T. Logo | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/about-education-lack-of-teachers-could-slow-gains-in-science.html | ABOUT EDUCATION; LACK OF TEACHERS COULD SLOW GAINS IN SCIENCE | False | By Fred M. Hechinger | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/topics-no-substitutions-pizza-therapy.html | Topics; No Substitutions; Pizza Therapy | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/american-israeli-paper-mills-ltd-reports-earnings-for-year-to-march-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Year to March 31 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/weigh-impeachment-in-an-illegal-war.html | WEIGH IMPEACHMENT IN AN ILLEGAL WAR | False | By Don Edwards | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/q-a-087744.html | Q&A | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/tuesday-august-9-1983.html | TUESDAY, AUGUST, 9, 1983 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/united-states-shelter-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SHELTER reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/guatemalan-communique-on-ouster-of-the-president.html | GUATEMALAN COMMUNIQUE ON OUSTER OF THE PRESIDENT | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/old-republic-international-corp-reports-earnings-for-qtr-to-june-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/marcus-corp-reports-earnings-for-qtr-to-may-26.html | MARCUS CORP reports earnings for Qtr to May 26 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/return-of-land-sales-figure-for-florida-jailing-is-assailed.html | RETURN OF LAND-SALES FIGURE FOR FLORIDA JAILING IS ASSAILED | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/nevada-power-co-reports-earnings-for-qtr-to-june-30.html | NEVADA POWER CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/puritan-fashions-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN FASHIONS CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/lewis-takes-world-100-title.html | LEWIS TAKES WORLD 100 TITLE | False | By Neil Amdur | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/prisoners-in-us-reported-at-high-in-the-first-quarter.html | Prisoners in U.S. Reported At High in the First Quarter | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; Fannie Mae Issue | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/new-ways-at-hand-for-toxic-disposal.html | NEW WAYS AT HAND FOR TOXIC DISPOSAL | False | By Steven J. Marcus | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/triple-play-helps-twins-victory.html | Triple Play Helps Twins' Victory | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/ceiling-crashes-at-path-center-killing-2-and-injuring-8-in-jersey.html | CEILING CRASHES AT PATH CENTER, KILLING 2 AND INJURING 8 IN JERSEY | False | By Alfonso A. Narvaez , Special To the New York Times | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/mcgill-manufacturing-co-inc-reports-earnings-for-year-to-june-30.html | MCGILL MANUFACTURING CO INC reports earnings for Year to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/dunes-hotel-deal-in-jeopardy.html | Dunes Hotel Deal in Jeopardy | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/emett-chandler-inc-reports-earnings-for-qtr-to-june-30.html | EMETT & CHANDLER INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/soiling-the-altar-of-freedom.html | Soiling the Altar of Freedom | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/investments-in-china.html | Investments In China | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/quotation-of-the-day-090158.html | Quotation of the Day | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-from-the-subway-to-the-stage.html | NEW YORK DAY BY DAY; From the Subway To the Stage | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-june-26.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to June 26 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/at-t-is-said-to-plan-changes-in-credit-card.html | A.T.& T. IS SAID TO PLAN CHANGES IN CREDIT CARD | False | By Andrew Pollack | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/players-balboni-traveling-an-unhappy-road.html | PLAYERS; BALBONI TRAVELING AN UNHAPPY ROAD | False | By Malcolm Moran | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/crime-control-inc-reports-earnings-for-qtr-to-june-30.html | CRIME CONTROL INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/isc-systems-corp-reports-earnings-for-qtr-to-june-30.html | ISC SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/electrospace-systems-inc-reports-earnings-for-qtr-to-july-1.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to July 1 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ambassador-group-reports-earnings-for-qtr-to-march-31.html | AMBASSADOR GROUP reports earnings for Qtr to March 31 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/the-un-today-aug9-1983.html | The U.N. Today; Aug. 9, 1983 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-seagate-technology-names-new-president.html | BUSINESS PEOPLE; SEAGATE TECHNOLOGY NAMES NEW PRESIDENT | False | By Daniel F. Cuff | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/jean-troisgros-a-top-chef-dies-helped-guide-new-french-cuisine.html | JEAN TROISGROS, A TOP CHEF, DIES; HELPED GUIDE NEW FRENCH CUISINE | False | By Patricia Wells | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/books/books-of-the-times-087944.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/cutoff-ordered-of-us-funds-for-a-hospital.html | CUTOFF ORDERED OF U.S. FUNDS FOR A HOSPITAL | False | By Ronald Sullivan | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/theater/the-theater-christie-play.html | THE THEATER: CHRISTIE PLAY | False | By Mel Gussow | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | FOREST OIL CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-oilers-drop-perry.html | SPORTS PEOPLE; Oilers Drop Perry | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/e-b-marine-reports-earnings-for-qtr-to-june-30.html | E & B MARINE reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/law-firm-disputes-rights-aspect-of-sex-bias-suit-by-an-associate.html | LAW FIRM DISPUTES RIGHTS ASPECT OF SEX BIAS SUIT BY AN ASSOCIATE | False | By Stuart Taylor Jr. | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/tv-executives-upset-by-kansas-city-finding.html | TV EXECUTIVES UPSET BY KANSAS CITY FINDING | False | By Sally Bedell Smith | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/wright-william-e-co-reports-earnings-for-qtr-to-june-30.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-star-to-team-america.html | SPORTS PEOPLE; Star to Team America | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-energy-and-environment-the-priorities-088136.html | ENERGY AND ENVIRONMENT: THE PRIORITIES | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/gop-and-vote-by-women.html | G.O.P. and Vote by Women | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-firstborn-of-quintuplets-showing-improvement.html | AROUND THE NATION; Firstborn of Quintuplets Showing Improvement | False | AP | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/searches-limited-in-jersey-schools.html | SEARCHES LIMITED IN JERSEY SCHOOLS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/chinas-dilemma.html | CHINA'S DILEMMA | False | By Philip A. Kuhn | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/commodore-corp-reports-earnings-for-qtr-to-june-30.html | COMMODORE CORP reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/philippine-plane-in-mishap.html | Philippine Plane in Mishap | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/power-demand-sets-a-record-for-con-ed.html | Power Demand Sets A Record for Con Ed | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/histories-of-two-parks-exhibited-at-the-library.html | Histories of Two Parks Exhibited at the Library | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-how-our-military-surgeons-must-be-trained-088133.html | HOW OUR MILITARY SURGEONS MUST BE TRAINED | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tectel-inc-reports-earnings-for-qtr-to-june-30.html | TECTEL INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/pantasote-inc-reports-earnings-for-qtr-to-july-15.html | PANTASOTE INC reports earnings for Qtr to July 15 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/philodendron-heat-enthralls-botanists.html | PHILODENDRON HEAT ENTHRALLS BOTANISTS | False | By Sandra Blakeslee | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-30.html | EIP MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/science-watch-return-of-the-perseids.html | SCIENCE WATCH; Return of the Perseids | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to March 31 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-city-crime-on-subways-increased-in-july.html | THE CITY; Crime on Subways Increased in July | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/science/science-watch-upside-down-danger.html | SCIENCE WATCH; Upside-Down Danger | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-old-friends-keep-up-on-current-events.html | NEW YORK DAY BY DAY; Old Friends Keep Up On Current Events | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/free-series-at-cloisters.html | Free Series at Cloisters | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/john-otto-sachau.html | JOHN OTTO SACHAU | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/arson-fires-in-california-town-sizzle-in-surrounding-valleys.html | Arson Fires in California Town Sizzle in Surrounding Valleys | False | By United Press International | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/marc-rich-pays-fine-drops-suit.html | MARC RICH PAYS FINE, DROPS SUIT | False | By Eric N. Berg | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/market-place-a-high-return-from-abroad.html | Market Place; A High Return From Abroad | False | By Vartanig G. Vartan | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/tugboat-six-aboard-are-rescued.html | Tugboat Six Aboard Are Rescued | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/philharmonic-fills-park-with-people-and-picnics.html | PHILHARMONIC FILLS PARK WITH PEOPLE AND PICNICS | False | By Edward Rothstein | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/34-1-shot-wins-wilson-pace-by-a-nose.html | 34-1 Shot Wins Wilson Pace by a Nose | False | By James Tuite | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-sensitive-issue.html | SCOUTING; Sensitive Issue | False | By Jane Gross | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-people-an-eagle-departs.html | SPORTS PEOPLE; An Eagle Departs | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-videotape-promotion-on-radio.html | Advertising; Videotape Promotion On Radio | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-randolph-resists-feeling-rusty.html | SCOUTING; Randolph Resists Feeling Rusty | False | By Jane Gross | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/executive-changes-088043.html | EXECUTIVE CHANGES | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ivaco-industries-inc-reports-earnings-for-qtr-to-june-30.html | IVACO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tarnished-technology-issues.html | TARNISHED TECHNOLOGY ISSUES | False | By David E. Sanger | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/anxiety-rises-for-children-of-bitter-copper-strike.html | ANXIETY RISES FOR CHILDREN OF BITTER COPPER STRIKE | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/joe-harper-former-anchor-of-news-program-dies-at-61.html | Joe Harper, Former Anchor Of News Program, Dies at 61 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-july-9.html | BOB EVANS FARMS INC reports earnings for Qtr to July 9 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-free-magazine-set-for-diabetics.html | ADVERTISING; Free Magazine Set for Diabetics | False | By Philip H. Dougherty | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-how-our-military-surgeons-must-be-trained-089894.html | HOW OUR MILITARY SURGEONS MUST BE TRAINED | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-of-the-times-the-eternal-pine-tar-case.html | SPORTS OF THE TIMES; THE ETERNAL PINE-TAR CASE | False | By Ira Berkow | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/early-california-industries-inc-reports-earnings-for-qtr-to-june-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/l-worthwhile-tinkering-by-computer-students-088137.html | WORTHWHILE 'TINKERING' BY COMPUTER STUDENTS | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/yanks-sweep-blue-jays.html | YANKS SWEEP BLUE JAYS | False | By Kevin Dupont | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/rock-elvis-costello-and-his-band.html | ROCK: ELVIS COSTELLO AND HIS BAND | False | By Stephen Holden | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/nicaraguans-assert-us-plans-attempt-to-topple-regime.html | NICARAGUANS ASSERT U.S. PLANS ATTEMPT TO TOPPLE REGIME | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/dr-zalman-grinberg-is-dead-aided-death-camp-survivors.html | Dr. Zalman Grinberg Is Dead; Aided Death-Camp Survivors | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ryder-s-aggressive-marketing-pays-off.html | RYDER'S AGGRESSIVE MARKETING PAYS OFF | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/2-letters-to-church-parley-assail-soviet.html | 2 LETTERS TO CHURCH PARLEY ASSAIL SOVIET | False | By Kenneth A. Briggs | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/bridge-2-where-when-to-use-blackwood.html | Bridge: 2 Where When to Use Blackwood | False | By Alan Truscott | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/us-officials-see-less-strain-in-soviet-ties.html | U.S. OFFICIALS SEE LESS STRAIN IN SOVIET TIES | False | By Hedrick Smith, Special To the New York Times | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/synagogue-hires-woman-as-rabbi.html | SYNAGOGUE HIRES WOMAN AS RABBI | False | By Charles Austin | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/acquisition-of-northwest-energy-set.html | ACQUISITION OF NORTHWEST ENERGY SET | False | By Robert J. Cole | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/world/pilot-presented-by-chad-as-libyan-asserts-planes-dropped-napalm.html | PILOT PRESENTED BY CHAD AS LIBYAN ASSERTS PLANES DROPPED NAPALM | False | By Alan Cowell | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/sands-hotel-casino-reports-earnings-for-qtr-to-june-30.html | SANDS HOTEL & CASINO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/carl-rosen-65-philanthropist-and-chief-of-puritan-fashions.html | CARL ROSEN, 65, PHILANTHROPIST AND CHIEF OF PURITAN FASHIONS | False | By Thomas W. Ennis | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/gaz-metropolitan-inc-reports-earnings-for-qtr-to-june-30.html | GAZ METROPOLITAN INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-and-the-law.html | Business and the Law | False | By Tamar Lewin Lively Debate On Bankruptcy | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/mortgage-rates-jump.html | Mortgage Rates Jump | False | AP | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/tv-sports-an-olympic-touch-to-track-coverage.html | TV SPORTS; AN OLYMPIC TOUCH TO TRACK COVERAGE | False | By Lawrie Mifflin | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/georgia-bonded-fibers-reports-earnings-for-year-to-june-30.html | GEORGIA BONDED FIBERS reports earnings for Year to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/group-insurers-to-add-benefits-for-alcoholism.html | GROUP INSURERS TO ADD BENEFITS FOR ALCOHOLISM | False | By Josh Barbanel | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-june-30.html | AARON RENTS OF ATLANTA reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/key-rates-088466.html | Key Rates | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/craxis-colossal-task.html | CRAXI'S COLOSSAL TASK | False | By John di Sciullo | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | SHOPSMITH INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ciprico-inc-reports-earnings-for-qtr-to-june-30.html | CIPRICO INC reports earnings for Qtr to June 30 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/election-loss-perlexes-hispanic-politicians.html | ELECTION LOSS PERLEXES HISPANIC POLITICIANS | False | By Susan Saiter | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/the-hairs-in-the-guatemalan-soup.html | The Hairs in the Guatemalan Soup | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/business/victoria-station-inc-reports-earnings-for-qtr-to-june-26.html | VICTORIA STATION INC reports earnings for Qtr to June 26 | False | | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/john-brademas-plunges-in.html | JOHN BRADEMAS PLUNGES IN | False | By Charlotte Curtis | 1983-08-12 | TX 1-161392 |
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/test-castro-to-learn-if-he-would-negotiate.html | TEST CASTRO TO LEARN IF HE WOULD NEGOTIATE | False | By Joseph J. Sisco | 1983-08-12 | TX 1-161392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-09 | 1983-08-09 | https://www.nytimes.com/1983/08/09/us/from-a-spirit-of-bipartisanship-came-productivity.html | FROM A SPIRIT OF BIPARTISANSHIP CAME PRODUCTIVITY | False | By Steven V. Roberts | 1983-08-12 | TX 1-161392 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/kitchen-equipment-a-simple-indian-work.html | KITCHEN EQUIPMENT; A SIMPLE INDIAN WORK | False | By Pierre Franey | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-execution-is-stayed-for-louisiana-convict.html | AROUND THE NATION; Execution Is Stayed For Louisiana Convict | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/blue-is-questioned-in-cocaine-inquiry-some-royals-interviewed.html | Blue Is Questioned In Cocaine Inquiry; Some Royals Interviewed | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/woman-is-electrocuted.html | Woman Is Electrocuted | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/bell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/food-notes-090293.html | FOOD NOTES | False | By Marian Burros | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/one-year-of-bull-market-keeps-hopes-high.html | ONE YEAR OF BULL MARKET KEEPS HOPES HIGH | False | By Karen W. Arenson | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-city-cause-of-sinking-of-tug-is-sought.html | THE CITY; Cause of Sinking Of Tug Is Sought | False | By United Press International | | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/study-says-sex-gap-in-life-expectancy-is-tied-to-smoking.html | STUDY SAYS SEX GAP IN LIFE EXPECTANCY IS TIED TO SMOKING | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/toyotomi-kogyo-suing-kero-sun.html | Toyotomi Kogyo Suing Kero-Sun | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/a-police-captain-is-accused-of-unauthorized-use-of-a-car.html | A Police Captain Is Accused Of Unauthorized Use of a Car | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | UNITED INNS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/jennings-named-sole-abc-anchor.html | JENNINGS NAMED SOLE ABC ANCHOR | False | By Sally Bedell Smith | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/science-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LAFARGE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-doyle-dane-net-income-down-23-in-quarter.html | ADVERTISING; Doyle Dane Net Income Down 23% in Quarter | False | By Philip H. Dougherty | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/q-a-089970.html | Q&A | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/cohen-part-of-trio-to-buy-the-celtics.html | Cohen Part of Trio To Buy the Celtics | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-city-the-police-blotter.html | THE CITY; THE POLICE BLOTTER | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/custodian-of-police-museum-kills-himself-with-his-pistol.html | Custodian of Police Museum Kills Himself With His Pistol | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/new-hampshire-ball-bearngs-inc-reports-earnings-for-qtr-to-july-2.html | NEW HAMPSHIRE BALL BEARNGS INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-barrier-of-language-keeps-cambodian-in-jail.html | AROUND THE NATION; Barrier of Language Keeps Cambodian in Jail | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/increase-in-bad-loans.html | Increase In Bad Loans | False | AP | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/british-riders-questioned.html | British Riders Questioned | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/wine-talk-090631.html | WINE TALK | False | By Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/manitowoc-co-reports-earnings-for-qtr-to-july-2.html | MANITOWOC CO reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-new-times-square-sign.html | ADVERTISING; New Times Square Sign | False | By Philip H. Dougherty | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/jobless-impact-statements.html | JOBLESS IMPACT STATEMENTS | False | By Michael M. Weinstein | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-092525.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-a-tart-apple.html | NEW YORK DAY BY DAY; A Tart Apple | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/rep-albosta-denies-impropriety-on-big-loan.html | REP. ALBOSTA DENIES IMPROPRIETY ON BIG LOAN | False | By Stuart Taylor Jr. | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/biltrite-corp-reports-earnings-for-qtr-to-june-30.html | BILTRITE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/con-ed-maintaining-power-in-strike.html | CON ED MAINTAINING POWER IN STRIKE | False | By Ronald Smothers | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/isn-t-there-a-better-flight.html | 'Isn't There a Better Flight?' | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/dynamic-homes-reports-earnings-for-qtr-to-june-30.html | DYNAMIC HOMES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/60-minute-gourmet-089708.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/higher-rates-hurt-housing.html | HIGHER RATES HURT HOUSING | False | By Kirk Johnson | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/marcus-corp-reports-earnings-for-qtr-to-may-26.html | MARCUS CORP reports earnings for Qtr to May 26 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-people-howatt-whalers-talks.html | SPORTS PEOPLE; Howatt-Whalers Talks | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-politics-at-the-post-office.html | NEW YORK DAY BY DAY; Politics at the Post Office? | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/fannie-farmer-in-a-new-role.html | 'FANNIE FARMER' IN A NEW ROLE | False | By Marian Burros | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/finance-new-issues-harvard-issue-tentatively-priced.html | FINANCE/NEW ISSUES; Harvard Issue Tentatively Priced | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/market-place-the-attraction-of-put-options.html | Market Place; The Attraction Of Put Options | False | By Vartanig G. Vartan | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/folk-eric-bogle-sings.html | FOLK: ERIC BOGLE SINGS | False | By Stephen Holden | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/two-bid-on-bus-shelters-after-city-eases-terms.html | TWO BID ON BUS SHELTERS AFTER CITY EASES TERMS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/casinos-in-jersey-set-records-for-the-sums-won-from-gamblers.html | CASINOS IN JERSEY SET RECORDS FOR THE SUMS WON FROM GAMBLERS | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/careers-high-rise-specialists-developing.html | Careers; High-Rise Specialists Developing | False | By Elizabeth M. Fowler | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | OXFORD FIRST CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/chem-tronics-inc-reports-earnings-for-qtr-to-june-30.html | CHEM-TRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/free-md-care-yes.html | FREE M.D. CARE? YES | False | By Mark Siegler | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/jupiter-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/business-people-top-sears-officer-delays-retirement.html | BUSINESS PEOPLE; Top Sears Officer Delays Retirement | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/amc-looking-past-red-ink.html | A.M.C. LOOKING PAST RED INK | False | By John Holusha | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-rockland-is-suing-to-shut-indian-pt.html | THE REGION; Rockland Is Suing To Shut Indian Pt. | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/the-un-today-aug-10-1983.html | The U.N. Today; Aug. 10, 1983 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/orioles-beaten-by-indians-4-3.html | ORIOLES BEATEN BY INDIANS, 4-3 | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/gm-sets-shutdown.html | G.M. Sets Shutdown | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-june-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/phones-working-well-despite-strike.html | PHONES WORKING WELL DESPITE STRIKE | False | By David E. Sanger | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-aclu-wins-fingerprint-pact.html | THE REGION; A.C.L.U. Wins Fingerprint Pact | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/minimum-size-of-striped-bass-raised-by-state.html | MINIMUM SIZE OF STRIPED BASS RAISED BY STATE | False | By Josh Barbanel | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/elbit-computers-reports-earnings-for-qtr-to-june-30.html | ELBIT COMPUTERS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/finance-new-issues-pse-g-12-5-8-bonds-all-sold.html | FINANCE/NEW ISSUES; P.S.E.& G. 12 5/8% Bonds All Sold | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/movies/by-fassbinder-berlin-alexanderplatz.html | BY FASSBINDER, 'BERLIN ALEXANDERPLATZ' | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/canadian-tire-corp-reports-earnings-for-qtr-to-june-30.html | CANADIAN TIRE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/cagle-s-inc-reports-earnings-for-qtr-to-july-2.html | CAGLE'S INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/johnson-electronics-reports-earnings-for-qtr-to-june-30.html | JOHNSON ELECTRONICS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-people-holmes-bouts-possible.html | SPORTS PEOPLE; Holmes Bouts Possible | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/mets-streak-snapped.html | METS' STREAK SNAPPED | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/mcm-corp-reports-earnings-for-qtr-to-june-30.html | MCM CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-man-and-machine.html | SCOUTING; Man and Machine | False | By Jane Gross | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/dining-in-italy-delights-and-disappointments.html | DINING IN ITALY: DELIGHTS AND DISAPPOINTMENTS | False | By Mimi Sheraton | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/jersey-bell-reports-25-cases-of-vandalism-during-strike.html | JERSEY BELL REPORTS 25 CASES OF VANDALISM DURING STRIKE | False | By Lindsey Gruson | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/movies/based-on-thriller-i-married-a-shadow.html | BASED ON THRILLER, 'I MARRIED A SHADOW' | False | By Janet Maslin | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/1984-democratic-candidates-are-urged-to-hold-debates.html | 1984 Democratic Candidates Are Urged to Hold Debates | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/guatemalan-lifts-curb-on-freedoms.html | GUATEMALAN LIFTS CURB ON FREEDOMS | False | By Richard J. Meislin, Special To the New York Times | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/jersey-concern.html | Jersey Concern | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/kelly-services-inc-reports-earnings-for-qtr-to-july-3.html | KELLY SERVICES INC reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/nippondenso-plan.html | Nippondenso Plan | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/financial-times-is-back.html | Financial Times Is Back | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/science-management-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/producers-lose-in-court-on-gas-price.html | Producers Lose in Court On Gas Price | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/superscope-inc-reports-earnings-for-qtr-to-june-30.html | SUPERSCOPE INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/aviation-group-inc-reports-earnings-for-qtr-to-june-30.html | AVIATION GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/france-sending-180-soldiers-to-chad-as-instructors.html | FRANCE SENDING 180 SOLDIERS TO CHAD AS INSTRUCTORS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/newly-found-material-may-activate-genes.html | NEWLY FOUND MATERIAL MAY ACTIVATE GENES | False | By Harold M. Schmeck Jr. | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/union-pacific-sells-gas-unit.html | Union Pacific Sells Gas Unit | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/dependable-insurance-co-reports-earnings-for-qtr-to-march-31.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/morlan-international-inc-reports-earnings-for-qtr-to-june-30.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/ulster-youth-is-killed-by-british-troops.html | ULSTER YOUTH IS KILLED BY BRITISH TROOPS | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-change-of-pace-for-valentine.html | SCOUTING; Change of Pace For Valentine | False | By Jane Gross | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/great-outdoor-american-adventure-inc-reports-earnings-for-qtr-to-june-30.html | GREAT OUTDOOR AMERICAN ADVENTURE INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-central-american-quandary-092473.html | CENTRAL AMERICAN QUANDARY | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/texaco-to-lay-off-400-at-refinery.html | Texaco to Lay Off 400 at Refinery | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/landlord-sentenced-in-harassment-case.html | Landlord Sentenced In Harassment Case | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/dyslexic-students-to-skip-some-tests.html | DYSLEXIC STUDENTS TO SKIP SOME TESTS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/bridge-tournament.html | Bridge: Tournament | False | By Alan Truscott | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/digital-net-off-29.3-genstar-mcdermott-up.html | Digital Net Off 29.3%; Genstar, McDermott Up | False | By Phillip H. Wiggins | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/free-services-no.html | FREE SERVICES? NO | False | By Harry Schwartz | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-of-the-times-about-games-and-life.html | SPORTS OF THE TIMES; About Games and Life | False | By George Vecsey | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-cricket-pioneer.html | SCOUTING; Cricket Pioneer | False | By Jane Gross | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/metropolitan-diary-089707.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/refac-technology-development-corp-reports-earnings-for-qtr-to-june-30.html | REFAC TECHNOLOGY DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-clamming-curbs-tightened-on-li.html | THE REGION; Clamming Curbs Tightened on L.I. | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/qaddafi-s-forces-are-said-to-move-on-chad-outpost.html | QADDAFI'S FORCES ARE SAID TO MOVE ON CHAD OUTPOST | False | By Alan Cowell, Special To the New York Times | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/last-man-in-draft-impresses-giants.html | Last Man in Draft Impresses Giants | False | By Michael Janofsky | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/first-chicago-in-pact-for-american-national.html | FIRST CHICAGO IN PACT FOR AMERICAN NATIONAL | False | By Robert J. Cole | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/military-forces-stretched-thin-army-chief-says.html | MILITARY FORCES STRETCHED THIN, ARMY CHIEF SAYS | False | By Richard Halloran, Special To the New York Times | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/credit-markets-prices-move-modestly-higher-low-quotes-draw-buyers.html | CREDIT MARKETS; Prices Move Modestly Higher; Low Quotes Draw Buyers | False | By Michael Quint | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-june-30.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/movies/screen-by-fassbinder-berlin-alexanderplatz.html | SCREEN: BY FASSBINDER, 'BERLIN ALEXANDERPLATZ' | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/books-a-grandmother.html | Books: A Grandmother | False | By Richard F. Shepard | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-quintuplet-returned-to-critical-list.html | AROUND THE NATION; Quintuplet Returned To Critical List | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/what-katy-does.html | What Katy Does | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/gates-learjet-corp-reports-earnings-for-qtr-to-june-30.html | GATES LEARJET CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/justice-mercy-and-mr-cuomo.html | Justice, Mercy and Mr. Cuomo | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/genstar-corp-reports-earnings-for-qtr-to-june-30.html | GENSTAR CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-on-the-odds-of-finding-a-cool-subway-car-090568.html | ON THE ODDS OF FINDING A COOL SUBWAY CAR | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/upstate-power-for-li-is-proposed-by-use-of-a-cable-beneath-sound.html | UPSTATE POWER FOR L.I. IS PROPOSED BY USE OF A CABLE BENEATH SOUND | False | By James Barron | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/ims-international-inc-reports-earnings-for-qtr-to-june-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/c-correction-092494.html | CORRECTION | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/wednesday-august-10-1983.html | WEDNESDAY, AUGUST 10, 1983 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/citibank-takeover-of-australia-bank.html | Citibank Takeover Of Australia Bank | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/macandrews-forbes-group-inc-reports-earnings-for-qtr-to-july-2.html | MACANDREWS & FORBES GROUP INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/no-headline-091157.html | No Headline | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/improving-breast-self-examination.html | IMPROVING BREAST SELF-EXAMINATION | False | By Enid Nemy | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/plan-urged-to-save-everglades-ecology.html | PLAN URGED TO SAVE EVERGLADES ECOLOGY | False | By Kerry Gruson | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/the-pop-life-090349.html | THE POP LIFE | False | By Robert Palmer | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/6-are-convicted-of-participating-in-big-drug-ring.html | 6 ARE CONVICTED OF PARTICIPATING IN BIG DRUG RING | False | By Arnold H. Lubasch | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/argosystems-inc-reports-earnings-for-qtr-to-june-30.html | ARGOSYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/koch-seeks-change-in-2-port-projects.html | KOCH SEEKS CHANGE IN 2 PORT PROJECTS | False | By Maurice Carroll | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/digital-products-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/general-builders-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BUILDERS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/us-rights-panel-criticizes-administration-s-view-of-sex-bias-role.html | U.S. RIGHTS PANEL CRITICIZES ADMINISTRATION'S VIEW OF SEX BIAS ROLE | False | By Robert Pear | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/media/peter-jennings-named-sole-abc-anchor.html | Peter Jennings Named Sole ABC Anchor | False | By Sally Bedell Smith | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/required-reading-reagan-to-capp.html | REQUIRED READING; Reagan to Capp | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/summer-break-is-proving-busy-time-for-legislators.html | SUMMER BREAK IS PROVING BUSY TIME FOR LEGISLATORS | False | By Edward A. Gargan, Special To the New York Times | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/economic-scene-back-to-basics-on-budgets.html | Economic Scene; Back to Basics On Budgets | False | By Thomas J. Sargent | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/farmers-group-inc-reports-earnings-for-qtr-to-june.30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/synthetic-fuels-head-may-quit.html | Synthetic Fuels Head May Quit | False | By Robert D. Hershey Jr. | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-helicopter-safety.html | NEW YORK DAY BY DAY; Helicopter Safety | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-central-american-quandary-092470.html | CENTRAL AMERICAN QUANDARY | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/crystal-oil-co-reports-earnings-for-qtr-to-june.30.html | CRYSTAL OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/film-crew-reports-reprisals-for-testifying.html | Film Crew Reports Reprisals for Testifying | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/instron-corp-reports-earnings-for-qtr-to-july-2.html | INSTRON CORP reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/genentech-inc-reports-earnings-for-qtr-to-june.30.html | GENENTECH INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/carhart-photo-inc-reports-earnings-for-qtr-to-june.30.html | CARHART PHOTO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/sec-accuses-two-auditors.html | S.E.C. Accuses Two Auditors | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/quotation-of-the-day-092488.html | Quotation of the Day | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-people-hannah-coming-back.html | SPORTS PEOPLE; Hannah Coming Back | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/all-defendants-in-brink-s-trial-remian-absent.html | ALL DEFENDANTS IN BRINK'S TRIAL REMIAN ABSENT | False | By Edward Hudson | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/moses-extends-hurdles-streak.html | Moses Extends Hurdles Streak | False | By Neil Amdur | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/briefs-091466.html | BRIEFS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-june.30.html | HADSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-the-fetus-lost-in-the-labyrinthine-ways-of-the-law-090559.html | 'THE FETUS LOST IN THE LABYRINTHINE WAYS OF THE LAW | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/tampax-inc-reports-earnings-for-qtr-to-june.30.html | TAMPAX INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/cardinal-distribution-reports-earnings-for-qtr-to-june-25.html | CARDINAL DISTRIBUTION reports earnings for Qtr to June 25 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/no-progress-is-reported-in-new-city-opera-talks.html | NO PROGRESS IS REPORTED IN NEW CITY OPERA TALKS | False | By John Rockwell | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/washington-will-he-or-won-t-he.html | WASHINGTON; WILL HE OR WON'T HE? | False | By James Reston | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/business-people-deak-picks-executive-to-become-president.html | BUSINESS PEOPLE; DEAK PICKS EXECUTIVE TO BECOME PRESIDENT | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/combined-international-corp-reports-earnings-for-qtr-to-june-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/digital-equipment-corp-reports-earnings-for-qtr-to-july-2.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/opera-das-rheingold-at-the-beacon.html | OPERA: 'DAS RHEINGOLD' AT THE BEACON | False | By John Rockwell | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/heller-to-sell-american-national-to-first-chicago.html | Heller to Sell American National to First Chicago | False | By Robert J. Cole | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/boeing-defends-instruments-in-trial-over-crash.html | BOEING DEFENDS INSTRUMENTS IN TRIAL OVER CRASH | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/wentex-international-inc-reports-earnings-for-qtr-to-june-30.html | WENTEX INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/briefing-091086.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-strike-subsidy-090567.html | STRIKE SUBSIDY | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/arthur-l-worthington.html | ARTHUR L. WORTHINGTON | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/orosco-a-golden-arm-in-met-bullpen.html | OROSCO, A GOLDEN ARM IN MET BULLPEN | False | By Gordon S. White Jr. | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/rally-lifts-dow-5.21-to-1168.27.html | RALLY LIFTS DOW 5.21, TO 1,168.27 | False | By Alexander R. Hammer | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/ex-mayor-elected-in-cleveland-race.html | EX-MAYOR ELECTED IN CLEVELAND RACE | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/rachel-h-johnson-95-founder-of-girls-clubs.html | Rachel H. Johnson, 95; Founder of Girls Clubs | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-toys-again-for-berenter.html | Advertising; Toys Again for Berenter | False | By Philip Dougherty | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/marc-rich-papers-seized-at-airport.html | MARC RICH PAPERS SEIZED AT AIRPORT | False | By Eric N. Berg | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/pine-tar-game-to-end-on-aug.18.html | 'PINE-TAR' GAME TO END ON AUG. 18 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/masstor-systems-reports-earnings-for-qtr-to-june-30.html | MASSTOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/august-in-japan-hiroshima-nagasaki-and-baseball.html | AUGUST IN JAPAN: HIROSHIMA, NAGASAKI AND BASEBALL | False | By Clyde Haberman | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/salvador-parties-back-vote-delay.html | SALVADOR PARTIES BACK VOTE DELAY | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/personal-health-089710.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/new-usfl-club-acquires-williams.html | New U.S.F.L. Club Acquires Williams | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/business-digest-wednesday-august-10-1983.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 10, 1983 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/us-victory-would-put-next-cup-series-in-87.html | U.S. Victory Would Put Next Cup Series in '87 | False | By Joanne A. Fishman | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/thermo-electron-corp-reports-earnings-for-qtr-june-30.html | THERMO ELECTRON CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/briefs-090827.html | BRIEFS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/rca-ends-plan-to-sell-hertz.html | RCA ENDS PLAN TO SELL HERTZ | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/books/books-of-the-times-090305.html | BOOKS OF THE TIMES | False | By Richard F. Shepard | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/key-rates-090856.html | Key Rates | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/limited-inc-reports-earnings-for-qtr-to-july-30.html | LIMITED INC reports earnings for Qtr to July 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/canada-permanent-mortage-corp-reports-earnings-for-qtr-to-june-30.html | CANADA PERMANENT MORTAGE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/resource-service-group-ltd-reports-earnings-for-qtr-to-june-30.html | RESOURCE SERVICE GROUP LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | LIBERTY HOMES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/seattle-judge-frees-43-utilities-from-power-debt.html | SEATTLE JUDGE FREES 43 UTILITIES FROM POWER DEBT | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-in-nicaragua-signs-of-rights-abuses-090556.html | IN NICARAGUA, SIGNS OF RIGHTS ABUSES | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/evidence-of-second-planetary-system-found.html | EVIDENCE OF SECOND PLANETARY SYSTEM FOUND | False | By Walter Sullivan | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/tribune-co-turnaround.html | Tribune Co. Turnaround | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/transmation-inc-reports-earnings-for-qtr-to-june-30.html | TRANSMATION INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/kimball-international-reports-earnings-for-qtr-to-june-30.html | KIMBALL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-kurnit-leaving-calet-for-raboy.html | ADVERTISING; Kurnit Leaving Calet for Raboy | False | By Philip H. Dougherty | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/accident-to-twiggy-cancels-performance.html | Accident to Twiggy Cancels Performance | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/jensen-industries-reports-earnings-for-qtr-to-june-30.html | JENSEN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/rolla-n-harger-dies-invented-drunkometer.html | Rolla N. Harger Dies; Invented Drunkometer | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/cardiac-resuscitator-reports-earnings-for-qtr-to-june-30.html | CARDIAC RESUSCITATOR reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/the-editorial-notebook-not-far-from-wisdom.html | The Editorial Notebook; Not Far From Wisdom | False | ROGER STARR | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/continental-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/commodities-futures-prices-decline-for-corn-and-soybeans.html | COMMODITIES; Futures Prices Decline For Corn and Soybeans | False | By H. J. Maidenberg | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/persian-gulf-nations-worry-as-oil-spill-goes-on-unchecked.html | PERSIAN GULF NATIONS WORRY AS OIL SPILL GOES ON UNCHECKED | False | By Judith Miller | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-a-head-start.html | SCOUTING; A Head Start | False | By Jane Gross | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/state-dept-says-3-sergeants-have-finished-chad-mission.html | State Dept. Says 3 Sergeants Have Finished Chad Mission | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/us-hails-remark-by-new-guatemala-chief.html | U.S. HAILS REMARK BY NEW GUATEMALA CHIEF | False | By Philip Taubman | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/kentron-international-inc-reports-earnings-for-qtr-to-june-30.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-people-herr-out-for-season.html | SPORTS PEOPLE; Herr Out for Season | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/reagan-studies-proposals-to-help-cities-on-the-us-mexican-border.html | REAGAN STUDIES PROPOSALS TO HELP CITIES ON THE U.S.-MEXICAN BORDER | False | By Francis X. Clines | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/early-action-set-in-afl-cio-on-1984-choice.html | EARLY ACTION SET IN A.F.L.-C.I.O. ON 1984 CHOICE | False | By Phil Gailey, Special To the New York Times | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to April 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-city-boy-10-is-killed-playing-with-guns.html | THE CITY; Boy, 10, Is Killed Playing With Guns | False | By United Press International | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/templeton-energy-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/the-look-that-s-hot-and-real-cool.html | THE LOOK THAT'S HOT - AND REAL COOL | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/style/yohoho-and-a-bottle-of-pouillyfuisse.html | YO-HO-HO AND A BOTTLE OF POUILLY-FUISSE! | False | By Eunice Fried | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/central-securities-corp-reports-earnings-for-as-of-june-30.html | CENTRAL SECURITIES CORP reports earnings for As of June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/plan-to-commemorate-dr-kings-1963-march-meets-resistance.html | PLAN TO COMMEMORATE DR. KING'S 1963 MARCH MEETS RESISTANCE | False | By Sheila Rule | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/basic-american-medical-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/path-station-to-be-closed-a-week-to-erect-safety-scaffolding.html | PATH STATION TO BE CLOSED A WEEK TO ERECT SAFETY SCAFFOLDING | False | By Alfonso A. Narvaez | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/salvador-and-vietnam-news-analysis.html | SALVADOR AND VIETNAM; News Analysis | False | By Charles Mohr | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/the-hohums-of-august.html | THE HO-HUMS OF AUGUST | False | By Roland Homet | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/man-in-the-news-strike-leader-at-at-t-glenn-ellis-watts.html | MAN IN THE NEWS; STRIKE LEADER AT A.T.& T.:GLENN ELLIS WATTS | False | By David Shribman | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june-30.html | HODGSON HOUSES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/miller-technology-comunications-corp-reports-earnings-for-qtr-to-june-30.html | MILLER TECHNOLOGY & COMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/american-public-radio-extending-its-network.html | AMERICAN PUBLIC RADIO EXTENDING ITS NETWORK | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/music-szeryng-plays-bach.html | MUSIC: SZERYNG PLAYS BACH | False | By Bernard Holland | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/weight-violations-on-meat-uncoveredz.html | WEIGHT VIOLATIONS ON MEAT UNCOVEREDZ | False | By United Press International | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/world/around-the-world-nigeria-challenger-leads-president-in-vote-count.html | AROUND THE WORLD; Nigeria Challenger Leads President in Vote Count | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/politics-this-year-the-party-political-chiefs-are-women.html | POLITICS; THIS YEAR, THE PARTY POLITICAL CHIEFS ARE WOMEN | False | By Jane Perlez | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/company-news-cyprus-set-to-buy-unit-of-allegheny.html | COMPANY NEWS; Cyprus Set to Buy Unit of Allegheny | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/kla-instruments-reports-earnings-for-qtr-to-june-30.html | KLA INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-grandchild-for-lindsay.html | NEW YORK DAY BY DAY; Grandchild for Lindsay | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/plays.html | PLAYS | False | By Neil Amdur | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/david-conant-ford-58-dies-a-stage-and-television-actor.html | David Conant Ford, 58, Dies; A Stage and Television Actor | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-beware-of-the-peace-loving-kgb-agent-090557.html | BEWARE OF THE PEACE-LOVING K.G.B. AGENT | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/stieb-s-3-hitter-stops-yankees.html | STIEB'S 3-HITTER STOPS YANKEES | False | By Kevin Dupont | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/san-diego-bancorp-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO BANCORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/besicorp-group-reports-earnings-for-qtr-to-may-31.html | BESICORP GROUP reports earnings for Qtr to May 31 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/office-development-in-north-jerseyabout-real-estate.html | Office Development in North Jersey About Real Estate | False | By Shawn G. Kennedy | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/l-central-american-quandary-090555.html | CENTRAL AMERICAN QUANDARY | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/congressional-district-census-hints-why-435-legislators-do-as-they-do.html | CONGRESSIONAL DISTRICT CENSUS HINTS WHY 435 LEGISLATORS DO AS THEY DO | False | By Robert Pear | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/pressure-on-president-over-economic-policy-news-analysis.html | PRESSURE ON PRESIDENT OVER ECONOMIC POLICY; News Analysis | False | By Jonathan Fuerbringer | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/business/amc-callbacks.html | A.M.C. Callbacks | False | AP | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/garden/discoveries-an-electric-scrabble-player.html | Discoveries; An Electric Scrabble Player | False | By Anne-Marie Schiro | 1983-08-15 | TX 1-162846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/governor-signs-bill-to-aid-jews-in-divorce-cases.html | GOVERNOR SIGNS BILL TO AID JEWS IN DIVORCE CASES | False | | 1983-08-15 | TX 1-162846 |
| 1983-08-10 | 1983-08-10 | https://www.nytimes.com/1983/08/10/us/some-grumbling-in-the-imf-atrium.html | SOME GRUMBLING IN THE I.M.F. ATRIUM | False | By Clyde H. Farnsworth | 1983-08-15 | TX 1-162846 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/peru-cultivates-amazon-hoping-for-a-cornucopia.html | PERU CULTIVATES AMAZON, HOPING FOR A CORNUCOPIA | False | By Edward Schumacher | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-july-2.html | EDISON BROTHERS STORES INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/paris-is-sending-500-soldiers-to-chad.html | PARIS IS SENDING 500 SOLDIERS TO CHAD | False | By Paul Lewis | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/astro-drilling-co-reports-earnings-for-qtr-to-june30.html | ASTRO DRILLING CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-trade-sanctions-proposals-short-of-a-solution-092674.html | TRADE SANCTIONS: PROPOSALS SHORT OF A SOLUTION | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/mars-stores-inc-reports-earnings-for-qtr-to-july-2.html | MARS STORES INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/merits-of-harris-tie-to-lanier-debated.html | MERITS OF HARRIS TIE TO LANIER DEBATED | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/boston-tv-station-sued-for-sex-discrimination.html | Boston TV Station Sued For Sex Discrimination | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | MISCHER CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/joseph-matrange.html | Joseph Matrange | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-divided-loyalties.html | SCOUTING; Divided Loyalties | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/maynard-energy-reports-earnings-for-qtr-to-june-30.html | MAYNARD ENERGY reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/union-weighs-pine-tar-case.html | UNION WEIGHS PINE-TAR CASE | False | By Kevin Dupont | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/protesters-heckle-koch-at-college-in-brooklyn.html | Protesters Heckle Koch At College in Brooklyn | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/pop-eddy-grant-sings.html | POP: EDDY GRANT SINGS | False | By Jon Pareles | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/prairie-producing-co-reports-earnings-for-qtr-to-june-30.html | PRAIRIE PRODUCING CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/technology-when-public-structures-fall.html | Technology; When Public Structures Fall | False | By Steven J. Marcus | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/sidney-homer-80-finance-expert-and-writer.html | SIDNEY HOMER, 80, FINANCE EXPERT AND WRITER | False | By H. Erich Heinemann | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/america-japan-has-come-of-age.html | AMERICA, JAPAN HAS COME OF AGE | False | By Isaac Shapiro | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/c-correction-094780.html | CORRECTION | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/hodgson-houses-inc-reports-earnings-for-6-mos-to-june-30.html | HODGSON HOUSES INC reports earnings for 6 mos to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | QUEBECOR INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/charter-co-reports-earnings-for-qtr-to-june-30.html | CHARTER CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/datamarine-international-reports-earnings-for-qtr-to-july-2.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/seaway-multi-corp-limited-reports-earnings-for-year-to-dec-31.html | SEAWAY MULTI-CORP LIMITED reports earnings for Year to Dec 31 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/argo-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-let-men-and-women-be-equals-before-the-law-092668.html | LET MEN AND WOMEN BE EQUALS BEFORE THE LAW | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/guatemalas-coup-ii.html | GUATEMALA'S COUP II | False | By Stephen C. Schlesinger | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/tony-peters-indicted.html | Tony Peters Indicted | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/retail-sales-fell-in-july-by-0.003.html | RETAIL SALES FELL IN JULY BY 0.003% | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/adm-pinheiro-de-azevedo-66.html | ADM. PINHEIRO DE AZEVEDO, 66 | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/oil-glut-leads-to-fish-glut.html | OIL GLUT LEADS TO FISH GLUT | False | By Barnaby J. Feder | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/cosmos-score-early-and-gain-playoffs.html | COSMOS SCORE EARLY AND GAIN PLAYOFFS | False | By Alex Yannis | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/speech-class-helps-women-at-the-podium.html | SPEECH CLASS HELPS WOMEN AT THE PODIUM | False | By Judy Klemesrud | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/monarch-capital-corp-reports-earnings-for-qtr-to-june-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/credit-markets-rates-end-mostly-unchanged-rally-erases-early-rise.html | CREDIT MARKETS; Rates End Mostly Unchanged; Rally Erases Early Rise | False | By Michael Quint | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/empire-swim-mark-set.html | Empire Swim Mark Set | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/elderly-get-their-turn-as-campers.html | ELDERLY GET THEIR TURN AS CAMPERS | False | By Samuel G. Freedman, Special To the New York Times | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/harvester-nissan-kits.html | Harvester Nissan Kits | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/sponge-contraceptive-is-selling-well-in-west.html | SPONGE CONTRACEPTIVE IS SELLING WELL IN WEST | False | By Sandra Blakeslee | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/around-the-nation-jury-awards-10-million-in-killing-by-robot.html | AROUND THE NATION; Jury Awards $10 Million In Killing by Robot | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-094417.html | BUSINESS PEOPLE | False | By Kirk Johnson | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/one-conservative-faults-two-parties.html | ONE CONSERVATIVE FAULTS TWO PARTIES | False | By Steven V. Roberts | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/state-boxing-bill-signed-into-law.html | State Boxing Bill Signed Into Law | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/officials-see-less-friction-with-mexico.html | OFFICIALS SEE LESS FRICTION WITH MEXICO | False | By Francis X. Clines | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | FISCHBACH CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/designers-are-creating-etched-glass-renaissance.html | DESIGNERS ARE CREATING ETCHED GLASS RENAISSANCE | False | By Joseph Giovannini | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/clausing-corp-reports-earnings-for-qtr-to-june-30.html | CLAUSING CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/power-failure-closes-shops-big-stores-and-some-banks.html | POWER FAILURE CLOSES SHOPS, BIG STORES AND SOME BANKS | False | By Kenneth N. Gilpin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/mother-kills-2-children-and-herself.html | MOTHER KILLS 2 CHILDREN AND HERSELF | False | By Michael Winerip | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/chairman-of-trans-lux-to-head-film-institute.html | Chairman of Trans-Lux To Head Film Institute | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-eligibility-woes.html | SCOUTING; Eligibility Woes | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/judge-bars-marc-rich-debt.html | JUDGE BARS MARC RICH DEBT | False | By Eric N. Berg | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/market-place-index-options-various-roles.html | Market Place; Index Options' Various Roles | False | By H.j. Maidenberg | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/chrysler-plea-said-to-fail.html | Chrysler Plea Said to Fail | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/finance-new-issues-delta-terminal-s-95-million-issue.html | FINANCE/NEW ISSUES; Delta Terminal's $95 Million Issue | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/profit-for-eagle-is-turnaround.html | Profit for Eagle Is Turnaround | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/leroux-loses-in-suit.html | LeRoux Loses in Suit | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-yorkers-make-order-out-of-chaos-as-busy-section-of-city-goes-dark.html | NEW YORKERS MAKE ORDER OUT OF CHAOS AS BUSY SECTION OF CITY GOES DARK | False | By Philip Shenon | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-ogilvy-reaches-accord-on-a-japanese-venture.html | ADVERTISING; Ogilvy Reaches Accord On a Japanese Venture | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/report-says-hospital-chains-rely-on-high-fees-for-profits.html | REPORT SAYS HOSPITAL CHAINS RELY ON HIGH FEES FOR PROFITS | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/chad-rebels-open-a-major-offensive-on-town-in-north.html | CHAD REBELS OPEN A MAJOR OFFENSIVE ON TOWN IN NORTH | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-people-cavanaugh-to-49ers.html | SPORTS PEOPLE; Cavanaugh to 49ers | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/sinclair-venezuelan-oil-co-reports-earnings-for-qtr-to-june-30.html | SINCLAIR VENEZUELAN OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/filmtec-corp-reports-earnings-for-qtr-to-june-30.html | FILMTEC CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-june-30.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/ways-to-give-the-fireplace-a-summer-face.html | WAYS TO GIVE THE FIREPLACE A SUMMER FACE | False | By Mary Smith | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/viacom-joins-japanese-venture.html | Viacom Joins Japanese Venture | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/finance-new-issues-note-rate-varies-at-merrill-lynch.html | FINANCE/NEW ISSUES; Note Rate Varies At Merrill Lynch | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/thermodynetics-inc-reports-earnings-for-qtr-to-june-30.html | THERMODYNETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/founders-financial-corp-reports-earnings-for-qtr-to-june-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/godfather-s-pizza-reports-earnings-for-qtr-to-july-3.html | GODFATHER'S PIZZA reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | CLOROX CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-sex-education-message-092677.html | SEX EDUCATION MESSAGE | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/lebanese-druse-assault-army-seize-ministers.html | LEBANESE DRUSE ASSAULT ARMY, SEIZE MINISTERS | False | By Thomas L. Friedman, Special To the New York Times | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/behind-the-scene-emergency-board-stems-crisis.html | BEHIND THE SCENE, EMERGENCY BOARD STEMS CRISIS | False | By Maurice Carroll | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/no-headline-092731.html | No Headline | False | By Anatole Broyard | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/aides-say-us-may-ease-arms-stance-at-geneva.html | AIDES SAY U.S. MAY EASE ARMS STANCE AT GENEVA | False | By Leslie H. Gelb | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/executive-changes-093203.html | EXECUTIVE CHANGES | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/c-correction-094781.html | CORRECTION | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/american-bankers-insurnce-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANKERS INSURNCE INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/assaults-on-asian-immigrants-increase-in-boston.html | ASSAULTS ON ASIAN IMMIGRANTS INCREASE IN BOSTON | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/yanks-top-jays-on-6-in-5th8-3.html | YANKS TOP JAYS ON 6 IN 5TH,8-3 | False | By James Tuite | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/talk-of-perception-reality-fine-tuning-and-1984.html | TALK OF PERCEPTION, REALITY, FINE-TUNING AND 1984 | False | By Francis X. Clines | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/tight-end-problem.html | Tight-End Problem | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-digest-thursday-august-11-1983.html | BUSINESS DIGEST; THURSDAY, AUGUST 11, 1983 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/italian-bank-figure-gone.html | Italian Bank Figure Gone | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | NORD RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-of-the-times-basketball-past-relived.html | SPORTS OF THE TIMES; BASKETBALL PAST RELIVED | False | By Ira Berkow | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/swaziland-queen-loses-power-fight.html | SWAZILAND QUEEN LOSES POWER FIGHT | False | By Joseph Lelyveld | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/american-ship-building-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/friona-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/sundance-oil-co-reports-earnings-for-qtr-to-june-30.html | SUNDANCE OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-protest-over-pollock.html | NEW YORK DAY BY DAY; Protest Over Pollock | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/united-financial-group-reports-earnings-for-qtr-to-june-30.html | UNITED FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/transformer-fire-blacks-12-blocks-garment-district-shuts-streets-big-stores.html | TRANSFORMER FIRE BLACKS OUT 12 BLOCKS IN GARMENT DISTRICT; SHUTS STREETS AND BIG STORES | False | By Robert D. McFadden | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-a-lottery-winner-hopes-to-teach-history.html | NEW YORK DAY BY DAY; A Lottery Winner Hopes to Teach History | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-people-mullin-s-foot-broken.html | SPORTS PEOPLE; Mullin's Foot Broken | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/thursday-august-11-1983.html | THURSDAY, AUGUST 11, 1983 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/abroad-at-home-from-a-polish-cell.html | ABROAD AT HOME; FROM A POLISH CELL | False | By Anthony Lewis | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/11-killed-in-crash-in-border-pursuit.html | 11 KILLED IN CRASH IN BORDER PURSUIT | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/israel-devalues-shekel-by-7.5.html | Israel Devalues Shekel by 7.5% | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/clothes-trade-crippled-in-key-week.html | CLOTHES TRADE CRIPPLED IN KEY WEEK | False | By Joyce Purnick | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/finance-new-issues-atlanta-transit-bonds-to-yield-up-to-10.43.html | FINANCE/NEW ISSUES; Atlanta Transit Bonds To Yield Up to 10.43% | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/jury-rejects-death-penalty-for-mother.html | JURY REJECTS DEATH PENALTY FOR MOTHER | False | By Alfonso A. Narvaez | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/the-recovery-in-car-rentals.html | THE RECOVERY IN CAR RENTALS | False | By Thomas J. Lueck | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-glory-in-bronze.html | SCOUTING; Glory in Bronze | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/helpful-hardware-kitchen-space-savers.html | HELPFUL HARDWARE; KITCHEN SPACE SAVERS | False | By Mary Smith | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/q-a-092232.html | Q & A | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/mr-steak-inc-reports-earnings-for-qtr-to-june-26.html | MR STEAK INC reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/energy-minerals-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY MINERALS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/around-the-world-world-church-council-upholds-activist-role.html | AROUND THE WORLD; World Church Council Upholds Activist Role | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/brink-s-witness-identifies-defendant-in-shootout.html | BRINK'S WITNESS IDENTIFIES DEFENDANT IN SHOOTOUT | False | By Edward Hudson | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-behind-the-president-s-cave-man-joke-094687.html | BEHIND THE PRESIDENT'S 'CAVE MAN' JOKE | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/kissinger-panel-meets-for-first-time.html | KISSINGER PANEL MEETS FOR FIRST TIME | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/carl-lewis-wins-2d-and-3d-gold-medals-at-helsinki.html | CARL LEWIS WINS 2D AND 3D GOLD MEDALS AT HELSINKI | False | By Neil Amdur | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/southwest-leasing-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/pizza-ventures-inc-reports-earnings-for-qtr-to-july-3.html | PIZZA VENTURES INC reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-what-s-good-for-si-must-be-good-for-brooklyn.html | NEW YORK DAY BY DAY; What's Good for S.I. Must Be Good for Brooklyn | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/western-union-joins-npr-paging-project.html | Western Union Joins NPR Paging Project | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-june-30.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/adams-drug-co-inc-reports-earnings-for-qtr-to-june-30.html | ADAMS DRUG CO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/koch-abolishes-times-sq-pact-with-the-state.html | KOCH ABOLISHES TIMES SQ. PACT WITH THE STATE | False | By Martin Gottlieb | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/engraph-inc-reports-earnings-for-qtr-to-june-25.html | ENGRAPH INC reports earnings for Qtr to June 25 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/porex-technologies-reports-earnings-for-qtr-to-june-26.html | POREX TECHNOLOGIES reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/bridge-association-looks-for-a-way-to-to.html | Bridge: Association Looks for a Way To >TO> | False | By Alan Truscott | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-people-last-season-for-hayes.html | SPORTS PEOPLE; Last Season for Hayes | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/reviving-brick-making-craft.html | REVIVING BRICK-MAKING CRAFT | False | By Jane Holtz Kay | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-june-30.html | GREATWEST HOSPITALS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/around-the-world-chilean-shuffles-cabinet-on-eve-of-protest.html | AROUND THE WORLD; Chilean Shuffles Cabinet On Eve of Protest | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/aging-churches-a-guide-to-repairs.html | AGING CHURCHES: A GUIDE TO REPAIRS | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/ice-show-magic-kingdom-at-garden.html | ICE SHOW: 'MAGIC KINGDOM' AT GARDEN | False | By Richard F. Shepard | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/west-german-uptrend-seen.html | West German Uptrend Seen | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/biogen-nv-reports-earnings-for-qtr-to-june-30.html | BIOGEN NV reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/hispanic-leaders-seek-to-mold-a-voting-bloc-for-1984.html | HISPANIC LEADERS SEEK TO MOLD A VOTING BLOC FOR 1984 | False | By Robert Reinhold | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/200-us-military-dumps-may-pose-waste-peril.html | 200 U.S. MILITARY DUMPS MAY POSE WASTE PERIL | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | QUIXOTE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/fed-to-let-banks-serve-as-discount-brokers.html | FED TO LET BANKS SERVE AS DISCOUNT BROKERS | False | By Kenneth B. Noble | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/gypsy-moth-carries-harm-to-new-areas.html | GYPSY MOTH CARRIES HARM TO NEW AREAS | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/resorts-net-climbs-sharply.html | Resorts' Net Climbs Sharply | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/us-says-soviet-sub-90-aboard-sank-in-june-accident-in-pacific.html | U.S. SAYS SOVIET SUB, 90 ABOARD, SANK IN JUNE ACCIDENT IN PACIFIC | False | By Philip Taubman, Special To the New York Times | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/dow-advances-by-7.71-to-1175.98.html | DOW ADVANCES BY 7.71, TO 1,175.98 | False | By Alexander R. Hammer | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/power-system-could-not-cope-with-station-loss.html | POWER SYSTEM COULD NOT COPE WITH STATION LOSS | False | By Matthew L. Wald | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | TRIBUNE CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/transactions-094191.html | Transactions | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/newhall-investment-properties-reports-earnings-for-qtr-to-june-26.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/upset-in-sanford.html | Upset in Sanford | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-new-tv-tactics-for-broadway.html | Advertising New TV Tactics for Broadway | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/prof-joan-robinson-dies-at-79-cambrdige-university-economist.html | PROF. JOAN ROBINSON DIES AT 79; CAMBRDIGE UNIVERSITY ECONOMIST | False | By Karen W. Arenson | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-important-pets-092681.html | IMPORTANT PETS | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/gemco-national-inc-reports-earnings-for-qtr-to-june30.html | GEMCO NATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/comarco-inc-reports-earnings-for-qtr-to-june30.html | COMARCO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/briefs-093495.html | BRIEFS | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/visual-graphics-reports-earnings-for-qtr-to-july-3.html | VISUAL GRAPHICS reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/the-talk-of-ndjamena-for-ruined-chad-s-survivors-steak-filet-and-cotes-du-rhone.html | THE TALK OF NDJAMENA; FOR RUINED CHAD'S SURVIVORS: STEAK FILET AND COTES DU RHONE | False | By Alan Cowell | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/neon-sign-out-4-years-glows-again-in-boston.html | NEON SIGN, OUT 4 YEARS, GLOWS AGAIN IN BOSTON | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/c-correction-094782.html | CORRECTION | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-us-indulgence-reserved-for-apartheid-092671.html | U.S. 'INDULGENCE' RESERVED FOR APARTHEID | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-the-allen-aides-behind-northwest-energy-deal.html | BUSINESS PEOPLE; THE ALLEN AIDES BEHIND NORTHWEST ENERGY DEAL | False | By Kirk Johnson | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/bank-rates-up-again.html | BANK RATES UP AGAIN | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/medicare-s-race-against-time.html | Medicare's Race Against Time | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/7-new-york-stores-report-sales-gains.html | 7 NEW YORK STORES REPORT SALES GAINS | False | By Pamela G. Hollie | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/around-the-world-polish-cleric-undergoes-gall-bladder-surgery.html | AROUND THE WORLD; Polish Cleric Undergoes Gall Bladder Surgery | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/mission-insurance-group-reports-earnings-for-qtr-to-june-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/hers.html | HERS | False | By Letty Cottin Pogrebin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/rule-to-let-atomic-haulers-pass-through-city-is-upheld.html | RULE TO LET ATOMIC HAULERS PASS THROUGH CITY IS UPHELD | False | By David Margolick | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/marine-officer-joins-iowa-senator-s-staff-to-aid-constituents.html | Marine Officer Joins Iowa Senator's Staff To Aid Constituents | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/frank-gregg-kear-engineer-a-consultant-on-electronics.html | Frank Gregg Kear, Engineer; A Consultant on Electronics | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/redm-industries-reports-earnings-for-qtr-to-june-30.html | REDM INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/laser-industries-inc-reports-earnings-for-qtr-to-june-30.html | LASER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/how-to-fend-off-a-mosquito.html | HOW TO FEND OFF A MOSQUITO | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/earnings-p-g-net-up-by-9.7-in-quarter.html | EARNINGS; P.&G NET UP BY 9.7% IN QUARTER | False | By Phillip H. Wiggins | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/hornbeck-offshore-services-to-june-30-reports-earnings-for-1983.html | HORNBECK OFFSHORE SERVICES to June 30 reports earnings for 1983 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/eagle-computer-reports-earnings-for-qtr-to-june-30.html | EAGLE COMPUTER reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/uslife-income-fund-corp-reports-earnings-for-as-of-june-30.html | USLIFE INCOME FUND CORP reports earnings for As of June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/music-conferees-trace-the-sounds-of-cultures.html | MUSIC CONFEREES TRACE THE SOUNDS OF CULTURES | False | By Jon Pareles | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/newhall-resources-reports-earnings-for-qtr-to-june-26.html | NEWHALL RESOURCES reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/cuomo-is-open-to-increase-to-21-in-drinking-age.html | CUOMO IS OPEN TO INCREASE TO 21 IN DRINKING AGE | False | By Josh Barbanel | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/sambo-s-plan.html | Sambo's Plan | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/checker-motors-corp-reports-earnings-for-qtr-to-june-30.html | CHECKER MOTORS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/life-in-los-angeles-waiting-for-the-sea-to-return-the-sand.html | LIFE IN LOS ANGELES: WAITING FOR THE SEA TO RETURN THE SAND | False | By Robert Lindsey, Special To the New York Times | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/movies/tv-the-louds-10-years-later.html | TV: 'THE LOUDS 10 YEARS LATER' | False | By John Corry | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/nigerian-president-elected-to-a-second-term.html | NIGERIAN PRESIDENT ELECTED TO A SECOND TERM | False | By Clifford D. May | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/protecting-joints-in-furniture.html | PROTECTING JOINTS IN FURNITURE | False | By Michael Varese | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-people-awol-cub-fined.html | SPORTS PEOPLE; AWOL Cub Fined | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/bruno-s-inc-reports-earnings-for-qtr-to-july-2.html | BRUNO'S INC reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-block-s-incomplete-test-092678.html | BLOCK'S INCOMPLETE TEST | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/is-she-a-mutt.html | 'Is She a Mutt?' | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-june-26.html | NATHAN'S FAMOUS INC reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-peace-marchers-on-way.html | NEW YORK DAY BY DAY; Peace Marchers on Way | False | By Laurie Johnston and Frank J. Prial | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/beneficial-standard-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/wichita-industries-reports-earnings-for-qtr-to-june-30.html | WICHITA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-bristol-myers-plans-big-coupon-campaign.html | ADVERTISING; Bristol-Myers Plans Big Coupon Campaign | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/a-city-hospital-in-fort-greene-will-be-closed.html | A CITY HOSPITAL IN FORT GREENE WILL BE CLOSED | False | By Ronald Sullivan | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/energy-methods-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY METHODS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-june-30.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/pride-a-factor-in-celtic-sale.html | Pride a Factor in Celtic Sale | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/concert-supertramp-at-the-meadowlands.html | CONCERT: SUPERTRAMP AT THE MEADOWLANDS | False | By Stephen Holden | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/norris-oil-co-reports-earnings-for-qtr-to-june-30.html | NORRIS OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/datatape-sale.html | Datatape Sale | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/bart-j-bok-77-astronomer-authority-on-the-milky-way.html | BART J. BOK, 77, ASTRONOMER; AUTHORITY ON THE MILKY WAY | False | By Walter Sullivan | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/key-rates-093551.html | Key Rates | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/gm-shutdown.html | G.M. Shutdown | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/corvus-systems-inc-reports-earnings-for-qtr-to-may-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/lifeline-systems-reports-earnings-for-qtr-to-june-30.html | LIFELINE SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/bat-dor-dancers-of-israel-to-appear.html | Bat Dor Dancers of Israel to Appear | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/fafco-inc-reports-earnings-for-qtr-to-june-30.html | FAFCO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/understanding-libel.html | UNDERSTANDING LIBEL | False | By Louis Nizer | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/the-editorial-notebook-the-red-army-s-clay-feet.html | The Editorial Notebook; The Red Army's Clay Feet | False | NICHOLAS WADE | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/hudson-oil-cheating-fine.html | Hudson Oil Cheating Fine | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/critic-s-notebook-a-full-change-of-mind-about-richard-strauss.html | CRITIC'S NOTEBOOK; A FULL CHANGE OF MIND ABOUT RICHARD STRAUSS | False | By Donal Henahan | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/calendar-urban-gardening.html | CALENDAR: URBAN GARDENING | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/quotation-of-the-day-094776.html | Quotation of the Day | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-henning-in-line-to-coach-blues.html | SCOUTING; Henning in Line To Coach Blues | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/phone-technology-keeps-public-from-feeling-strike-impact.html | PHONE TECHNOLOGY KEEPS PUBLIC FROM FEELING STRIKE IMPACT | False | By William Serrin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-hurdles-for-the-disabled-092676.html | HURDLES FOR THE DISABLED | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/news-vs-entertainment-news-analysis.html | NEWS VS. ENTERTAINMENT; News Analysis | False | By Sally Bedell Smith | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-june-30.html | FOOTE, CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/acceleration-corp-reports-earnings-for-qtr-to-june-30.html | ACCELERATION CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/altos-computer-systems-reports-earnings-for-qtr-to-june-25.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to June 25 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/gardening-vines-that-blossom-at-dawn-or-dusk.html | GARDENING; VINES THAT BLOSSOM AT DAWN OR DUSK | False | By Linda Yang | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/around-the-nation-evidence-to-be-allowed-in-new-jonestown-trial.html | AROUND THE NATION; Evidence to Be Allowed In New Jonestown Trial | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-behind-the-president-s-cave-man-joke-092667.html | BEHIND THE PRESIDENT'S 'CAVE MAN' JOKE | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/anderson-clayton-co-reports-earnings-for-qtr-june-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/gullickson-s-2-hits-help-defeat-mets-expos-5-mets-3.html | Gullickson's 2 Hits Help Defeat Mets; Expos 5 Mets 3 | False | By Gordon S. White Jr. | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/changing-taste-a-house-25-years-later.html | CHANGING TASTE: A HOUSE 25 YEARS LATER | False | By Suzanne Slesin | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-june-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | ETZ LAVUD LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/agency-sells-drug-kits-then-arrests-buyers.html | AGENCY SELLS DRUG KITS, THEN ARRESTS BUYERS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/opera-die-walkure.html | OPERA: 'DIE WALKURE' | False | By Tim Page | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/dan-s-blumenthal.html | DAN S. BLUMENTHAL | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/datricon-corp-reports-earnings-for-qtr-to-june-30.html | DATRICON CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/a-golf-ball-is-banned.html | A Golf Ball Is Banned | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-co-founder-will-share-gartner-head-s-duties.html | BUSINESS PEOPLE; Co-Founder Will Share Gartner Head's Duties | False | By Kirk Johnson | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/sun-chemical-corp-reports-earnings-for-qtr-to-june-30.html | SUN CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/l-let-men-and-women-be-equals-before-the-law-094679.html | LET MEN AND WOMEN BE EQUALS BEFORE THE LAW | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/texas-bank-reports-loss.html | Texas Bank Reports Loss | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/players-from-super-bowl-back-to-ivy-league.html | PLAYERS; FROM SUPER BOWL BACK TO IVY LEAGUE | False | By Malcolm Moran | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/briefs-094159.html | BRIEFS | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/swift-sets-closing.html | Swift Sets Closing | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/orioles-lose-5th-straight.html | ORIOLES LOSE 5TH STRAIGHT | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-july-1.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to July 1 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/international-bank-of-washington-dc-o-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANK OF (WASHINGTON, D.C.) (O) reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/briefing-093398.html | BRIEFING | False | By Michael Decoury Hinds and Warren Weaver Jr. | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/united-westburne-indusries-reports-earnings-for-qtr-to-june-30.html | UNITED WESTBURNE INDUSRIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/air-booking-rule-sought.html | Air Booking Rule Sought | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/us/environmentalists-sue-watt-over-alaska-wilderness-swap.html | Environmentalists Sue Watt Over Alaska Wilderness Swap | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/problems-in-traffic-today.html | PROBLEMS IN TRAFFIC TODAY | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/a-ruling-against-seabrook-2.html | A RULING AGAINST SEABROOK 2 | False | By Matthew L. Wald | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/geokinetics-inc-reports-earnings-for-qtr-to-june-30.html | GEOKINETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/baden-quitting-suffolk-to-return-to-city-position.html | BADEN QUITTING SUFFOLK TO RETURN TO CITY POSITION | False | By James Barron | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/world/us-denies-attache-was-in-coup.html | U.S. DENIES ATTACHE WAS IN COUP | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/judge-rules-home-must-be-barn.html | JUDGE RULES HOME MUST BE BARN | False | AP | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160954 |
| 1983-08-11 | 1983-08-11 | https://www.nytimes.com/1983/08/11/garden/when-architects-design-doll-houses.html | WHEN ARCHITECTS DESIGN DOLL HOUSES | False | By Erica Brown | 1983-08-15 | TX 1-160954 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/legg-mason-reports-earnings-for-qtr-to-june-30.html | LEGG MASON reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-misguided-plans-to-aid-local-phone-service-094923.html | MISGUIDED PLANS TO AID LOCAL PHONE SERVICE | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/home-health-care-of-america-reports-earnings-for-year-to-june-30.html | HOME HEALTH CARE OF AMERICA reports earnings for Year to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/satsuo-yamamoto-director-made-antiwar-films-in-japan.html | Satsuo Yamamoto, Director; Made Antiwar Films in Japan | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/architectural-photos.html | Architectural Photos | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/sebastian-at-town-hall.html | Sebastian at Town Hall | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/briefs-095612.html | BRIEFS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-097134.html | SCOUTING; | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-people-gault-s-decision.html | SPORTS PEOPLE; Gault's Decision | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/briefing-095710.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/style/a-yacht-of-presidents-will-return-to-rhode-island.html | A YACHT OF PRESIDENTS WILL RETURN TO RHODE ISLAND | False | By Fred Ferretti | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/us-to-sell-its-chrysler-warrants.html | U.S. TO SELL ITS CHRYSLER WARRANTS | False | By David E. Sanger | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/city-team-upset-in-empire-games.html | City Team Upset In Empire Games | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/con-edison-begins-effort-to-restore-power-in-midtown.html | CON EDISON BEGINS EFFORT TO RESTORE POWER IN MIDTOWN | False | By Robert D. McFadden | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/10-of-the-city-s-best-sidewalk-cafes.html | 10 OF THE CITY'S BEST SIDEWALK CAFES | False | By Bryan Miller | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-tourism-comes-to-harlem-with-an-eye-to-the-future.html | NEW YORK DAY BY DAY; Tourism Comes to Harlem With an Eye to the Future | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/brooklyn-celebrates-with-jazz-in-the-park.html | Brooklyn Celebrates With Jazz in the Park | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/company-news-credit-card-impact-minimized-by-fed.html | COMPANY NEWS; Credit Card Impact Minimized by Fed | False | By Robert D. Hershey Jr. | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/ferron-is-part-of-folk-festival-finale.html | FERRON IS PART OF FOLK FESTIVAL FINALE | False | By Stephen Holden | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/cencor-inc-reports-earnings-for-qtr-to-june-30.html | CENCOR INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/a-roman-holiday-upstate-osculame-t-shirts-urge.html | A ROMAN HOLIDAY UPSTATE: 'OSCULAME!' T-SHIRTS URGE | False | By Susan Chira, Special To the New York Times | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | MEDAR INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/the-worm-and-the-apple-backpedaling-on-peddling.html | The Worm and the Apple; Backpedaling on Peddling | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/brink-s-suspect-linked-to-scene-of-two-killings.html | BRINK'S SUSPECT LINKED TO SCENE OF TWO KILLINGS | False | By Edward Hudson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/transcript-of-session-held-by-president.html | TRANSCRIPT OF SESSION HELD BY PRESIDENT; | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-triingualism-an-american-problem-094918.html | 'TRIINGUALISM'-AN AMERICAN PROBLEM | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/around-the-world-journalist-from-india-killed-in-gulf-war.html | AROUND THE WORLD; Journalist From India Killed in Gulf War | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/2-sides-in-opera-strike-reveal-their-positions.html | 2 SIDES IN OPERA STRIKE REVEAL THEIR POSITIONS | False | By John Rockwell | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/novo-corp-reports-earnings-for-qtr-to-june-30.html | NOVO CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-town-above-mine-fire-votes-for-a-buy-out.html | AROUND THE NATION; Town Above Mine Fire Votes for a Buy-Out | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/business-digest-friday-august-12-1983.html | BUSINESS DIGEST; FRIDAY, AUGUST 12, 1983 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/count-basie-s-birthday.html | Count Basie's Birthday | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/j-gordon-carr.html | J. GORDON CARR | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/europe-us-farm-fight.html | Europe-U.S. Farm Fight | False | By Clyde H. Farnsworth | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/afghanistan-s-parallel-to-central-america.html | AFGHANISTAN'S PARALLEL TO CENTRAL AMERICA | False | By J.s. Mehta | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/us-expects-deregulation-to-save-over-150-billion.html | U.S. EXPECTS DEREGULATION TO SAVE OVER $150 BILLION | False | By Kenneth B. Noble | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/stang-hydronics-inc-reports-earnings-for-qtr-to-june-30.html | STANG HYDRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/nigerian-rejects-election-charges.html | NIGERIAN REJECTS ELECTION CHARGES | False | By Clifford D. May | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/speed-o-print-business-machines-corp-qtr-to-june-30-reports-earnings-for-1983.html | SPEED-O-PRINT BUSINESS MACHINES CORP Qtr to June 30 reports earnings for 1983 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-city-brooklyn-man-is-slain-on-street.html | THE CITY; Brooklyn Man Is Slain on Street | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/rise-in-opec-output-seen.html | Rise in OPEC Output Seen | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/woman-in-the-news-nominee-to-new-york-s-top-court.html | WOMAN IN THE NEWS; NOMINEE TO NEW YORK'S TOP COURT | False | By Edward A. Gargan | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/puerto-rican-chamber.html | Puerto Rican Chamber | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/richardson-gets-more-aid.html | Richardson Gets More Aid | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/maurice-spear-of-helmsley-spear.html | MAURICE SPEAR OF HELMSLEY-SPEAR | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/an-old-foe-keeps-marcos-off-guard-and-guessing.html | AN OLD FOE KEEPS MARCOS OFF GUARD AND GUESSING | False | By Colin Campbell | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/around-the-world-2-swazi-sovereigns-and-which-one-rules.html | AROUND THE WORLD; 2 Swazi Sovereigns, And Which One Rules? | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-wolf-back-in-new-york.html | ADVERTISING; Wolf Back in New York | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-june-30.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/reataurants.html | REATAURANTS | False | By Mimi Sheraton | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/books/publishing-houses-within-houses.html | PUBLISHING: HOUSES WITHIN HOUSES | False | By Edwin McDowell | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sabine-corp-reports-earnings-for-qtr-to-june-30.html | SABINE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/for-buyer-and-seller-alike-a-day-for-making-do-in-the-garment-district.html | FOR BUYER AND SELLER ALIKE, A DAY FOR MAKING DO IN THE GARMENT DISTRICT | False | By Joyce Purnick | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/jamaica-water-properties-reports-earnings-for-qtr-to-june-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/pasquale-food-reports-earnings-for-qtr-to-june-26.html | PASQUALE FOOD reports earnings for Qtr to June 26 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/lincoln-center-goes-out-of-doors.html | LINCOLN CENTER GOES OUT OF DOORS | False | By Eleanor Blau | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/jess-ferrazza.html | JESS FERRAZZA | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-firefighters-test-inventiveness-as-cooks.html | NEW YORK DAY BY DAY; Firefighters Test Inventiveness as Cooks | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/7-colts-ready-to-weather-the-travers.html | 7 Colts Ready to Weather the Travers | False | Steven Crist on Horse Racing | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-product-introductions-up-30.3-through-july.html | ADVERTISING; Product Introductions Up 30.3% Through July | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/market-place-wary-outlook-on-bond-rates.html | Market Place; Wary Outlook On Bond Rates | False | Vartanig G. Vartan | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/business-people-p-o-gets-leader-to-avert-takeover.html | BUSINESS PEOPLE; P & O Gets Leader To Avert Takeover | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-poverty-s-widening-spectrum-094920.html | POVERTY'S WIDENING SPECTRUM | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/kapok-tree-inns-corp-reports-earnings-for-qtr-to-july-3.html | KAPOK TREE INNS CORP reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/carobeth-laird-author-dies-first-published-at-age-of-80.html | Carobeth Laird, Author, Dies; First Published at Age of 80 | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-fire-in-synagogue-laid-to-arsonists.html | THE REGION; Fire in Synagogue Laid to Arsonists | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/salvador-toll-doubled-in-year.html | SALVADOR TOLL DOUBLED IN YEAR | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/iss-internationl-service-system-reports-earnings-for-qtr-to-june-30.html | ISS INTERNATIONLAL SERVICE SYSTEM reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/mamie-clark-dies-psychologist-aided-blacks.html | MAMIE CLARK DIES; PSYCHOLOGIST AIDED BLACKS | False | By Ronald Smothers | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sec-proposes-a-curb-on-stock-index-options.html | S.E.C Proposes a Curb On Stock Index Options | False | By Tamar Lewin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/alzado-has-protege-at-defensive-end.html | ALZADO HAS PROTEGE AT DEFENSIVE END | False | By Michael Janofsky | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/pipelayers-for-soviet.html | Pipelayers For Soviet | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/no-headline.html | No Headline | False | R. SHIPP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-july-30.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to July 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/officials-assail-estimate-of-cost-of-meeting-hall.html | OFFICIALS ASSAIL ESTIMATE OF COST OF MEETING HALL | False | By Martin Gottlieb | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/curfew-is-ordered-in-chile-as-protests-grow.html | CURFEW IS ORDERED IN CHILE AS PROTESTS GROW | False | By Edward Schumacher | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sec-s-rules-on-bank-data.html | S.E.C.'s Rules On Bank Data | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/extra-spectacular-meteor-shower-is-expected.html | EXTRA SPECTACULAR METEOR SHOWER IS EXPECTED | False | By John Noble Wilford | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/will-she-reach-51.html | WILL SHE REACH 51? | False | By Roger Wilkins | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-june-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/finance-new-issues-warrants-on-us-issues-are-offered-in-london.html | FINANCE/NEW ISSUES; Warrants on U.S. Issues Are Offered in London | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/president-assails-libya-over-chad.html | PRESIDENT ASSAILS LIBYA OVER CHAD | False | By Francis X. Clines | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/us-won-t-charge-ex-epa-officials.html | U.S. WON'T CHARGE EX-E.P.A. OFFICIALS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-honig-returning-to-doyle-dane-post.html | ADVERTISING; Honig Returning To Doyle Dane Post | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-come-jan-20-1985-094917.html | COME JAN. 20, 1985 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/reliance-insurance-group-reports-earnings-for-qtr-to-june30.html | RELIANCE INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/welbilt-corp-reports-earnings-for-qtr-to-june-25.html | WELBILT CORP reports earnings for Qtr to June 25 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/air-fare-war-brewing-in-busy-coast-corridor.html | AIR FARE WAR BREWING IN BUSY COAST CORRIDOR | False | By Thomas C. Hayes | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/economic-scene-confrontations-over-deficits.html | Economic Scene; Confrontations Over Deficits | False | By Thomas J. Sargent | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/in-heat-and-dirt-crews-fix-cables.html | IN HEAT AND DIRT, CREWS FIX CABLES | False | By Philip Shenon | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-june30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-chrysler-s-new-fall-campaign.html | Advertising; Chrysler's New Fall Campaign | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/piedmont-management-co-reports-earnings-for-qtr-to-june-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/travel-agents-facing-airline-commission-rift.html | TRAVEL AGENTS FACING AIRLINE COMMISSION RIFT | False | By Eric N. Berg | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/smithfield-foods-inc-reports-earnings-for-qtr-to-july-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to July 31 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/ilc-technology-reports-earnings-for-qtr-to-june30.html | ILC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/delta-executives-accept-salary-cuts.html | DELTA EXECUTIVES ACCEPT SALARY CUTS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-harvard-to-offer-loans-to-draft-nonregistrants.html | AROUND THE NATION; Harvard to Offer Loans To Draft Nonregistrants | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/no-headline-094742.html | No Headline | False | By Michiko Kakutani | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/c-correction-096815.html | CORRECTION | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/soviet-protests-ship-incident.html | SOVIET PROTESTS SHIP INCIDENT | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/3-lebanese-cabinet-members-freed-by-druse.html | 3 LEBANESE CABINET MEMBERS FREED BY DRUSE | False | By Thomas L. Friedman | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/victory-83-australia-ii-triumph.html | VICTORY 83, AUSTRALIA II TRIUMPH | False | By Joanne A. Fishman | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/auctions.html | AUCTIONS | False | By Leslie Bennetts | | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/meyers-parking-system-reports-earnings-for-qtr-to-june-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/equity-oil-co-reports-earnings-for-qtr-to-june-30.html | EQUITY OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/sydney-sher-mall-developer-and-a-lawyer-is-dead-at-75.html | Sydney Sher, Mall Developer And a Lawyer, Is Dead at 75 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/woolworth-income-up.html | Woolworth Income Up | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/alamco-inc-reports-earnings-for-qtr-to-june-30.html | ALAMCO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-foote-cone-s-income-rises-29.4-in-quarter.html | ADVERTISING; Foote, Cone's Income Rises 29.4% in Quarter | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/casablanca-industries-reports-earnings-for-qtr-to-july-2.html | CASABLANCA INDUSTRIES reports earnings for Qtr to July 2 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-once-an-economizer-always-an-economizer.html | NEW YORK DAY BY DAY; Once an Economizer, always an Economizer | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-parents-liable-for-vandalism.html | THE REGION; Parents Liable For Vandalism | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/molson-companies-qtr-to-june-30-reports-earnings-for-1983.html | MOLSON COMPANIES Qtr to June 30 reports earnings for 1983 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/style/man-of-the-hour-in-social-newport.html | MAN OF THE HOUR IN SOCIAL NEWPORT | False | By Enid Nemy, Special To the New York Times | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-9-children-injured-in-3-van-accident.html | THE REGION; 9 Children Injured In 3-Van Accident | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/tv-weekend-black-resistance-in-south-africa.html | TV WEEKEND; BLACK RESISTANCE IN SOUTH AFRICA | False | By John Corry | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/jet-scout-stalks-chargers.html | JET SCOUT STALKS CHARGERS | False | By Gerald Eskenazi | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/katy-industries-corp-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/supradur-companies-reports-earnings-for-qtr-to-july-3.html | SUPRADUR COMPANIES reports earnings for Qtr to July 3 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/give-qaddafi-rope.html | GIVE QADDAFI ROPE | False | By Stanley Reed | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/reliance-financial-services-reports-earnings-for-qtr-to-june-30.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-bridge-reopened-following-repairs.html | THE REGION; Bridge Reopened Following Repairs | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/executive-house-inc-reports-earnings-for-qtr-to-june-30.html | EXECUTIVE HOUSE INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-charities-the-administration-094924.html | CHARITIES THE ADMINISTRATION | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/amedco-inc-reports-earnings-for-qtr-to-june-30.html | AMEDCO INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/harvest-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/ormand-industries-inc-reports-earnings-for-qtr-to-june-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-b-dalton-to-bozel.html | ADVERTISING; B. Dalton to Bozel | False | By Philip H. Dougherty | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/the-farm-machinery-upturn.html | THE FARM MACHINERY UPTURN | False | By Winston Williams | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/money-fund-assets-rise.html | MONEY FUND ASSETS RISE | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/applied-communications-reports-earnings-for-qtr-to-june-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/saudi-loan-for-india.html | Saudi Loan for India | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/redbirds-break-attendance-mark.html | Redbirds Break Attendance Mark | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/the-special-bond.html | 'The Special Bond' | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/chrysler-offers-truck-rebates.html | Chrysler Offers Truck Rebates | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sec-unit-criticizes-schwab.html | S.E.C. UNIT CRITICIZES SCHWAB | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/continental-to-cut-89-flights-if-mechanics-strike-tonight.html | Continental to Cut 89 Flights If Mechanics Strike Tonight | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/plenum-publishing-co-reports-earnings-for-qtr-to-june-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/the-pentagon-and-the-free-market.html | The Pentagon and the Free Market | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/cuomo-selects-first-woman-for-high-court.html | CUOMO SELECTS FIRST WOMAN FOR HIGH COURT | False | By David Margolick | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/cook-international-ltd-reports-earnings-for-qtr-to-june-30.html | COOK INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/fairs-and-a-parade-this-weekend.html | Fairs and a Parade This Weekend | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/wartime-internment-a-personal-issue-at-the-fore.html | WARTIME INTERNMENT: A PERSONAL ISSUE AT THE FORE | False | By David Shribman | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/2-inch-rain-fall-in-4-hours-causes-partial-shutdown-of-the-subways.html | 2-INCH RAIN FALL IN 4 HOURS CAUSES PARTIAL SHUTDOWN OF THE SUBWAYS | False | By Lindsey Gruson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/decom-systems-reports-earnings-for-qtr-to-july-1.html | DECOM SYSTEMS reports earnings for Qtr to July 1 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/plessey-co-plc-reports-earnings-for-qtr-to-july-1.html | PLESSEY CO PLC reports earnings for Qtr to July 1 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/little-rhody-thinks-big-to-set-economic-policy.html | LITTLE RHODY THINKS BIG TO SET ECONOMIC POLICY | False | By Dudley Clendinen | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/seaboard-system-to-lay-off-1200.html | Seaboard System To Lay Off 1,200 | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/madison-would-be-proud.html | Madison Would Be Proud | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/lawyer-for-the-city-assesses-its-liability-in-power-failure.html | LAWYER FOR THE CITY ASSESSES ITS LIABILITY IN POWER FAILURE | False | By Matthew L. Wald | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/integrated-resources-inc-reports-earnings-for-qtr-to-june-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/hotel-guests-head-for-brighter-spots.html | HOTEL GUESTS HEAD FOR BRIGHTER SPOTS | False | By Rosemary Breslin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/brewers-beat-blue-jays-by-6-4.html | Brewers Beat Blue Jays by 6-4 | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/crutcher-resources-corp-reports-earnings-for-qtr-to-june-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/quotation-of-the-day-096813.html | Quotation of the Day | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-duback-left-out.html | SCOUTING; Duback Left Out | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/poles-to-free-476-but-still-hold-60-labor-activists.html | POLES TO FREE 476, BUT STILL HOLD 60 LABOR ACTIVISTS | False | By John Kifner | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/broadway.html | BROADWAY | False | By Eleanor Blau | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/packaging-systems-corp-reports-earnings-for-qtr-to-june-30.html | PACKAGING SYSTEMS CORP . reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/simms-to-face-steelers.html | SIMMS TO FACE STEELERS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-june-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/salvador-combat-us-is-now-more-hopeful-news-analysis.html | SALVADOR COMBAT: U.S. IS NOW MORE HOPEFUL; News Analysis | False | By Charles Mohr | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-painting-up-a-storm-in-battery-park-festival.html | NEW YORK DAY BY DAY; Painting Up a Storm In Battery Park Festival | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/commodities-soybeans-up-on-buying-by-nervous-europeans.html | COMMODITIES; Soybeans Up on Buying By Nervous Europeans | False | By H. J. Maidenberg | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/national-controls-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONTROLS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/soviet-runaway-teen-ager-creates-washington-mystery.html | SOVIET RUNAWAY TEEN-AGER CREATES WASHINGTON MYSTERY | False | By Leslie H. Gelb, Special To the New York Times | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/theater/theater-dogs-a-musical-at-the-perry-steet-theater.html | THEATER: 'DOGS,' A MUSICAL, AT THE PERRY STEET THEATER | False | By Mel Gussow | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-dogout-doctor.html | SCOUTING; Dogout Doctor | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/clinical-data-reports-earnings-for-qtr-to-june-30.html | CLINICAL DATA reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/business-people-eg-g-founder-argues-views-in-nuclear-book.html | BUSINESS PEOPLE; EG&G Founder Argues Views in Nuclear Book | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-of-the-times-looking-for-something-big.html | Sports of The Times; Looking for Something Big | False | Neil Amdur | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/covington-technologies-reports-earnings-for-qtr-to-june-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/working-profile-the-view-from-the-top-is-of-positive-things.html | WORKING PROFILE; THE VIEW FROM THE TOP IS OF 'POSITIVE THINGS' | False | By Bernard Weinraub | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/arts-replace-sailors-at-snug-harbor.html | ARTS REPLACE SAILORS AT SNUG HARBOR | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | ICH CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/friday-august-12-1983.html | FRIDAY, AUGUST 12, 1983 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/rhythm-and-blues-bill.html | Rhythm and Blues Bill | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/james-river-corp-reports-earnings-for-qtr-to-july-24.html | JAMES RIVER CORP reports earnings for Qtr to July 24 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/us-seeking-soviet-parley-on-arms-violation-issues.html | U.S. SEEKING SOVIET PARLEY ON ARMS VIOLATION ISSUES | False | By Hedrick Smith | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/winfield-homer-wins-in-the-10th.html | WINFIELD HOMER WINS IN THE 10TH | False | By Murray Chass | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/quinn-unable-to-resist-valentina.html | Quinn unable to resist Valentina.' | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/about-real-estate-co-op-plan-averts-faltbush-housing-abandonment.html | ABOUT REAL ESTATE; CO-OP PLAN AVERTS FALTBUSH HOUSING ABANDONMENT | False | By Lee A. Daniels | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/admiral-s-cup-to-west-germans.html | Admiral's Cup to West Germans | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/computer-maker-net-up-63.8.html | Computer Maker Net Up 63.8% | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-11-shot-in-gang-warfare-at-chicago-project.html | AROUND THE NATION; 11 Shot in Gang Warfare At Chicago Project | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/american-magnetics-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAGNETICS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/6-pm-start-for-yanks-royals.html | 6 P.M. START FOR YANKS-ROYALS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/woolworth-f-w-co-n-reports-earnings-for-qtr-to-july-31.html | WOOLWORTH (F. W.) CO (N) reports earnings for Qtr to July 31 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/movies/lincoln-center-presents-decade-of-festival-films.html | LINCOLN CENTER PRESENTS DECADE OF FESTIVAL FILMS | False | By Nan Robertson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/optimum-holding-reports-earnings-for-qtr-to-june-30.html | OPTIMUM HOLDING reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/the-un-today-aug-12-1983.html | The U.N. Today; Aug. 12, 1983 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/judge-aid-chicago-inquiry-as-a-spy.html | JUDGE AID CHICAGO INQUIRY AS A SPY | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/stats-shun-mother-s-pleas-for-care-of-retarded-son-37.html | STATS SHUN MOTHER'S PLEAS FOR CARE OF RETARDED SON, 37 | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/in-the-nation-a-peculiar-faith.html | IN THE NATION; A PECULIAR FAITH | False | By Tom Wicker | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/movies/xica-and-african-films.html | 'XICA' AND AFRICAN FILMS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/exhibition-on-explorer-at-botanical-garden.html | Exhibition on Explorer At Botanical Garden | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/key-rates-095667.html | Key Rates | False | | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/bridge-marv-rosenblatt-merited-a-prize-he-failed-to-win.html | Bridge: Marv Rosenblatt Merited A Prize He Failed to Win | False | By Alan Truscott | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/corn-crop-projection-cut-by-us.html | CORN CROP PROJECTION CUT BY U.S. | False | By Jonathan Fuerbringer | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-advocating-freedom-is-our-business-094922.html | 'ADVOCATING FREEDOM IS OUR BUSINESS' | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/higbee-co-reports-earnings-for-qtr-to-july-30.html | HIGBEE CO reports earnings for Qtr to July 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/company-briefs-096609.html | COMPANY BRIEFS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/rca-to-purchase-new-audio-disks.html | RCA to Purchase New Audio Disks | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/around-the-world-state-dept-takes-over-3-vacant-embassies.html | AROUND THE WORLD; State Dept. Takes Over 3 Vacant Embassies | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/polysar-ltd-reports-earnings-for-qtr-to-june-30.html | POLYSAR LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/arts-by-the-bridge-has-balloon-sculpture.html | 'Arts by the Bridge' Has Balloon Sculpture | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/jupiter-has-show-too.html | JUPITER HAS SHOW, TOO | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/black-photo-corp-ltd-reports-earnings-for-qtr-to-june-30.html | BLACK PHOTO CORP LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/tano-corp-reports-earnings-for-qtr-to-june-30.html | TANO CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/transactions-096621.html | Transactions | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-test-for-vermeil.html | SCOUTING; Test for Vermeil | False | By Lawrie Mifflin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/credit-markets-interest-rates-turn-lower-prices-rise-nearly-a-point.html | CREDIT MARKETS; Interest Rates Turn Lower Prices Rise Nearly a Point | False | By Michael Quint | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/helionetics-inc-reports-earnings-for-qtr-to-june-30.html | HELIONETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/chessco-industries-inc-reports-earnings-for-year-to-june-30.html | CHESSCO INDUSTRIES INC reports earnings for Year to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/delta-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/art-a-show-of-comics-at-downtown-whitney.html | ART: A SHOW OF COMICS AT DOWNTOWN WHITNEY | False | By John Russell | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/paradyne-plea-is-rejected.html | Paradyne Plea Is Rejected | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/world/key-town-in-chad-reported-to-fall-to-libyan-assault.html | KEY TOWN IN CHAD REPORTED TO FALL TO LIBYAN ASSAULT | False | By Alan Cowell | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/baldwin-securities-corp-reports-earnings-for-as-of-june.30.html | BALDWIN SECURITIES CORP reports earnings for As of June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/outdoors-ugly-sea-creatures-make-good-seafood.html | OUTDOORS; UGLY SEA CREATURES MAKE GOOD SEAFOOD | False | By Nelson Bryant | 1983-08-15 | TX 1-160976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/movies/film-golden-seal-flippers-and-magic.html | FILM: 'GOLDEN SEAL,' FLIPPERS AND MAGIC | False | By Janet Maslin | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/william-w-bodine-jr.html | WILLIAM W. BODINE Jr. | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/altair-corp-reports-earnings-for-qtr-to-june-30.html | ALTAIR CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-people-talks-postponed.html | SPORTS PEOPLE; Talks Postponed | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/valium-withdrawal-a-problem-for-43-after-prolonged-use.html | VALIUM WITHDRAWAL A PROBLEM FOR 43% AFTER PROLONGED USE | False | By Philip M. Boffey | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/executives.html | EXECUTIVES | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/music-some-zithers-from-east-asia-played.html | MUSIC: SOME ZITHERS FROM EAST ASIA PLAYED | False | By Edward Rothstein | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-june-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/inventories-fell-by-0.1-during-june.html | INVENTORIES FELL BY 0.1% DURING JUNE | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-people-title-bouts-approved.html | SPORTS PEOPLE; Title Bouts Approved | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/l-a-bandwagon-for-all-politicians-094921.html | ...A BANDWAGON FOR ALL POLITICIANS | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/st-louis-integration.html | ST. LOUIS INTEGRATION | False | By David S. Tatel and William L. Taylor | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/stocks-mixed-metromedia-up-by-30.html | Stocks Mixed; Metromedia Up by 30 | False | By Alexander R. Hammer | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/us-blocking-telecast-of-olympics-to-cuba.html | U.S. Blocking Telecast Of Olympics to Cuba | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-navy-halts-goat-hunt-on-san-clemente-island.html | AROUND THE NATION; Navy Halts Goat Hunt On San Clemente Island | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/con-ed-s-thin-line.html | Con Ed's Thin Line | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-june-30.html | ROYAL DUTCH/SHELL GROUP OF COMPANIES reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/agency-says-koch-s-action-will-kill-two-port-projects.html | AGENCY SAYS KOCH'S ACTION WILL KILL TWO PORT PROJECTS | False | By Maurice Carroll | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/art-people-how-galleries-put-on-shows.html | ART PEOPLE; How galleries put on Shows | False | By Michael Brenson | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/us/fbi-weighs-action-in-raids-by-youths-on-computers-data.html | F.B.I. WEIGHS ACTION IN 'RAIDS' BY YOUTHS ON COMPUTERS DATA | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/satellite-syndicated-sysems-reports-earnings-for-qtr-to-june-30.html | SATELLITE SYNDICATED SYSEMS reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/business/timberland-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-15 | TX 1-160976 |
| 1983-08-12 | 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/peete-weibring-share-lead-at-66.html | Peete, Weibring Share Lead at 66 | False | AP | 1983-08-15 | TX 1-160976 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/style/for-1984-daring-one-piece-swimsuits.html | FOR 1984, DARING ONE-PIECE SWIMSUITS | False | By Bernadine Morris | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/israelis-and-lebanese-find-trade-has-no-border.html | ISRAELIS AND LEBANESE FIND TRADE HAS NO BORDER | False | By Richard Bernstein | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ati-inc-reports-earnings-for-qtr-to-june-26.html | ATI INC reports earnings for Qtr to June 26 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/meadowlands-indy-race.html | Meadowlands Indy Race | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/communications-group-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/seiscom-delta-inc-reports-earnings-for-qtr-to-june-30.html | SEISCOM DELTA INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/projectile-causes-scare.html | Projectile Causes Scare | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/declaring-miracle-on-32d-st-gimbels-opens.html | DECLARING MIRACLE ON 32D ST., GIMBELS OPENS | False | By Pamela G. Hollie | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/kayakers-challenge-fast-rivers-in-wild-west.html | KAYAKERS CHALLENGE FAST RIVERS IN WILD WEST | False | By William E. Schmidt, Special To the New York Times | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-herbicide-used-by-us-on-georgia-marijuana.html | AROUND THE NATION; Herbicide Used by U.S. On Georgia Marijuana | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/tv-frankie-lymon-story-is-part-of-channel-13-series.html | TV: FRANKIE LYMON STORY IS PART OF CHANNEL 13 SERIES | False | By John Corry | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/rates-drop-on-money-supply-figure.html | RATES DROP ON MONEY SUPPLY FIGURE | False | By Yla Eason | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ibm-charges-on-secret-data.html | I.B.M. Charges On Secret Data | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/tigers-defeat-yankees-in-10th.html | TIGERS DEFEAT YANKEES IN 10TH | False | By Murray Chass | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/aliens-farm-wage-divides-us-aides.html | ALIENS' FARM WAGE DIVIDES U.S. AIDES | False | By Robert Pear , Special To the New York Times | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/lynden-inc-reports-earnings-for-qtr-to-june-30.html | LYNDEN INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/panel-in-el-salvador-to-talk-with-the-leftist-opposition.html | Panel in El Salvador to Talk With the Leftist Opposition | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/buckeye-financial-corp-reports-earnings-for-qtr-to-june-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-bell-labs-receives-its-20000th.html | Patents; Bell Labs Receives Its 20,000th | False | By Stacy V. Jones | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/syncor-international-corp-reports-earnings-for-qtr-to-june-30.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-credit-card-removes-plastic-watchcase-back.html | PATENTS; Credit Card Removes Plastic Watchcase Back | False | By Stacy V. Jones | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-discovering-america.html | NEW YORK DAY BY DAY; Discovering America | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/bonray-drilling-co-reports-earnings-for-qtr-to-june-30.html | BONRAY DRILLING CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/united-states-sugar-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/hoyt-of-white-sox-wins-15th.html | Hoyt of White Sox Wins 15th | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/state-cites-city-for-sexual-bias-in-trade-schools.html | STATE CITES CITY FOR SEXUAL BIAS IN TRADE SCHOOLS | False | By Joyce Purnick | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/producer-prices-up-0.1-in-july.html | PRODUCER PRICES UP 0.1% IN JULY | False | By Robert D. Hershey Jr. | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/divorce-on-42d-street.html | Divorce on 42d Street? | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-city-couple-charged-in-killing-of-boy-6.html | THE CITY; Couple Charged In Killing of Boy, 6 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/dmg-inc-reports-earnings-for-qtr-to-june-30.html | DMG INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-some-fans-stuck.html | SCOUTING; Some Fans Stuck | False | By Lawrie Mifflin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/nets-trade-walker-for-kelvin-ransey.html | Nets Trade Walker For Kelvin Ransey | False | By Al Harvin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/food-stamp-applicants-seek-jobs-in-a-test-on-li.html | FOOD-STAMP APPLICANTS SEEK JOBS IN A TEST ON L.I. | False | By Michael Winerip, Special To the New York Times | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/petrol-industries-inc-reports-earnings-for-qtr-to-june-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/kennington-ltd-reports-earnings-for-qtr-to-june-30.html | KENNINGTON LTD reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/sentry-data-reports-earnings-for-qtr-to-june-30.html | SENTRY DATA reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/excerpts-from-reagan-s-speech-to-hispanic-american-group.html | EXCERPTS FROM REAGAN'S SPEECH TO HISPANIC AMERICAN GROUP | False | APAP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/kennedys-help-school-for-retarded.html | KENNEDYS HELP SCHOOL FOR RETARDED | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/spatial-relations.html | Spatial Relations | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-chinaglia-still-ailing.html | SPORTS PEOPLE; Chinaglia Still Ailing | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/notes-paid-off-by-chrysler.html | Notes Paid Off By Chrysler | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/new-fears-raised-on-atomicplants.html | NEW FEARS RAISED ON ATOMICPLANTS | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/impact-on-mitel-of-lost-deal.html | IMPACT ON MITEL OF LOST DEAL | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/us-insists-on-interviewing-soviet-runaway.html | U.S. INSISTS ON INTERVIEWING SOVIET RUNAWAY | False | By David Shribman, Special To the New York Times | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/maintenance-workers-strike-continental-airlines.html | MAINTENANCE WORKERS STRIKE CONTINENTAL AIRLINES | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-a-region-united-in-luring-the-us-navy-to-its-port-097543.html | A REGION UNITED IN LURING THE U.S. NAVY TO ITS PORT | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/man-in-the-news-a-conciliator-for-nigeria.html | MAN IN THE NEWS; A CONCILIATOR FOR NIGERIA | False | By Clifford D. May | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/installment-debt-in-biggest-rise.html | INSTALLMENT DEBT IN BIGGEST RISE | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/style/consumer-saturday-preventing-injuries-at-play.html | CONSUMER SATURDAY; PREVENTING INJURIES AT PLAY | False | By Shawn G. Kennedy | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/report-on-epa-unresolved-issues-news-analysis.html | REPORT ON E.P.A.: UNRESOLVED ISSUES; News Analysis | False | By Stuart Taylor Jr. | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/the-curse-of-the-pink-panther.html | 'THE CURSE OF THE PINK PANTHER' | False | By Janet Maslin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-june-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/around-the-world-violence-continues-in-northern-ireland.html | AROUND THE WORLD; Violence Continues In Northern Ireland | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/anta-corp-reports-earnings-for-qtr-to-june-30.html | ANTA CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-tax-law-s-help-in-reducing-crime-statistics-097538.html | TAX LAW'S HELP IN REDUCING CRIME STATISTICS | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-summer-skiers.html | SCOUTING; Summer Skiers | False | By Lawrie Mifflin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/style/de-gustibus-the-watermelon-quandaries.html | DE GUSTIBUS; THE WATERMELON QUANDARIES | False | By Mimi Sheraton | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/littlefield-adams-co-reports-earnings-for-qtr-to-june-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/con-ed-hoping-it-can-restore-all-power-today.html | CON ED HOPING IT CAN RESTORE ALL POWER TODAY | False | By Robert D. McFadden | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/woods-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-region-4-killed-as-plane-crashes-in-jersey.html | THE REGION; 4 Killed as Plane Crashes in Jersey | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/india-tanker-orders.html | India Tanker Orders | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-july-1.html | ANDERSON JACOBSON INC reports earnings for Qtr to July 1 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/corbisiero-wins-title.html | Corbisiero Wins Title | False | | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/michelle-newfoundland-d-like-show-you-new-york-but-feel-uneasy-about-idea.html | TO MICHELLE, IN NEWFOUNDLAND: I'D LIKE TO SHOW YOU NEW YORK, BUT I FEEL UNEASY ABOUT THE IDEA | False | By Mel Pine | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-june-30.html | WAL-MART STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | SWIFT ENERGY CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/lawmaker-s-car-impounded-after-potomac-bridge-crash.html | Lawmaker's Car Impounded After Potomac Bridge Crash | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-wonder-on-wheels.html | NEW YORK DAY BY DAY; Wonder on Wheels | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/opera-siegfried.html | OPERA: 'SIEGFRIED' | False | By John Rockwell | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-electronic-wrench-eliminates-guesswork.html | PATENTS; Electronic Wrench Eliminates Guesswork | False | By Stacy V. Jones | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | MAYNARD OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-montefiore-then-and-now.html | NEW YORK DAY BY DAY; Montefiore, Then and Now | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/rexon-inc-reports-earnings-for-qtr-to-july-3.html | REXON INC reports earnings for Qtr to July 3 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-the-hard-of-hearing-like-the-theater-too-097540.html | THE HARD-OF-HEARING LIKE THE THEATER, TOO | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/boxer-convicted.html | Boxer Convicted | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-philadelphia-accord-set-on-suit-on-police-hiring.html | AROUND THE NATION; Philadelphia Accord Set On Suit on Police Hiring | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/saturday-august-13-1983.html | SATURDAY, AUGUST 13, 1983 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/boonton-electronics-corp-reports-earnings-for-qtr-to-june-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/oak-industries-inc-reports-earnings-for-qtr-to-june-30.html | OAK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/florida-presses-us-on-anti-hijacking-effort.html | FLORIDA PRESSES U.S. ON ANTI-HIJACKING EFFORT | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/chain-of-events-on-keel-disputed.html | Chain of Events On Keel Disputed | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/doc-optics-reports-earnings-for-qtr-to-june-30.html | DOC OPTICS reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/your-money-advantages-of-veba-plan.html | Your Money; Advantages Of VEBA Plan | False | By Leonard Sloane | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/business-digest-saturday-august-13-1983.html | BUSINESS DIGEST SATURDAY, AUGUST 13, 1983 | False | | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/film-cujo-good-dog-gone-wrong.html | FILM: 'CUJO,' GOOD DOG GONE WRONG | False | By Janet Maslin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/telemation-inc-reports-earnings-for-qtr-to-june-30.html | TELEMATION INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/bendix-net-off-53.5.html | Bendix Net Off 53.5% | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/kn-energy-inc-reports-earnings-for-qtr-to-june-30.html | KN ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-integrated-system-for-heart-support.html | PATENTS; Integrated System For Heart Support | False | By Stacy V. Jones | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/air-panel-opposes-in-house-agents.html | AIR PANEL OPPOSES IN-HOUSE AGENTS | False | By David E. Sanger | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-power-hungry-on-li-097536.html | POWER-HUNGRY ON L.I. | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/mets-top-cubs-2-0-on-terrell-4-hitter.html | METS TOP CUBS, 2-0, ON TERRELL 4-HITTER | False | By Joseph Durso | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/canada-development-corp-reports-earnings-for-qtr-to-june-30.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/consco-enterprises-reports-earnings-for-qtr-to-june-30.html | CONSCO ENTERPRISES reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/conna-corp-reports-earnings-for-qtr-to-may-29.html | CONNA CORP reports earnings for Qtr to May 29 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/cuomo-signs-pension-bills-opposed-by-koch-as-costly.html | CUOMO SIGNS PENSION BILLS OPPOSED BY KOCH AS COSTLY | False | By Josh Barbanel | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-needed-one-haitian-worm.html | NEW YORK DAY BY DAY; Needed: One Haitian Worm | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/623-at-eastern-to-be-dropped.html | 623 at Eastern To Be Dropped | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/bridge-as-a-result-of-the-blackout-2-teams-win-knockout-title.html | Bridge: As a Result of the Blackout, 2 Teams Win Knockout Title | False | By Alan Truscott | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-region-high-dioxin-level-at-ironbound-site.html | THE REGION; High Dioxin Level At Ironbound Site | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/mozart-canadian-brass.html | MOZART: CANADIAN BRASS | False | By Bernard Holland | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/key-rates-097855.html | Key Rates | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ford-to-lay-off-2650-for-week.html | Ford to Lay Off 2,650 for Week | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/mrs-thatcher-s-opportunity-to-pacify-northern-ireland.html | MRS. THATCHER'S OPPORTUNITY TO PACIFY NORTHERN IRELAND | False | By James Shannon | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/continental-health-affilites-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/toronto-sun-reports-earnings-for-qtr-to-july-30.html | TORONTO SUN reports earnings for Qtr to July 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/electrosound-group-inc-reports-earnings-for-year-to-may-31.html | ELECTROSOUND GROUP INC reports earnings for Year to May 31 | False | | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-june-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/salvadoran-anmesty-program-to-expire-monday.html | SALVADORAN ANMESTY PROGRAM TO EXPIRE MONDAY | False | By Michael Wright | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/quotation-of-the-day-099205.html | Quotation of the Day | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-between-two-teams.html | SPORTS PEOPLE; Between Two Teams | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/national-lampoon-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/board-allows-power-system-to-sue-contractors.html | BOARD ALLOWS POWER SYSTEM TO SUE CONTRACTORS | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/chile-says-17-died-in-worst-protests-in-pinochet-s-rule.html | CHILE SAYS 17 DIED IN WORST PROTESTS IN PINOCHET'S RULE | False | By Edward Schumacher, Special To the New York Times | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/koch-warns-dockers-that-high-costs-put-city-port-in-peril.html | KOCH WARNS DOCKERS THAT HIGH COSTS PUT CITY PORT IN PERIL | False | By Sam Roberts | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/seneca-oil-co-reports-earnings-for-qtr-to-june-30.html | SENECA OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/c-correction-099209.html | CORRECTION | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/asamera-inc-reports-earnings-for-qtr-to-june-30.html | ASAMERA INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/books/books-of-the-times-cop-and-robber-in-nice.html | Books of The Times; Cop and Robber in Nice | False | By Anatole Broyard | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/seis-pros-inc-reports-earnings-for-qtr-to-june-30.html | SEIS PROS INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/harlem-students-create-and-perform-an-opera.html | HARLEM STUDENTS CREATE AND PERFORM AN OPERA | False | By Tim Page | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/linear-instruments-corp-reports-earnings-for-qtr-to-june-30.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/madison-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/3-latin-debtor-nations-in-talks-with-creditors.html | 3 LATIN DEBTOR NATIONS IN TALKS WITH CREDITORS | False | By Kenneth N. Gilpin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/around-the-world-trudeau-shuffles-cabinet-for-3d-time-in-a-year.html | AROUND THE WORLD; Trudeau Shuffles Cabinet For 3d Time in a Year | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/film-man-who-wasn-t-there-3-d.html | FILM: 'MAN WHO WASN'T THERE,' 3-D | False | By Lawrence Van Gelder | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-central-park-shelter.html | NEW YORK DAY BY DAY; Central Park Shelter | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/jets-ramsey-and-leahy-safe.html | Jets' Ramsey and Leahy Safe | False | By Gerald Eskenazi | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-june-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/utah-is-given-title-to-93083-acres-of-us-land.html | UTAH IS GIVEN TITLE TO 93,083 ACRES OF U.S. LAND | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/packagers-succeed-in-bicycle-tourism.html | PACKAGERS SUCCEED IN BICYCLE TOURISM | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/first-fideltiy-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST FIDELTIY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/digilog-inc-reports-earnings-for-qtr-to-june-30.html | DIGILOG INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/obituaries/samuel-glaser.html | SAMUEL GLASER | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/intertec-data-systems-reports-earnings-for-qtr-to-june-30.html | INTERTEC DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/wyly-corp-reports-earnings-for-qtr-to-june-30.html | WYLY CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-ricky-bell-retires.html | SPORTS PEOPLE; Ricky Bell Retires | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | TRIMAC LTD reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/thinking-ahead-in-fashion.html | THINKING AHEAD IN FASHION | False | By Eric N. Berg | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/tom-brown-reports-earnings-for-qtr-to-june-30.html | TOM BROWN reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/bar-groups-disagree-on-how-to-assess-state-court-nominee-news-analysis.html | BAR GROUPS DISAGREE ON HOW TO ASSESS STATE COURT NOMINEE; News Analysis | False | By David Margolick | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/great-american-resources-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/kanon-adds-dutton-title.html | Kanon Adds Dutton Title | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/bankers-got-assistance-in-escape.html | BANKERS GOT ASSISTANCE IN ESCAPE | False | By Victor Lusinchi | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-city-city-udc-pact-is-formally-ended.html | THE CITY; City-U.D.C. Pact Is Formally Ended | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/briefs-098299.html | BRIEFS | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/canada-tungsten-mining-corp-reports-earnings-for-qtr-to-june-30.html | CANADA TUNGSTEN MINING CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/midland-resources-inc-reports-earnings-for-qtr-to-june-30.html | MIDLAND RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-problem-delays-restart-of-salem-ii-nuclear-reactor.html | New Problem Delays Restart Of Salem II Nuclear Reactor | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/miss-lavelle-says-she-is-not-guilty.html | MISS LAVELLE SAYS SHE IS NOT GUILTY | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/briefing-098101.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-suspect-pleads-insanity-in-vicki-morgan-slaying.html | AROUND THE NATION; Suspect Pleads Insanity In Vicki Morgan Slaying | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-a-day-in-the-capital.html | NEW YORK DAY BY DAY; A Day in the Capital | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | ARTRA GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/petrox-industries-inc-reports-earnings-for-year-to-april-30.html | PETROX INDUSTRIES INC reports earnings for Year to April 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/mcgraw-hill-ryerson-ltd-qtr-to-june-30-reports-earnings-for-1983.html | MCGRAW-HILL RYERSON LTD Qtr to June 30 reports earnings for 1983 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/sound-common-sense.html | SOUND COMMON SENSE | False | By Arkady Averchenko | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-when-a-building-goes-co-op-097542.html | WHEN A BUILDING GOES CO-OP | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/reagan-signs-rail-pension-bill.html | Reagan Signs Rail Pension Bill | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/berkley-w-r-corp-reports-earnings-for-qtr-to-june-30.html | BERKLEY, W R, CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G D, INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-the-jets-yes-but-parma-no.html | SCOUTING; The Jets, Yes But Parma, No | False | By Lawrie Mifflin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-an-ill-advised-extra-step-in-foster-placement-097541.html | AN ILL-ADVISED EXTRA STEP IN FOSTER PLACEMENT | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/rain-and-falls-hurt-us-performances.html | RAIN AND FALLS HURT U.S. PERFORMANCES | False | By James Dunaway | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/libya-said-to-raid-2d-chad-town-raising-fear-of-all-out-advance.html | LIBYA SAID TO RAID 2D CHAD TOWN, RAISING FEAR OF ALL-OUT ADVANCE | False | By Alan Cowell, Special To the New York Times | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/obituaries/robert-g-albion-dies-at-86-leading-maritime-historian.html | ROBERT G. ALBION DIES AT 86; LEADING MARITIME HISTORIAN | False | By Dorothy J. Gaiter | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/three-challenges-in-chad.html | Three Challenges in Chad | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/taylor-ends-holdout.html | Taylor Ends Holdout | False | By Michael Janofsky | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-so-that-day-care-is-affordable-to-all-097539.html | SO THAT DAY CARE IS AFFORDABLE TO ALL | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/dow-rises-by-8.44-closes-at-1182.83.html | Dow Rises by 8.44, Closes at 1,182.83 | False | By Alexander R. Hammer | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/barton-valve-co-reports-earnings-for-qtr-to-june-30.html | BARTON VALVE CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-city-heroin-dealer-gets-10-years.html | THE CITY; Heroin Dealer Gets 10 Years | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/style/classic-children-s-wear-from-catalogues.html | CLASSIC CHILDREN'S WEAR, FROM CATALOGUES | False | By Anne-Marie Schiro | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/guatemala-and-us-news-analysis.html | GUATEMALA AND U.S.; News Analysis | False | By Richard J. Meislin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/brunswick-stock-sold-by-g-w.html | BRUNSWICK STOCK SOLD BY G.&W. | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/redskins-27-bengals-23.html | Redskins 27, Bengals 23 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/publicker-industries-inc-reports-earnings-for-qtr-to-june30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/aoki-s-66-134-leads-by-2-in-buick-open-6-players-tied-for-2d | Aoki's 66-134 Leads By 2 in Buick Open; 6 Players Tied for 2d | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/petrominerals-corp-reports-earnings-for-qtr-to-june-30.html | PETROMINERALS CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/players-boy-9-can-play-the-angles.html | PLAYERS; BOY, 9, CAN PLAY THE ANGLES | False | By Jane Gross | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-mascot-evicted.html | SPORTS PEOPLE; Mascot Evicted | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/l-worse-than-stepping-in-097535.html | WORSE THAN STEPPING IN | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to July 31 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/president-praises-us-hispanic-unit.html | PRESIDENT PRAISES U.S. HISPANIC UNIT | False | By Francis X. Clines | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/berkey-photo-inc-reports-earnings-for-qtr-to-june-30.html | BERKEY PHOTO INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/pakistani-chief-pledges-vote-and-end-of-army-rule-by-85.html | PAKISTANI CHIEF PLEDGES VOTE AND END OF ARMY RULE BY '85 | False | By William K. Stevens | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/panel-seeks-files-of-reagan-aides.html | PANEL SEEKS FILES OF REAGAN AIDES | False | By John Holusha | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/letter-on-taxis-no-green-stripes-for-gypsy-cabs.html | Letter: On Taxis No Green Stripes for Gypsy Cabs | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-may-29.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to May 29 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/anchors-are-in-show-business.html | ANCHORS ARE IN SHOW BUSINESS | False | By Betty Rollin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/git-industries-inc-reports-earnings-for-qtr-to-june-30.html | GIT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/comserv-corp-reports-earnings-for-qtr-to-june-30.html | COMSERV CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/how-water-main-break-brought-power-failure.html | HOW WATER MAIN BREAK BROUGHT POWER FAILURE | False | By Matthew L. Wald | 1983-08-17 | TX 1-162365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-small-change.html | SCOUTING; Small Change | False | By Lawrie Mifflin | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/mangood-corp-reports-earnings-for-qtr-to-june-30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/dynatrend-inc-reports-earnings-for-qtr-to-march-27.html | DYNATREND INC reports earnings for Qtr to March 27 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/world/mexico-pressing-nicaragua-on-oil.html | MEXICO PRESSING NICARAGUA ON OIL | False | By Marlise Simons | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/some-subway-runs-will-be-suspended-for-track-repairs.html | SOME SUBWAY RUNS WILL BE SUSPENDED FOR TRACK REPAIRS | False | By Ari L. Goldman | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to July 31 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/rural-libraries-offering-time-in-minicomputers.html | RURAL LIBRARIES OFFERING TIME IN MINICOMPUTERS | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/publishers-equipment-corp-reports-earnings-for-qtr-to-june-30.html | PUBLISHERS EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/altec-corp-reports-earnings-for-qtr-to-june-26.html | ALTEC CORP reports earnings for Qtr to June 26 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/quantronix-corp-reports-earnings-for-qtr-to-june-30.html | QUANTRONIX CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/anglo-energy-ltd-reports-earnings-for-qtr-to-june-30.html | ANGLO ENERGY LTD reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-people-abdul-jabbar-stakes.html | SPORTS PEOPLE; Abdul-Jabbar Stakes | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/pay-tv-link-accepted-by-us-after-changes.html | PAY-TV LINK ACCEPTED BY U.S. AFTER CHANGES | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/computer-security-raises-questions.html | COMPUTER SECURITY RAISES QUESTIONS | False | By David Burnham | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-of-the-times-practicing-the-family-trade.html | SPORTS OF THE TIMES; PRACTICING THE FAMILY TRADE | False | By George Vecsey | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/obituaries/lord-wigg-dies-at-82-exposed-profumo-case.html | Lord Wigg Dies at 82; Exposed Profumo Case | False | AP | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/us/dog-days-silence-the-white-house.html | DOG DAYS SILENCE THE WHITE HOUSE | False | By Steven R. Weisman | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/western-preferred-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN PREFERRED CORP reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/steeler-turnovers-help-giants-win.html | STEELER TURNOVERS HELP GIANTS WIN | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-13 | 1983-08-13 | https://www.nytimes.com/1983/08/13/business/drillers-inc-reports-earnings-for-qtr-to-june-30.html | DRILLERS INC reports earnings for Qtr to June 30 | False | | 1983-08-17 | TX 1-162365 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100623.html | THE REGION | False | By Richard Levine | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/theater/stage-musical-marine-tiger.html | STAGE: MUSICAL 'MARINE TIGER' | False | By Richard F. Shepard | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-summer-francies-tend-to-turn-to-light-music.html | IN SUMMER, FRANCIES TEND TO TURN TO LIGHT MUSIC | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/no-more-nukes-or-much-else-to-be-needed-soon.html | NO MORE NUKES, OR MUCH ELSE, TO BE NEEDED SOON | False | By Josh Barbanel | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/taking-up-the-challenge-of-a-streetcar-named-desire.html | TAKING UP THE CHALLENGE OF 'A STREETCAR NAMED DESIRE' | False | By Noah James | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-099580.html | THE REGION | False | By Richard Levine | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/susan-z-means-plans-a-november-wedding.html | Susan Z. Means Plans A November Wedding | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/what-changes-and-what-doesnt.html | WHAT CHANGES AND WHAT DOESN'T | False | By Edith Milton | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/speaking-personally-the-fur-flies-on-the-bridge-over-generation-gap.html | SPEAKING PERSONALLY; THE FUR FLIES ON THE BRIDGE OVER GENERATION GAP | False | By Amy H. Berger | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/alexander-c-mills.html | ALEXANDER C. MILLS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/provocative-visions.html | PROVOCATIVE VISIONS | False | By Phyllis Braff | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-notes-town-hall-is-scouting-for-donors.html | MUSIC NOTES; TOWN HALL IS SCOUTING FOR DONORS | False | By Bernard Holland | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mets-defeat-cubs-5-1.html | METS DEFEAT CUBS, 5-1 | False | By Joseph Durso | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/salmon-fishing-scotlands-royal-sport.html | SALMON FISHING: SCOTLAND'S ROYAL SPORT | False | By Douglas Sutherland | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-breaking-up-100594.html | Breaking Up | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/l-kerouac-s-city-099567.html | Kerouac's City | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/westchester-journal-094690.html | WESTCHESTER JOURNAL | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/l-browns-praised-on-commitment-100318.html | Browns Praised On Commitment | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/kristi-frank-wed-to-arnim-s-holzer.html | Kristi Frank Wed to Arnim S. Holzer | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/kicker-impresses-parcells.html | Kicker Impresses Parcells | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Starting Over | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/miss-hough-is-married.html | Miss Hough Is Married | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/sixfoodoutletscitedbycity-for-violations-of-health-code.html | SixFoodOutletsCitedbyCity For Violations of Health Code | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/woodchucks-open-season-on-garden.html | WOODCHUCKS' OPEN SEASON ON GARDEN | False | By Herbert Hadad | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/16-win-state-council-fellowships.html | 16 WIN STATE COUNCIL FELLOWSHIPS | False | By Patricia Malarcher | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/miss-torres-law-student-has-nuptials.html | Miss Torres, Law Student, Has Nuptials | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sunday-sports-amateur-athletics.html | SUNDAY SPORTS Amateur Athletics | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/theater-potpourri-of-songs-from-movies.html | THEATER; POTPOURRI OF SONGS FROM MOVIES | False | By Alvin Klein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-a-feast-for-the-eyes.html | DINING OUT; A FEAST FOR THE EYES | False | By Florence Fabricant | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/alcoholics-to-get-work-counseling.html | ALCOHOLICS TO GET WORK COUNSELING | False | By Kathleen Teltsch | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/utopia-without-lawyers.html | UTOPIA WITHOUT LAWYERS? | False | By Irving R. Kaufman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/sound-what-price-speaker-wire.html | SOUND; WHAT PRICE SPEAKER WIRE? | False | By Hans Fantel | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/fiction-in-brief-095012.html | FICTION IN BRIEF | False | By Vance Bourjaily | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-099629.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/charlotte-barnes-to-marry.html | Charlotte Barnes to Marry | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/saying-goodbye-to-neighbors.html | SAYING GOODBYE TO NEIGHBORS | False | By Gerard Coulombe | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dress-company-clings-to-old-ways.html | DRESS COMPANY CLINGS TO OLD WAYS | False | By Louise Saul | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/on-the-road-in-the-highlands.html | ON THE ROAD IN THE HIGHLANDS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/teams-seek-survivors-of-mexican-landslide.html | Teams Seek Survivors Of Mexican Landslide | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/is-performance-a-new-form-of-art.html | IS 'PERFORMANCE' A NEW FORM OF ART? | False | By John Rockwell | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/how-many-crises-are-too-many-to-handle.html | HOW MANY CRISES ARE TOO MANY TO HANDLE? | False | By Leslie H. Gelb | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/a-wedding-next-june-for-jill-berkelhammer.html | A Wedding Next June For Jill Berkelhammer | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-1-million-gift-for-cancer-research.html | A $1 MILLION GIFT FOR CANCER RESEARCH | False | By Kathleen Teltsch | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/plane-hits-house-pilot-dies.html | Plane Hits House, Pilot Dies | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/another-bid-to-mediate-yonkers-suit.html | ANOTHER BID TO MEDIATE YONKERS SUIT | False | By Lena Williams | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/postings-filling-a-lexington-corner.html | POSTINGS; FILLING A LEXINGTON CORNER | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/theater-review-cheering-the-hero-booing-the-villain.html | THEATER REVIEW; CHEERING THE HERO, BOOING THE VILLAIN | False | By Leah D. Frank | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-why-the-experiments-havent-worked.html | BUSINESS FORUM; WHY THE EXPERIMENTS HAVEN'T WORKED | False | By Robert P. Rittereiser | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/about-men-a-wardrobe-for-starting-out.html | About Men; A Wardrobe For Starting Out | False | By Michael Korda | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/opera-adventures-of-friar-tuck.html | OPERA: 'ADVENTURES OF FRIAR TUCK' | False | By Tim Page | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/noise-plan-seeks-accord-on-operations-at-republic-airport.html | NOISE PLAN SEEKS ACCORD ON OPERATIONS AT REPUBLIC AIRPORT | False | By Geanne Perlman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/aoki-s-204-leads-by-shot-in-buick-open.html | AOKI'S 204 LEADS BY SHOT IN BUICK OPEN | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/festival-reflects-the-polish-spirit.html | FESTIVAL REFLECTS THE POLISH SPIRIT | False | By Lydia Tortora | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-view-where-can-bayreuth-be-headed-after-this-ring.html | MUSIC VIEW; WHERE CAN BAYREUTH BE HEADED AFTER THIS 'RING'? | False | By Donal Henahan | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100624.html | THE NATION | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/panama-out-of-practice-prepares-to-elect-president.html | PANAMA, OUT OF PRACTICE, PREPARES TO ELECT PRESIDENT | False | By Richard J. Meislin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/about-cars-love-affair-with-a-cadillac.html | ABOUT CARS; LOVE AFFAIR WITH A CADILLAC | False | By Marshall Schuon | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/carol-r-harrison-weds-john-edward-powers-2d.html | Carol R. Harrison Weds John Edward Powers 2d | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-program-aids-sellers-of-used-cars.html | NEW PROGRAM AIDS SELLERS OF USED CARS | False | By Katya Goncharoff | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/dance-view-program-notes-should-be-invitations-to-the-dance.html | DANCE VIEW; PROGRAM NOTES SHOULD BE INVITATIONS TO THE DANCE | False | By Jack Anderson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/roadblocks-get-court-challenge-as-arrests-rise.html | ROADBLOCKS GET COURT CHALLENGE AS ARRESTS RISE | False | By Robert A. Hamilton | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/c-correction-100552.html | CORRECTION | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/playing-music-and-detective.html | PLAYING MUSIC AND DETECTIVE | False | By Barbara Delatiner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/victoria-cordona-adolph-dies-former-star-in-circus-was-92.html | VICTORIA CORDONA ADOLPH DIES; FORMER STAR IN CIRCUS WAS 92 | False | By Ronald Smothers | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-japanese-variety-under-one-roof.html | DINING OUT; JAPANESE VARIETY UNDER ONE ROOF | False | By M. H. Reed | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/antiques-view-pocketing-a-watch.html | ANTIQUES VIEW; POCKETING A WATCH | False | By Ann Barry | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-the-cloistered-life-099477.html | ; THE CLOISTERED LIFE -- | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-100618.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger Trouble Flaresanew In Ulster | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/around-the-world-un-conference-assails-south-africa-and-israel.html | AROUND THE WORLD; U.N. Conference Assails South Africa and Israel | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/wendy-k-bowis-planning-to-wed.html | Wendy K. Bowis Planning to Wed | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/julie-soury-r-n-kattan-suny-graduates-marry.html | Julie Soury, R. N. Kattan, SUNY Graduates, Marry | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/under-andropov-policeman-s-lot-isn-t-happy-one.html | UNDER ANDROPOV, POLICEMAN'S LOT ISN'T HAPPY ONE | False | By John F. Burns | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/prudent-hero.html | PRUDENT HERO | False | By William S. McFeely | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton Photography | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mccrory-wins-wbc-title.html | McCrory Wins W.B.C. Title | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/us-court-backs-jersey-on-licensing-college.html | U.S. COURT BACKS JERSEY ON LICENSING COLLEGE | False | By Donald Janson | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/hollings-s-grandchild-dies.html | Hollings's Grandchild Dies | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/the-games-where-olympic-spirit-is-all-that-counts.html | THE GAMES WHERE OLYMPIC SPIRIT IS ALL THAT COUNTS | False | By Eunice Kennedy Shriver | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/.html | | False | By Ronnie Wacker | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/education-is-more-than-schools.html | EDUCATION IS MORE THAN SCHOOLS | False | By Edwin V. Selden | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/marci-reisman-to-marry.html | Marci Reisman to Marry | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/relief-delight-and-a-huge-cleanup-as-lights-go-on-again-in-midtown.html | RELIEF, DELIGHT AND A HUGE CLEANUP AS LIGHTS GO ON AGAIN IN MIDTOWN | False | By Philip Shenon | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/two-physicians-dispute-idea-of-herpes-dating-services.html | Two Physicians Dispute Idea Of 'Herpes Dating Services' | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/the-lessons-of-a-bond-failure.html | THE LESSONS OF A BOND FAILURE | False | By Michael Blumstein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/the-influence-of-william-clark.html | THE INFLUENCE OF WILLIAM CLARK | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/customs-service-weighs-curbing-dutyfree-shops.html | CUSTOMS SERVICE WEIGHS CURBING DUTY-FREE SHOPS | False | By Michael Decourcy Hinds | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-of-the-times-mother-knows-best.html | SPORTS OF THE TIMES; MOTHER KNOWS BEST | False | By George Vecsey | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100634.html | THE NATION | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright G.o.p. Bids Forhispanic Vote | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100644.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/around-the-world-taiwan-offers-haven-to-pilot-from-china.html | AROUND THE WORLD; Taiwan Offers Haven To Pilot From China | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/search-for-a-nursing-home-can-be-a-long-one.html | SEARCH FOR A NURSING HOME CAN BE A LONG ONE | False | By Michael Winerip | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100622.html | THE REGION | False | By Richard Levine | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/seven-chileans-reported-killed-in-new-protests.html | SEVEN CHILEANS REPORTED KILLED IN NEW PROTESTS | False | By Edward Schumacher, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/patience-paying-off-for-cosmos-kapp.html | PATIENCE PAYING OFF FOR COSMOS' KAPP | False | By Alex Yannis | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/america-s-cup-sails-and-sells-technology-on-the-high-seas.html | AMERICA'S CUP SAILS AND SELLS TECHNOLOGY ON THE HIGH SEAS | False | By Joanne A. Fishman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/postings-cut-rate-revival.html | POSTINGS; CUT-RATE REVIVAL | False | By Shawn G. Kennedy | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/stage-view-dario-fo-s-barbed-wit-is-aimed-at-many-targets.html | STAGE VIEW; DARIO FO'S BARBED WIT IS AIMED AT MANY TARGETS | False | By Mel Gussow | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/for-city-girls-a-tepee-and-real-trees.html | FOR CITY GIRLS, A TEPEE AND REAL TREES | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/play-gets-new-life-in-a-new-language.html | PLAY GETS NEW LIFE IN A NEW LANGUAGE | False | By Rhoda M. Gilinsky | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bridge-awaiting-the-verdict.html | BRIDGE; AWAITING THE VERDICT | False | By Alan Truscott | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/topics-fast-shuffles-cashdance.html | TOPICS; FAST SHUFFLES Cashdance | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/camera-how-to-capture-the-subtleties-of-natures-blooms.html | CAMERA; HOW TO CAPTURE THE SUBTLETIES OF NATURE'S BLOOMS | False | By Fred W. Rosen and George Schaub | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-the-cloistered-life-099470.html | ; THE CLOISTERED LIFE -- | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/headliners-sons-heirsswaziland-may-be-only-nation-world-where-coup-can-be.html | HEADLINERS Sons and HeirsSwaziland may be the only nation in the world where a coup can be accomplished by simply dropping a name. Queen Dzeliwe, the senior wife of the late King Sobhuza II, ruled as Queen Regent of the southern African nation after his death last year. She was expected to stay in power for years until one of the king's many sons was named heir. But she pursued modernization too fast for the traditionalist national council, the Liqoqo. Last week, after months of dispute, the Liqoqo abruptly made it official that 15-year-old Prince Makhosetive would succeed his father. And with a new King formally named, his mother, in this case | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-kenny-rogers.html | CONCERT: KENNY ROGERS | False | By Stephen Holden | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/headliners-cleveland-comeback.html | HEADLINERS Cleveland Comeback | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gardening-advantages-in-summer-pruning.html | GARDENING; ADVANTAGES IN SUMMER PRUNING | False | By Carl Totemeier | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/orioles-skid-ends.html | Orioles' Skid Ends | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-their-failure-was-all-but-guaranteed.html | BUSINESS FORUM; THEIR FAILURE WAS ALL BUT GUARANTEED | False | By Richard R. West | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/no-headline-100527.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/democracy-is-no-cure-all-for-central-americans.html | 'DEMOCRACY' IS NO CURE-ALL FOR CENTRAL AMERICANS | False | By Barbara Crossette | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/the-shift-from-renting-to-owning-in-white-plains.html | THE SHIFT FROM RENTING TO OWNING IN WHITE PLAINS | False | By Alan S. Oser | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-back-at-work.html | SPORTS PEOPLE; Back at Work | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-the-cloistered-life-099473.html | ; THE CLOISTERED LIFE -- | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-from-sewage-project-to-needy-farmer-097530.html | ; FROM SEWAGE PROJECT TO 'NEEDY FARMER' | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/art-in-stamford-paradoxical-paintings.html | ART; IN STAMFORD, PARADOXICAL PAINTINGS | False | By William Zimmer | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/mystery-the-night-knitters.html | MYSTERY: THE NIGHT KNITTERS | False | By Fred Ferretti | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/no-generalization-applies-to-quality-of-schools-in-us.html | NO GENERALIZATION APPLIES TO QUALITY OF SCHOOLS IN U.S. | False | By Don H. Richardson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/for-now-the-deficit-will-just-keep-looming.html | FOR NOW, THE DEFICIT WILL JUST KEEP LOOMING | False | By Steven R. Weisman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/reagan-vetoes-a-money-bill-for-chicago-s-desegregation.html | REAGAN VETOES A MONEY BILL FOR CHICAGO'S DESEGREGATION | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/an-incubator-of-scientists.html | AN INCUBATOR OF SCIENTISTS | False | By Jamie Talan | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/hello-poverty-goodbye-economic-gains.html | HELLO POVERTY; GOODBYE ECONOMIC GAINS | False | By George Miller | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/la-dolce-vite-hah.html | LA DOLCE VITE? HAH! | False | By Harold C. Schonberg | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/biofeedback-dance-entering-spotlight.html | BIOFEEDBACK DANCE ENTERING SPOTLIGHT | False | By Rochelle de Palma | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/miss-saiki-in-final.html | Miss Saiki in Final | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/yvonne-draper-weds-t-charles-taylor-in-jersey.html | Yvonne Draper Weds T. Charles Taylor in Jersey | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/midge-de-vries-and-joseph-kravitz-are-married.html | Midge De Vries and Joseph Kravitz Are Married | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-hudson-endowment-research-on-the-river.html | THE HUDSON ENDOWMENT: RESEARCH ON THE RIVER | False | By Suzanne Dechillo | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/what-s-new-in-british-business.html | WHAT'S NEW IN BRITISH BUSINESS | False | By Barnaby J. Feder | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/oklahoma-speaker-tried-in-vote-fraud-case.html | OKLAHOMA SPEAKER TRIED IN VOTE FRAUD CASE | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/food-many-faces-of-versatile-pizza.html | FOOD; MANY FACES OF VERSATILE PIZZA | False | By Moira Hodgson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/theater/dance-amy-osgood-and-company.html | DANCE: AMY OSGOOD AND COMPANY | False | By Jennifer Dunning | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/paperback-best-sellers-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/washington-jerry-ford-at-70.html | WASHINGTON; JERRY FORD AT 70 | False | By James Reston | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/port-agency-is-figuring-in-politics.html | PORT AGENCY IS FIGURING IN POLITICS | False | ByJoseph F. Sullivan | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/1-amsterdam-099576.html | ; AMSTERDAM | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/soviet-high-jumper-takes-title-at-7-7-1-4.html | SOVIET HIGH JUMPER TAKES TITLE AT 7-7 1/4 | False | By James Dunaway | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/elizabeth-hayes-engaged.html | Elizabeth Hayes Engaged | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/genetic-scientists-hail-gains-in-field.html | GENETIC SCIENTISTS HAIL GAINS IN FIELD | False | By Harold M. Schmeck Jr. | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/end-of-aid-to-medical-students-out-of-state-asked.html | END OF AID TO MEDICAL STUDENTS OUT OF STATE ASKED | False | By Ronald Sullivan | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/major-news-in-summary-100614.html | MAJOR NEWS IN SUMMARY | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/where-should-the-police-be.html | WHERE SHOULD THE POLICE BE? | False | By Barbara Bernstein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-corporate-kids-100588.html | Corporate Kids | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/agnes-pall-a-director-of-ymca-division.html | Agnes Pall, a Director Of Y.M.C.A. Division | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/no-headline-099798.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/governor-signs-a-bill-raising-farm-wages.html | Governor Signs a Bill Raising Farm Wages | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/revisiting-the-bauhaus.html | REVISITING THE BAUHAUS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/alcohol-and-abuse-trouble-the-elderly.html | ALCOHOL AND ABUSE TROUBLE THE ELDERLY | False | By Sandra Gardner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/home-design-renegade-decor.html | HOME DESIGN; RENEGADE DECOR | False | By Patricia McColl | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/youths-in-west-germany-shake-off-the-past.html | YOUTHS IN WEST GERMANY SHAKE OFF THE PAST | False | By James M. Markham, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/major-news-in-summary-the-new-yorkexperience.html | MAJOR NEWS IN SUMMARY The New YorkExperience | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/a-law-on-bias-properly-enforced-097533.html | A LAW ON BIAS PROPERLY ENFORCED | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/l-sea-gull-evokes-an-old-timer-100593.html | Sea Gull Evokes An Old-Timer | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/long-island-journal-094644.html | LONG ISLAND JOURNAL | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-state-law-gives-artists-right-to-sue-to-protect-work.html | NEW STATE LAW GIVES ARTISTS RIGHT TO SUE TO PROTECT WORK | False | By Josh Barbanel | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-economic-vision-100591.html | Economic Vision | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/name-that-hillbut-first.html | NAME THAT HILL-BUT FIRST... | False | By Jan King | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/harness-driver-dies-of-collision-injuries.html | Harness Driver Dies Of Collision Injuries | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/reggae-and-revolution.html | REGGAE AND REVOLUTION | False | By Jon Wiener | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/carl-lewis-emerges-the-best-at-all-he-does.html | CARL LEWIS EMERGES: THE BEST AT ALL HE DOES | False | By Neil Amdur | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/for-reagan-and-mexican-a-quick-tour-of-the-issues.html | FOR REAGAN AND MEXICAN, A QUICK TOUR OF THE ISSUES | False | By Richard J. Meislin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/scholars-of-islamic-law-ponder-its-ancient-gates.html | SCHOLARS OF ISLAMIC LAW PONDER ITS ANCIENT GATES | False | By Judith Miller | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/views-of-the-wallpack-valley.html | VIEWS OF THE WALLPACK VALLEY | False | By William Zimmer | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/latchkey-children-can-dial-a-friend.html | LATCHKEY CHILDREN CAN DIAL A FRIEND | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/lynne-severance-weds-w-b-roe.html | Lynne Severance Weds W. B. Roe | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/brigadoon-brings-magic-to-the-park.html | 'BRIGADOON' BRINGS MAGIC TO THE PARK | False | By Alvin Klein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/art-two-shows-near-each-other-but-instructively-far-apart.html | ART; TWO SHOWS NEAR EACH OTHER BUT INSTRUCTIVELY FAR APART | False | By Vivien Raynor | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/working-with-the-new-law.html | WORKING WITH THE NEW LAW | False | By Andree Brooks | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/photography-view-two-camps-battle-over-the-nature-of-the-medium.html | PHOTOGRAPHY VIEW; TWO CAMPS BATTLE OVER THE NATURE OF THE MEDIUM | False | By Andy Grundberg | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/l-police-parking-100573.html | Police Parking | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-red-carpet-100596.html | Red Carpet | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-russian-redistribution-097527.html | RUSSIAN REDISTRIBUTION | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/novelists-are-news-again.html | NOVELISTS ARE NEWS AGAIN | False | By | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bluegrass-the-whites-and-friends.html | BLUEGRASS: THE WHITES AND FRIENDS | False | By John Rockwell | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/in-california-a-tale-of-two-counties.html | IN CALIFORNIA, A TALE OF TWO COUNTIES | False | By Robert Lindsey | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/india-s-growing-middle-income-group-emerges-as-a-class.html | INDIA'S GROWING MIDDLE-INCOME GROUP EMERGES AS A CLASS | False | By William K. Stevens | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/mark-alan-simon-wed-to-ann-elizabeth-loar.html | Mark Alan Simon Wed To Ann Elizabeth Loar | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/l-no-headline-099572.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/follow-up-on-the-news-100548.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Jack Abbott Debt | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-if-big-latin-nations-are-not-bailed-out-097532.html | IF BIG LATIN NATIONS ARE NOT BAILED OUT | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-our-souls-are-safe-from-genetic-engineers-097528.html | OUR 'SOULS' ARE SAFE FROM GENETIC ENGINEERS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/no-headline-100585.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/burden-of-lilco-bills-could-slow-up-long-island-s-economy.html | BURDEN OF LILCO BILLS COULD SLOW UP LONG ISLAND'S ECONOMY | False | By James Barron | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/russian-sees-a-funny-side-to-business.html | RUSSIAN SEES A FUNNY SIDE TO BUSINESS | False | By Theodore Shabad | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/l-ireland-099577.html | Ireland | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/norwalk-may-ease-purchase-of-island.html | NORWALK MAY EASE PURCHASE OF ISLAND | False | By John B. O'Mahoney | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/ex-chief-finds-there-s-life-after-rockwell.html | EX-CHIEF FINDS THERE'S LIFE AFTER ROCKWELL | False | By Daniel F. Cuff | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/chess-caution-vs-daring.html | CHESS; CAUTION VS. DARING | False | By Robert T. Byrne | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/nancy-d-sturgis-to-become-bride.html | Nancy D. Sturgis To Become Bride | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/morris-wins-on-7-5-jump.html | Morris Wins on 7-5 Jump | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/state-seizing-the-tax-refunds-of-loan-defaulters.html | STATE SEIZING THE TAX REFUNDS OF LOAN DEFAULTERS | False | By Rosemary Breslin | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100638.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/inspector-named-to-top-suffolk-police-post.html | INSPECTOR NAMED TO TOP SUFFOLK POLICE POST | False | By James Barron | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/whats-doing-in-the-finger-lakes.html | WHAT'S DOING IN THE FINGER LAKES | False | By R. V. Denenberg | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/witnesses-can-t-identify-6-at-us-brink-s-trial.html | WITNESSES CAN'T IDENTIFY 6 AT U.S. BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/echoes-of-basketball-scandal.html | ECHOES OF BASKETBALL SCANDAL | False | By William C. Rhoden | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-tourists-are-here.html | THE TOURISTS ARE HERE | False | By Laurie A. O'Neill | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/q-a-ventilation-standards-question.html | Q&A Ventilation Standards Question: | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-big-night-for-deyna.html | SPORTS PEOPLE; Big Night for Deyna | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/data-update.html | Data Update | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/on-language.html | ON LANGUAGE | False | By William Safire Clause Wits | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/union-square-on-verge-of-redevelopment.html | UNION SQUARE ON VERGE OF REDEVELOPMENT | False | By Christopher Wellisz | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/travel-advisory-a-new-angle-on-kenya-america-s-cup-cruise.html | TRAVEL ADVISORY; A NEW ANGLE ON KENYA, AMERICA'S CUP CRUISE | False | By Lawrence Van Gelder | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/kohl-says-reagan-seeks-soviet-talk.html | KOHL SAYS REAGAN SEEKS SOVIET TALK | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/quick-ruling-held-necessary-in-winged-kell-controversy.html | QUICK RULING HELD NECESSARY IN WINGED KELL CONTROVERSY | False | By Joanne Fishman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/theres-no-margin-for-error-for-pro-kickers.html | THERE'S NO MARGIN FOR ERROR FOR PRO KICKERS | False | By Booth Lusteg | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/respect-for-latins.html | RESPECT FOR LATINS | False | By Carlos Andres Perez | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-celebration-of-ceramics.html | A CELEBRATION OF CERAMICS | False | By Helen A. Harrison | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/court-is-advised-to-intervene-on-sewage-in-boston-harbor.html | COURT IS ADVISED TO INTERVENE ON SEWAGE IN BOSTON HARBOR | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/stephanie-herman-weds-stephen-novick-in-roslyn.html | Stephanie Herman Weds Stephen Novick in Roslyn | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/cold-spring-station-at-issue.html | COLD SPRING STATION AT ISSUE | False | By Doris Meadows | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/in-greenwich-a-bit-of-relief.html | IN GREENWICH, A BIT OF RELIEF | False | By Gary Kriss | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/democrats-want-support-of-business-in-1984.html | DEMOCRATS WANT SUPPORT OF BUSINESS IN 1984 | False | By Paul Bass | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/frank-dunlop-readies-for-edinburgh.html | FRANK DUNLOP READIES FOR EDINBURGH | False | By Michael Billington | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/jill-ellen-aber-will-marry-mark-h-hudesman-in-1984.html | Jill Ellen Aber Will Marry Mark H. Hudesman in 1984 | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/the-unsung-heroes-of-america-s-labor-movement.html | THE UNSUNG HEROES OF AMERICA'S LABOR MOVEMENT | False | By William Serrin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/washington-calls-in-a-key-soviet-envoy-on-runaway-youth.html | WASHINGTON CALLS IN A KEY SOVIET ENVOY ON RUNAWAY YOUTH | False | By David Shribman, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/150-french-troops-deployed-in-town-in-eastern-chad.html | 150 FRENCH TROOPS DEPLOYED IN TOWN IN EASTERN CHAD | False | By Alan Cowell, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-promoters-of-poverty-097529.html | PROMOTERS OF POVERTY | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/jeanne-robineau-mcculloch-married-to-john-d-taylor-in-east-hampton.html | Jeanne Robineau McCulloch Married To John D. Taylor in East Hampton | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-100571.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/2-engines-ram-halted-train.html | 2 Engines Ram Halted Train | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/qaddafi-s-assault-on-chad-causes-fear-of-more-to-come.html | QADDAFI'S ASSAULT ON CHAD CAUSES FEAR OF MORE TO COME | False | By Alan Cowell | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/4-democrats-attack-reagan-at-antiarms-forum-in-iowa.html | 4 DEMOCRATS ATTACK REAGAN AT ANTIARMS FORUM IN IOWA | False | By Phil Gailey | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/no-headline-099559.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/l-federal-stewardship-of-sandy-hook-decried-087471.html | Federal Stewardship Of Sandy Hook Decried | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/l-letters-the-soviet-union-095062.html | LETTERS; The Soviet Union | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/antipoverty-unit-in-pinch.html | ANTIPOVERTY UNIT IN PINCH | False | By Stephen Kleege | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/l-on-expediency-and-the-yankees-100595.html | On Expediency And the Yankees | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/news-summary-sunday-august-14-1983-international.html | NEWS SUMMARY; SUNDAY, AUGUST 14, 1983 International | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/art-view-an-ideal-curator-needs-more-than-just-expertise.html | ART VIEW; AN IDEAL CURATOR NEEDS MORE THAN JUST EXPERTISE | False | By John Russell | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/helping-ill-children-and-their-families.html | HELPING ILL CHILDREN AND THEIR FAMILIES | False | By Felice Buckvar | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/stamps-public-transportation-in-the-19th-century-style.html | STAMPS; PUBLIC TRANSPORTATION IN THE 19TH CENTURY STYLE | False | By Samuel A. Tower | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/ira-berkowsports-of-the-times.html | IRA BERKOWSports of The Times | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/dixon-by-2-seconds-wins-asbury-park-run.html | Dixon, by 2 Seconds, Wins Asbury Park Run | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100621.html | THE REGION | False | By Richard Levine | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/drugs-linked-to-death-of-tennessee-williams.html | Drugs Linked to Death Of Tennessee Williams | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/compartmentalized-discrimination.html | Compartmentalized Discrimination | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-the-cloistered-life-099475.html | ; THE CLOISTERED LIFE -- | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-all-in-the-family.html | SPORTS PEOPLE; All in the Family | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/today-more-buildings-are-competitive-creations.html | TODAY, MORE BUILDINGS ARE COMPETITIVE CREATIONS | False | By Joseph Giovannini | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/ryan-injured-as-jets-stop-raiders-20-17.html | RYAN INJURED AS JETS STOP RAIDERS, 20-17 | False | By Gerald Eskenazi | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/how-i-stopped-smoking.html | HOW I STOPPED SMOKING | False | By Margaret S. Teel | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-garbage-man-cometh.html | THE GARBAGE MAN COMETH | False | By Caren Goldberg | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/thrills-and-lax-security-cited-in-computer-break-in.html | THRILLS AND LAX SECURITY CITED IN COMPUTER BREAK-IN | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/no-headline-099868.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/helen-pe-sandberg-will-marry-tpb-metzger.html | Helen P.E. Sandberg Will Marry T.P.B. Metzger | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/uneasy-in-brooklyn.html | UNEASY IN BROOKLYN | False | By Ivan Gold | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/l-ireland-099581.html | IRELAND | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/week-in-business-banks-finally-lift-their-prime-rate.html | WEEK IN BUSINESS; BANKS FINALLY LIFT THEIR PRIME RATE | False | By Nathaniel C. Nash | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/women-try-new-paths-on-rights.html | WOMEN TRY NEW PATHS ON RIGHTS | False | By David Shribman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-palmer-pitching-again.html | SPORTS PEOPLE; Palmer Pitching Again | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/church-denies-it-has-political-goals-in-guatemala.html | CHURCH DENIES IT HAS POLITICAL GOALS IN GUATEMALA | False | By Robert Lindsey | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/phone-strike-assessed.html | PHONE STRIKE ASSESSED | False | By Paul Bass | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/ann-katherine-ford-weds-nicholas-p-frabotta.html | Ann Katherine Ford Weds Nicholas P. Frabotta | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/margaret-s-dempsey-to-wed-nov-26.html | Margaret S. Dempsey to Wed Nov. 26 | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/surrendering-to-the-rapids-in-canada.html | SURRENDERING TO THE RAPIDS IN CANADA | False | By Michael T. Kaufman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/george-w-haight.html | GEORGE W. HAIGHT | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/reagan-offers-plan-for-help-on-border-and-draws-rebuke.html | REAGAN OFFERS PLAN FOR HELP ON BORDER AND DRAWS REBUKE | False | By Francis X. Clines, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-the-right-chairman-for-a-panel-on-crime-097525.html | THE RIGHT CHAIRMAN FOR A PANEL ON CRIME | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/cordelia-gould-wed-to-john-l-kelly.html | Cordelia Gould Wed To John L. Kelly | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/q-and-a-099506.html | Q AND A | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/westchester-guide-094460.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/the-kozlovs-launch-a-tour.html | THE KOZLOVS LAUNCH A TOUR | False | By Barry Laine | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/reynard-f-milici-mary-d-seymour-become-engaged.html | Reynard F. Milici, Mary D. Seymour Become Engaged | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/no-headline-097478.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/yanks-and-guidry-bow-to-tigers-6-3.html | YANKS AND GUIDRY BOW TO TIGERS, 6-3 | False | By Murray Chass, Special To the New York Times | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/c-correction-100551.html | CORRECTION | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/clerc-arias-to-play-in-head-cup-in-rye.html | CLERC, ARIAS TO PLAY IN HEAD CUP IN RYE | False | By Charles Friedman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/antiques-show-aids-new-london-museum.html | ANTIQUES; SHOW AIDS NEW LONDON MUSEUM | False | By Frances Phipps | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/no-headline-100636.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/movies/film-romy-schneider-peforms-in-two-roles.html | FILM: ROMY SCHNEIDER PEFORMS IN TWO ROLES | False | By Janet Maslin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-a-good-spot-for-theatergoers.html | DINING OUT; A GOOD SPOT FOR THEATERGOERS | False | By Patricia Brooks | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/abroad-at-home-the-gangster-right.html | ABROAD AT HOME; THE GANGSTER RIGHT | False | By Anthony Lewis | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/numismatics-the-ana-in-san-diego.html | NUMISMATICS; THE ANA IN SAN DIEGO | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/shooting-in-dispute.html | SHOOTING IN DISPUTE | False | By Leo H. Carney | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-087288.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell Art | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100633.html | THE NATION | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright Morbidinterest | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/moscow-arms-official-gets-atom-safety-post.html | Moscow Arms Official Gets Atom-Safety Post | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/around-the-nation-dallas-transit-system-shows-support-in-voting.html | AROUND THE NATION; Dallas Transit System Shows Support in Voting | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/hotel-rent-rules-start-tomorrow.html | HOTEL-RENT RULES START TOMORROW | False | By William R. Greer | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/reforms-ordered-for-mental-care.html | REFORMS ORDERED FOR MENTAL CARE | False | By Joseph P. Fried | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-light-on-end-ends-past.html | NEW LIGHT ON END'S PAST | False | By Susan Kellam | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/alison-a-winter-is-married-in-britain.html | Alison A. Winter Is Married in Britain | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/mark-director-weds-shari-mara-hanania.html | Mark Director Weds Shari Mara Hanania | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/two-die-in-gunfight-in-ireland.html | TWO DIE IN GUNFIGHT IN IRELAND | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/museum-focusing-on-jersey-s-artists.html | MUSEUM FOCUSING ON JERSEY'S ARTISTS | False | By Donald Janson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-model-for-care-of-the-elderly.html | A MODEL FOR CARE OF THE ELDERLY | False | By Peggy McCarthy | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/giants-may-rotate-two-quarterbacks.html | Giants May Rotate Two Quarterbacks | False | By Michael Janofsky | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/bestsellers-fiction-118.html | BEST SELLERS FICTION 118 | False | | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/tv-view-bill-moyers-continues-to-ask-hard-questions.html | TV VIEW; BILL MOYERS CONTINUES TO ASK HARD QUESTIONS | False | By John Corry | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/spies-and-scapegoats.html | SPIES AND SCAPEGOATS | False | By Alan M. Dershowitz | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100632.html | THE NATION | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/l-keep-marble-hill-096932.html | Keep Marble Hill | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/variety-highlights-woodwork-show.html | VARIETY HIGHLIGHTS WOODWORK SHOW | False | By Ruth Robinson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/greenwich-official-assays-border-role.html | GREENWICH OFFICIAL ASSAYS BORDER ROLE | False | By Gary Kriss | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/france-has-not-ruled-out-reinforcements.html | FRANCE HAS NOT RULED OUT REINFORCEMENTS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/connecticut-guide-094555.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/film-view-when-style-overrides-the-content.html | FILM VIEW; WHEN STYLE OVERRIDES THE CONTENT | False | By Janet Maslin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-seaside-fare-in-brielle.html | DINING OUT; SEASIDE FARE IN BRIELLE | False | By Valerie Sinclair | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/sic-transit-gloria-politics.html | SIC TRANSIT GLORIA POLITICS | False | By Stanley B. Winters | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100650.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/boccie-players-gain-in-numbers.html | BOCCIE PLAYERS GAIN IN NUMBERS | False | By John Cavanaugh | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-a-strong-currency-has-its-good-side.html | BUSINESS FORUM; A STRONG CURRENCY HAS ITS GOOD SIDE | False | By Mieczyslaw Karczmar | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/investing-at-last-the-correction.html | INVESTING; AT LAST, THE CORRECTION | False | By Fred R. Bleakley | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/no-headline-100444.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/angela-haggerty-pierce-s-sioussat-to-marry-in-may.html | Angela Haggerty, Pierce S. Sioussat To Marry in May | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/lucia-whittelsey-weds-a-publisher.html | Lucia Whittelsey Weds a Publisher | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-west-asian-lute-music.html | CONCERT: WEST ASIAN LUTE MUSIC | False | By Tim Page | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/world/world-churches-see-progress-in-healing-rifts.html | WORLD CHURCHES SEE PROGRESS IN HEALING RIFTS | False | By Kenneth A. Briggs | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/cyclists-hunger-ride-ending.html | CYCLISTS' HUNGER RIDE ENDING | False | By Rhoda M. Gilinsky | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/like-iced-melon-in-a-heat-wave.html | LIKE ICED MELON IN A HEAT WAVE | False | By Procter Lippincott | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-village-holds-vj-day-parade.html | A VILLAGE HOLDS V-J DAY PARADE | False | By Dan Kelley | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/for-a-good-catch-plan-ahead.html | FOR A GOOD CATCH, PLAN AHEAD | False | By Anthony Troon | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/con-ed-restores-electric-service-in-midtown-area.html | CON ED RESTORES ELECTRIC SERVICE IN MIDTOWN AREA | False | By Eric Pace | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/nigerian-election-is-peacefully-chaotic.html | NIGERIAN ELECTION IS PEACEFULLY CHAOTIC | False | By Clifford D. May | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/ordinary-life-stars-in-soviet-films.html | ORDINARY LIFE STARS IN SOVIET FILMS | False | By Serge Schmemann | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/astronomers-say-street-lights-will-blind-palomar.html | ASTRONOMERS SAY STREET LIGHTS WILL BLIND PALOMAR | False | By Sandra Blakeslee | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/consumer-rates.html | CONSUMER RATES | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/sharks-few-facts-many-fantasies.html | SHARKS: FEW FACTS, MANY FANTASIES | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/travels-of-a-lovesick-beast.html | TRAVELS OF A LOVESICK BEAST | False | By Thomas Meehan | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/hard-hit-sony-girds-for-a-fight-in-the-american-electronics-market.html | HARD-HIT SONY GIRDS FOR A FIGHT IN THE AMERICAN ELECTRONICS MARKET | False | By Steve Lohr | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/garment-industry-is-bracing-for-a-madhouse-tomorrow.html | GARMENT INDUSTRY IS BRACING FOR A 'MADHOUSE' TOMORROW | False | By Frank J. Prial | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-the-cloistered-life-099387.html | The Cloistered Life | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bluegrass-charlie-louvin.html | BLUEGRASS: CHARLIE LOUVIN | False | By Jon Pareles | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/music-summer-continues-with-much-music.html | MUSIC; SUMMER CONTINUES WITH MUCH MUSIC | False | By Robert Sherman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-remodeling-a-wright-house-099468.html | Remodeling a Wright House | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/skydiving-finding-new-enthusiasts.html | SKYDIVING FINDING NEW ENTHUSIASTS | False | By Kevin Delaney | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-stephen-burns-and-alicia-de-larrocha.html | CONCERT: STEPHEN BURNS AND ALICIA DE LARROCHA | False | By Bernard Holland | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/julie-hope-kassalow-wed-to-kevin-anthony-norris.html | Julie Hope Kassalow Wed To Kevin Anthony Norris | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/c-headlines-transposed-096876.html | Headlines Transposed | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/l-letters-socialism-095064.html | LETTERS ; Socialism | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-economic-vision-100592.html | ECONOMIC VISION | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-099575.html | THE NATION | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/man-drowns-in-baptism.html | Man Drowns in Baptism | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/arrest-rate-for-drivers-revives-issue-of-bar-hours.html | ARREST RATE FOR DRIVERS REVIVES ISSUE OF BAR HOURS | False | By Franklin Whitehouse | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/joie-smith-and-robert-lewis-yohe-are-married.html | Joie Smith and Robert Lewis Yohe Are Married | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/food-in-perfect-harmony.html | FOOD; IN PERFECT HARMONY | False | By Craig Claiborne With Pierre Franey | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/personal-finance-summer-jobs-a-lesson-in-economics-i.html | PERSONAL FINANCE; SUMMER JOBS: A LESSON IN ECONOMICS I | False | By Harvey D. Shapiro | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/ann-e-mickum-will-wed-in-fall.html | Ann E. Mickum Will Wed in Fall | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/keith-browning-pamela-oresman-to-marry-in-july.html | Keith Browning, Pamela Oresman To Marry in July | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/speaking-personally-clothes-and-ideas-blowing-in-the-wind.html | SPEAKING PERSONALLY; CLOTHES AND IDEAS BLOWING IN THE WIND | False | By Geraldine van Dusen | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger Protest, Risksmount In Chile | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/topics-090260.html | TOPICS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-man-who-would-be-clown.html | THE MAN WHO WOULD BE CLOWN | False | By Alvin Klein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/no-headline-098876.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/montana-s-hunters-warned-on-pesticides-in-fowl.html | MONTANA'S HUNTERS WARNED ON PESTICIDES IN FOWL | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/reading-and-writing-the-rosenberg-cause.html | READING AND WRITING; THE ROSENBERG CAUSE | False | By Walter Goodman | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100648.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/practical-traveler-speeding-the-way-through-customs.html | PRACTICAL TRAVELER ; SPEEDING THE WAY THROUGH CUSTOMS | False | By Margot Slade | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/chock-full-in-shift-parts-with-some-lease-holdings.html | CHOCK FULL, IN SHIFT, PARTS WITH SOME LEASE HOLDINGS | False | By Marc Goldstein | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/policing-pollution-traffic-across-arthur-kill.html | POLICING POLLUTION TRAFFIC ACROSS ARTHUR KILL | False | By Joseph F. Sullivan | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/a-taste-of-mexico.html | A TASTE OF MEXICO | False | By Morton N. Cohen | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/foster-wins-110-hurdles-peacock-2d-in-high-jump.html | FOSTER WINS 110 HURDLES; PEACOCK 2D IN HIGH JUMP | False | By Neil Amdur | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/leisure-its-time-to-remember-the-more-uncommon-irises.html | LEISURE; IT'S TIME TO REMEMBER THE MORE UNCOMMON IRISES ; | False | By Bee Warburton | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/postings-frick-s-sidewalks.html | POSTINGS; FRICK'S SIDEWALKS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/topics-fast-shuffles.html | Topics Fast Shuffles | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/home-clinic-tips-on-the-proper-use-of-the-new-improved-glues.html | HOME CLINIC; TIPS ON THE PROPER USE OF THE NEW, IMPROVED GLUES | False | By Bernard Gladstone | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/mediation-ordered-in-yonkers-race-bias-suit.html | MEDIATION ORDERED IN YONKERS RACE BIAS SUIT | False | By Lena Williams | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/fairfield-students-unearthing-its-history.html | FAIRFIELD STUDENTS UNEARTHING ITS HISTORY | False | By Marcia B. Saft | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gop-split-as-east-hampton-vote-nears.html | G.O.P. SPLIT AS EAST HAMPTON VOTE NEARS | False | By Frank Lynn | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/triple-crown-event-readied-at-yonkers.html | TRIPLE CROWN EVENT READIED AT YONKERS | False | By Michael Strauss | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/katherine-scher-to-marry-oct-8.html | Katherine Scher To Marry Oct. 8 | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/these-duo-pianists-put-brahams-next-to-ragtime.html | THESE DUO-PIANISTS PUT BRAHAMS NEXT TO RAGTIME | False | By Allan Kozinn | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/the-cult-figure-s-widower.html | THE CULT FIGURE'S WIDOWER | False | By Joel Conarroe | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/slavery-trial-witness-says-he-was-paid-40.html | SLAVERY TRIAL WITNESS SAYS HE WAS PAID $40 | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-people-aiming-for-henderson.html | SPORTS PEOPLE; Aiming for Henderson | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/l-chrysler-rescue-a-well-disguised-blessing-097526.html | CHRYSLER RESCUE: A WELL-DISGUISED BLESSING | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/hillary-clayson-to-wed-p-k-loeb-jr.html | Hillary Clayson to Wed P. K. Loeb Jr. | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/paperback-talk-booksellers-active-in-publishing.html | PAPERBACK TALK; BOOKSELLERS ACTIVE IN PUBLISHING | False | By Judith Appelbaum | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mcenroe-is-upset-by-jarryd-6-3-7-6.html | MCENROE IS UPSET BY JARRYD, 6-3, 7-6 | False | AP | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/what-do-you-think-this-is-a-service-station.html | 'WHAT DO YOU THINK THIS IS, A SERVICE STATION?' | False | By Andrew H. Malcolm | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/television-week-100569.html | TELEVISION WEEK | False | By C. Gerald Fraser Sail Ho! | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/the-cloud-over-hong-kong.html | THE CLOUD OVER HONG KONG | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/no-headline-099823.html | No Headline | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/yonkers-man-aids-cockney-roundup.html | YONKERS MAN AIDS 'COCKNEY' ROUNDUP | False | By Gary Kriss | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/l-puerto-rican-immigrants-099466.html | Puerto Rican Immigrants | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/postings-flexibility-plus.html | POSTINGS; FLEXIBILITY PLUS | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/return-to-iran.html | RETURN TO IRAN | False | By Taghi Modarressi | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/kathleen-flaherty-and-john-ebbott-jr-are-planning-to-be-married-in-the-fall.html | Kathleen Flaherty and John Ebbott Jr. Are Planning to Be Married in the Fall | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-100619.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger the Suspicionis Mutual | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/style/ellen-m-waznik-wed-to-francis-coughlin-jr.html | Ellen M. Waznik Wed To Francis Coughlin Jr. | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/choral-works-offer-a-rich-legacy.html | CHORAL WORKS OFFER A RICH LEGACY | False | By Tim Page | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-field-day-for-oldcar-buffs.html | A FIELD DAY FOR OLD-CAR BUFFS | False | By Muriel Jacobs | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/poll-says-mondale-is-favorite.html | Poll Says Mondale Is Favorite | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-lament-of-kamuela.html | MUSIC: 'LAMENT OF KAMUELA' | False | By Tim Page | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-pipe-bomb-blast-damages-eo.html | A Pipe Bomb Blast Damages Eo | False | By United Press International | 1983-08-19 | TX 1-162867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/l-hidden-treasure-100590.html | ; Hidden Treasure | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/us/up-to-a-fifth-of-us-workers-now-rely-on-part-time-job.html | UP TO A FIFTH OF U.S. WORKERS NOW RELY ON PART-TIME JOB | False | By William Serrin | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100643.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-100570.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland Music | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/shopper-s-world-the-finest-bubbly-at-a-bargain.html | SHOPPER'S WORLD; THE FINEST BUBBLY AT A BARGAIN | False | By Florence Fabricant | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/l-color-barrier-100574.html | Color Barrier | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/freight-rail-line-is-repaired.html | FREIGHT RAIL LINE IS REPAIRED | False | By Robert E. Tomasson | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/no-fault-a-failed-experiment.html | NO FAULT: A FAILED EXPERIMENT | False | By Alan J. Karcher | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/if-you-re-thinking-of-living-in-greenwich-village.html | IF YOU'RE THINKING OF LIVING IN: GREENWICH VILLAGE | False | By Edith Evans Asbury | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/fear-and-euphoria.html | FEAR AND EUPHORIA | False | By Kevin Delaney | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/organized-labor-updates-its-legislative-priorities.html | ORGANIZED LABOR UPDATES ITS LEGISLATIVE PRIORITIES | False | By Seth S. King | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/business/television-s-bad-boy-makes-good.html | TELEVISION'S 'BAD BOY' MAKES GOOD | False | BY Sandra Salmans | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/teen-age-artists-broaden-talents.html | TEEN-AGE ARTISTS BROADEN TALENTS | False | By Kristin Nord | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/it-happens-every-summer.html | IT HAPPENS EVERY SUMMER | False | By Walter Douglas Kolos | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/us-inquiry-is-sought-on-collapse-of-ceiling.html | U.S. INQUIRY IS SOUGHT ON COLLAPSE OF CEILING | False | By Alfonso A. Narvaez | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE ; | False | By Barbara Delatiner | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/books/accusations-of-an-exadviser.html | ACCUSATIONS OF AN EX-ADVISER | False | By Edward Mortimer | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/pan-am-games-open-today-in-caracas.html | PAN AM GAMES OPEN TODAY IN CARACAS | False | By Frank Litsky | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/fashion-kenzo-s-new-horizons.html | Fashion; Kenzo's New Horizons | False | By June Weir | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/quotation-of-the-day-100550.html | Quotation of the Day | False | | 1983-08-19 | TX 1-162867 |
| 1983-08-14 | 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/an-excursion-to-baltimore-s-inner-harbor.html | AN EXCURSION TO BALTIMORE'S INNER HARBOR | False | By Marian Burros | 1983-08-19 | TX 1-162867 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/polish-police-break-up-march-in-gdansk.html | POLISH POLICE BREAK UP MARCH IN GDANSK | False | By John Kifner | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/ballet-gala-at-jacob-s-pillow-festival.html | BALLET: GALA AT JACOB'S PILLOW FESTIVAL | False | By Jennifer Dunning | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-2-die-as-tanker-truck-explodes-in-new-orleans.html | AROUND THE NATION; 2 Die as Tanker Truck Explodes in New Orleans | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-the-population-corner-is-not-yet-turned-097615.html | THE POPULATION CORNER IS NOT YET TURNED | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/dollar-rise-us-rates-irk-bonn.html | DOLLAR RISE, U.S. RATES IRK BONN | False | By John Tagliabue | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/prices-rise-amid-uncertainty.html | PRICES RISE AMID UNCERTAINTY | False | By Michael Quint | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-summer-spruce-ups.html | NEW YORK DAY BY DAY; Summer Spruce-Ups | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-subway-questions-news-analysis.html | NEW SUBWAY QUESTIONS; News Analysis | False | By Ari L. Goldman | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-jewish-world-war-ii-refugees-italian-heroes-097596.html | JEWISH WORLD WAR II REFUGEES ITALIAN HEROES | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/keel-copy-charges-are-denied-by-us.html | KEEL-COPY CHARGES ARE DENIED BY U.S. | False | By Joanne A. Fishman | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/chile-may-yield-and-speed-elections.html | CHILE MAY YIELD AND SPEED ELECTIONS | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/us-athletes-stand-out-in-world-track-events.html | U.S. ATHLETES STAND OUT IN WORLD TRACK EVENTS | False | By Neil Amdur | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/pop-lee-dorsey.html | POP: LEE DORSEY | False | By Jon Pareles | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/desegregating-a-court.html | Desegregating a Court | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/france-and-aliens-in-its-midst-fear-on-both-sides.html | FRANCE AND ALIENS IN ITS MIDST: FEAR ON BOTH SIDES | False | By E. J. Dionne Jr. | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-newsweek-president-s-goals.html | Advertising; Newsweek President's Goals | False | Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/more-buffa-than-opera-for-park-non-pasquale.html | MORE BUFFA THAN OPERA FOR PARK 'NON PASQUALE' | False | By Herbert Mitgang | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/tennessee-bank-failure.html | Tennessee Bank Failure | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/us-keeps-beavers-busy-restoring-creeks.html | U.S. KEEPS BEAVERS BUSY RESTORING CREEKS | False | By William E. Schmidt, Special To the New York Times | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/new-promise-of-elections-for-pakistan.html | NEW PROMISE OF ELECTIONS FOR PAKISTAN | False | By William K. Stevens | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/computers-draw-1100-to-classes.html | COMPUTERS DRAW 1,100 TO CLASSES | False | By Joyce Purnick | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/relationships-working-at-night-the-toll.html | RELATIONSHIPS; WORKING AT NIGHT: THE TOLL | False | By Sharon Johnson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/sports-world-specials-102374.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/crash-kills-spectator-at-speedway-on-li.html | Crash Kills Spectator At Speedway on L.I. | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/race-still-young-to-anderson.html | Race Still Young to Anderson | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/chinaglia-returns-cosmos-win-3-0.html | CHINAGLIA RETURNS, COSMOS WIN, 3-0 | False | By Alex Yannis | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/reagan-veto-of-chicago-integration-aid-criticized.html | REAGAN VETO OF CHICAGO INTEGRATION AID CRITICIZED | False | By Robert Pear | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/paraguay-president-rolls-on.html | PARAGUAY PRESIDENT ROLLS ON | False | By Abigail Carr | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-easements-a-fair-deal-for-all-concerned-097600.html | EASEMENTS: 'A FAIR DEAL FOR ALL CONCERNED' | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-in-cold-print-097599.html | IN COLD PRINT | False | | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/no-headline-101340.html | No Headline | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/aide-denies-bidding-to-win-hispanic-vote.html | Aide Denies 'Bidding' To Win Hispanic Vote | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/dr-janice-gabrilove-becomes-a-bride.html | Dr. Janice Gabrilove Becomes a Bride | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/strange-year-at-national-parks-puzzles-officials.html | 'STRANGE YEAR' AT NATIONAL PARKS PUZZLES OFFICIALS | False | By Andrew H. Malcolm | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/crack-in-a-generator-may-delay-shoreham-atom-plant-s-opening.html | CRACK IN A GENERATOR MAY DELAY SHOREHAM ATOM PLANT'S OPENING | False | By James Barron | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/tv-nbc-s-adaptation-of-pump-boys-tonight.html | TV: NBC'S ADAPTATION OF 'PUMP BOYS TONIGHT | False | By John Corry | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/german-americans-mark-tricentennial.html | GERMAN-AMERICANS MARK TRICENTENNIAL | False | By Ron Alexander | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/the-calendar.html | The Calendar | False | By Phil Gailey | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/us-pasta-problem-it-s-italian.html | U.S. PASTA PROBLEM: IT'S ITALIAN | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/dance-ballet-today.html | DANCE: BALLET TODAY | False | By Jennifer Dunning | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/music-two-concerts-by-boston-symphony.html | MUSIC: TWO CONCERTS BY BOSTON SYMPHONY | False | By Edward Rothstein | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/heavy-drug-use-cited.html | Heavy Drug Use Cited | False | By United Press International | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/bench-jockeying-lost-art-in-baseball.html | BENCH JOCKEYING: LOST ART IN BASEBALL | False | By Peter Alfano | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-ex-officer-of-cynamid-joins-germanine-monteil.html | BUSINESS PEOPLE; Ex-Officer of Cynamid Joins Germaine Monteil | False | By Daniel F. Cuff | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/to-combat-acid-rain.html | TO COMBAT ACID RAIN | False | By Richard G. Lugar | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/2-dead-and-2-hurt-in-crash-of-copter-off-jersey-shore.html | 2 DEAD AND 2 HURT IN CRASH OF COPTER OFF JERSEY SHORE | False | By Les Ledbetter | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/war-worrying-oil-experts.html | War Worrying Oil Experts | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/picking-of-judges-assailed-by-cuomo.html | PICKING OF JUDGES ASSAILED BY CUOMO | False | By David Margolick | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/levi-wins-by-a-stroke.html | LEVI WINS BY A STROKE | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/c-correction-101992.html | CORRECTION | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/in-a-japan-town-not-all-hail-no-smoking-days.html | IN A JAPAN TOWN, NOT ALL HAIL 'NO SMOKING' DAYS | False | By Clyde Haberman | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/monday-sports-amateur-athletics.html | MONDAY SPORTS Amateur Athletics | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/few-are-finding-proficiency-test-bar-to-diploma.html | FEW ARE FINDING PROFICIENCY TEST BAR TO DIPLOMA | False | By Gene I. Maeroff | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/obituaries/dr-samuel-zwerling.html | DR. SAMUEL ZWERLING | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/agency-assailed-for-delay-on-radiation-drug.html | AGENCY ASSAILED FOR DELAY ON RADIATION DRUG | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/market-place-recuperation-for-the-dow.html | Market Place; Recuperation For the Dow | False | Vartanig G. Vartan | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-power-ready-for-garment-area.html | NEW POWER READY FOR GARMENT AREA | False | By David W. Dunlap | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/rock-musician-hurt-in-brawl.html | ROCK MUSICIAN HURT IN BRAWL | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-tv-cable-week.html | ADVERTISING; TV-Cable Week | False | By Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/yanks-win-on-3-in-8th.html | YANKS WIN ON 3 IN 8TH | False | By Murray Chass | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/outdoors-advantages-of-light-tackle.html | OUTDOORS: ADVANTAGES OF LIGHT TACKLE | False | By Nelson Bryant | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/citibank-sued-over-pemex.html | Citibank Sued Over Pemex | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/france-to-deploy-troops-in-village-on-chadian-front.html | FRANCE TO DEPLOY TROOPS IN VILLAGE ON CHADIAN FRONT | False | By Alan Cowell, Special To the New York Times | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/sports-world-specials-the-skins-game.html | SPORTS WORLD SPECIALS; The Skins Game | False | By Robert Mcg. Thomas Jr. | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/49ers-rally-tops-patriots-by-17-15.html | 49ers' Rally Tops Patriots by 17-15 | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/bicycle-riders-vie-for-space-on-streets.html | BICYCLE RIDERS VIE FOR SPACE ON STREETS | False | By William R. Greer | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/pageantry-marks-pan-am-opening.html | Pageantry Marks Pan Am Opening | False | By Frank Litsky | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/how-to-join-em-on-housing.html | How to Join 'Em on Housing | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/end-of-a-bell-research-role.html | END OF A BELL RESEARCH ROLE | False | By Karen W. Arenson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/acid-fog-and-too-much-of-a-good-thing.html | ACID FOG AND TOO MUCH OF A GOOD THING | False | By Robert Lindsey, Special To the New York Times | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/swiss-seize-papers-sought-in-us-case.html | SWISS SEIZE PAPERS SOUGHT IN U.S. CASE | False | By Kirk Johnson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/susan-b-doppelt-is-bride-of-dr-stephen-la-poff.html | Susan B. Doppelt Is Bride of Dr. Stephen La Poff | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/iowans-balance-moral-values.html | IOWANS BALANCE MORAL VALUES | False | By Adam Clymer | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/lear-gets-mcrae-option.html | Lear Gets McRae Option | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/bill-would-permit-medical-use-of-marijuana.html | BILL WOULD PERMIT MEDICAL USE OF MARIJUANA | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/boggs-average-now-.379.html | Boggs Average Now .379 | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/city-team-retains-basketball-crown.html | CITY TEAM RETAINS BASKETBALL CROWN | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/woman-in-the-news-meeting-a-test.html | WOMAN IN THE NEWS; MEETING A TEST | False | By James Dunaway | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/obituaries/dr-raymond-l-vande-wiele-columbia-chief-of-obstetrics.html | Dr. Raymond L. Vande Wiele, Columbia Chief of Obstetrics | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/peru-s-rich-antiquities-crumbling-in-museums.html | PERU'S RICH ANTIQUITIES CRUMBLING IN MUSEUMS | False | By Edward Schumacher | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-dissidents-pick-bradford-president.html | BUSINESS PEOPLE; Dissidents Pick Bradford President | False | By Daniel F. Cuff | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/tearful-times-in-the-world-for-sufferers-of-hay-fever.html | TEARFUL TIMES IN THE WORLD FOR SUFFERERS OF HAY FEVER | False | By Philip Shenon | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/commodities-inflation-omen-seen-in-futures.html | Commodities; Inflation Omen Seen In Futures | False | H. J. Maidenberg | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/sales-at-apparel-mart-in-atlanta-surge-in-wake-of-new-york-s-loss.html | SALES AT APPAREL MART IN ATLANTA SURGE IN WAKE OF NEW YORK'S LOSS | False | By E. R. Shipp, Special To the New York Times | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-plan-lacking-a-marshall-097597.html | PLAN LACKING A MARSHALL | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/feet-people-join-capital-vocabulary.html | 'FEET PEOPLE' JOIN CAPITAL VOCABULARY | False | By Steven V. Roberts | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/french-hail-pope-on-lourdes-visit.html | FRENCH HAIL POPE ON LOURDES VISIT | False | By Henry Kamm | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/briefing-mcgovern-gets-ready.html | BRIEFING; McGovern Gets Ready | False | By Michael Decoury Hinds and Warren Weaver Jr. | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/executive-changes-100765.html | EXECUTIVE CHANGES | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/new-skills-for-south-koreans.html | NEW SKILLS FOR SOUTH KOREANS | False | By Steve Lohr | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/houdini-bust-stolen-from-queens-grave.html | Houdini Bust Stolen From Queens Grave | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/the-anti-sandinistas-fear-role-in-us-policy-is-being-eroded.html | THE ANTI-SANDINISTAS FEAR ROLE IN U.S. POLICY IS BEING ERODED | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/family-that-grew-with-the-us-holds-reunion.html | FAMILY THAT GREW WITH THE U.S. HOLDS REUNION | False | By Susan Chira | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/monday-august-15-1983-international.html | MONDAY, AUGUST 15, 1983 International | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/mexican-cautions-reagan-on-using-shows-of-force.html | MEXICAN CAUTIONS REAGAN ON USING 'SHOWS OF FORCE' | False | By Francis X. Clines | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/books/books-of-the-times-100737.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/quotation-of-the-day-101991.html | Quotation of the Day | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/gunman-disarms-policeman-and-rapes-his-companion.html | Gunman Disarms Policeman And Rapes His Companion | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/cathy-miller-becomes-bride-of-jeremy-schlosberg.html | Cathy Miller Becomes Bride of Jeremy Schlosberg | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/nicaragua-outlook-worries-executives.html | NICARAGUA OUTLOOK WORRIES EXECUTIVES | False | By Kenneth N. Gilpin | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/campers-in-city-s-shadow-say-they-have-best-of-two-worlds.html | CAMPERS IN CITY'S SHADOW SAY THEY HAVE BEST OF TWO WORLDS | False | By Rosemary Breslin | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/a-novelist-finds-politics-the-opposite-of-writing.html | A NOVELIST FINDS POLITICS 'THE OPPOSITE OF WRITING' | False | By David Shribman | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-report-on-blood-disease-in-carolina-was-in-error.html | AROUND THE NATION; Report on Blood Disease In Carolina Was in Error | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/foster-s-slam-sweeps-cubs.html | FOSTER'S 'SLAM' SWEEPS CUBS | False | By Joseph Durso | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/stability-is-forecast-for-oil-prices.html | STABILITY IS FORECAST FOR OIL PRICES | False | By Thomas J. Lueck | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/etiquette-camp-tackling-a-lost-art.html | ETIQUETTE CAMP: TACKLING A LOST ART | False | By Enid Nemy | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/uschina-rapport.html | U.S.-CHINA RAPPORT | False | By Banning Garrett and Bonnie S. Glaser | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/dr-brown-wed-to-carl-mccall.html | Dr. Brown Wed To Carl McCall | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-postal-quirks.html | NEW YORK DAY BY DAY; Postal Quirks | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/concert-fromm-week.html | CONCERT: FROMM WEEK | False | By John Rockwell | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/obituaries/william-h-schwartz.html | WILLIAM H. SCHWARTZ | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/a-zoning-deal-for-developers-financed-street-and-park-aid.html | A ZONING DEAL FOR DEVELOPERS FINANCED STREET AND PARK AID | False | By Deirdre Carmody | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/gail-b-ruderman-marries-michael-nelson-feuer.html | Gail B. Ruderman Marries Michael Nelson Feuer | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/standoff-continues-in-diplomatic-furor-over-russian-youth.html | STANDOFF CONTINUES IN DIPLOMATIC FUROR OVER RUSSIAN YOUTH | False | By David Shribman | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/super-derby-showdown-seen.html | SUPER DERBY SHOWDOWN SEEN | False | By Steven Crist | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-reunion-in-rome.html | NEW YORK DAY BY DAY; Reunion in Rome | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-rocket-ship-goodies.html | NEW YORK DAY BY DAY; Rocket-Ship Goodies | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-4000-miles-of-cycling.html | NEW YORK DAY BY DAY; 4,000 Miles of Cycling | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/music-gospel-concert.html | MUSIC: GOSPEL CONCERT | False | By Stephen Holden | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-how-church-leaders-tackle-oppression-097595.html | HOW CHURCH LEADERS TACKLE OPPRESSION | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-bic-introducing-its-erasable-pen.html | ADVERTISING; Bic Introducing Its Erasable Pen | False | By Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/strange-doings-on-chicago-s-south-side.html | Strange Doings on Chicago's South Side | False | Ira Berkow | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/excerpts-from-the-text-of-remarks-by-reagan.html | EXCERPTS FROM THE TEXT OF REMARKS BY REAGAN | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/turk-makes-unkindest-cut.html | Turk Makes Unkindest Cut | False | George Vecsey | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/g-w-shedding-major-units.html | G. & W. SHEDDING MAJOR UNITS | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/sports-world-specials-it-s-not-brooklyn.html | SPORTS WORLD SPECIALS; It's Not Brooklyn | False | By Robert Mcg. Thomas Jr | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-8-of-11-challenged-ads-dropped-or-modified.html | ADVERTISING; 8 of 11 Challenged Ads Dropped or Modified | False | By Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/bridge-the-reid-team-won-a-title-before-the-lights-went-out.html | Bridge: The Reid Team Won a Title Before the Lights Went Out | False | By Alan Truscott | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-digest-monday-august-15-1983.html | BUSINESS DIGEST; MONDAY, AUGUST 15, 1983 | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/gastineau-is-hero-of-jets-triumph.html | GASTINEAU IS HERO OF JETS' TRIUMPH | False | By Gerald Eskenazi | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/no-headline-102048.html | No Headline | False | | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-konica-films-at-levine.html | ADVERTISING; Konica Films at Levine | False | By Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/employees-on-loan-in-britain.html | EMPLOYEES ON LOAN IN BRITAIN | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/few-corporate-issues-scheduled.html | FEW CORPORATE ISSUES SCHEDULED | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/new-danger-for-lebanon-news-analysis.html | NEW DANGER FOR LEBANON; News Analysis | False | By James M. Markham, Special To the New York Times | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/stephen-michael-banker-weds-judith-c-kohlberg.html | Stephen Michael Banker Weds Judith C. Kohlberg | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/brakes-dispute-touches-many-lives.html | BRAKES DISPUTE TOUCHES MANY LIVES | False | By Richard Severo | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/diane-duus-wed-to-h-g-bisgaier.html | Diane Duus Wed To H. G. Bisgaier | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/in-the-nation-seizing-the-initiative.html | IN THE NATION; SEIZING THE INITIATIVE | False | By Tom Wicker | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/a-second-appeal-pushed-in-berry-case.html | A SECOND APPEAL PUSHED IN BERRY CASE | False | By Malcolm Moran | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/ruth-s-stevens-is-married-to-thomas-m-stellard.html | Ruth S. Stevens Is Married to Thomas M. Stellard | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/orioles-gain-first-beating-white-sox.html | ORIOLES GAIN FIRST, BEATING WHITE SOX | False | By William C. Rhoden | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/5-people-die-in-copter-crash-on-trip-to-mount-st-helens.html | 5 People Die in Copter Crash On Trip to Mount St. Helens | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/east-berlin-plea-on-arms.html | East Berlin Plea on Arms | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/style/claudia-van-essen-is-bride-of-dr-matthew-eric-snow.html | Claudia Van Essen Is Bride Of Dr. Matthew Eric Snow | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/hot-pot.html | Hot Pot | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/dodgers-hold-off-rally-by-braves-5-4.html | DODGERS HOLD OFF RALLY BY BRAVES, 5-4 | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/l-when-buy-american-hurts-new-york-097601.html | WHEN 'BUY AMERICAN' HURTS NEW YORK | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/giants-welcome-taylor.html | GIANTS WELCOME TAYLOR | False | By Michael Janofsky | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/theater/stage-show-by-ujamaa-on-the-blues.html | STAGE: SHOW BY UJAMAA ON THE BLUES | False | By C. Gerald Fraser | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/division-street-wins-monticello.html | Division Street Wins Monticello | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-port-authority-picks-oglvy-for-airports.html | ADVERTISING; Port Authority Picks Oglvy for Airports | False | By Philip H. Dougherty | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/cuomo-signs-law-giving-aid-to-patients-in-hospice-care.html | CUOMO SIGNS LAW GIVING AID TO PATIENTS IN HOSPICE CARE | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-continental-insurance-adds-a-hong-kong-post.html | BUSINESS PEOPLE; Continental Insurance Adds a Hong Kong Post | False | By Daniel F. Cuff | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/world/around-the-world-israeli-general-resigns-from-army.html | AROUND THE WORLD; Israeli General Resigns From Army | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/transit-plan-wins-in-dallas-region.html | TRANSIT PLAN WINS IN DALLAS REGION | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-08-17 | TX 1-162359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/miss-navratilova-routs-mrs-lloyd.html | Miss Navratilova Routs Mrs. Lloyd | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-us-fails-to-win-delay-on-disability-pay.html | AROUND THE NATION; U.S. Fails to Win Delay On Disability Pay | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/business/washington-watchkenneth-b-noble-proxy-rules-for-activists.html | Washington WatchKenneth B. Noble Proxy Rules For Activists | False | | 1983-08-17 | TX 1-162359 |
| 1983-08-15 | 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-us-scientists-list-dangerous-volcanoes.html | AROUND THE NATION; U.S. Scientists List Dangerous Volcanoes | False | AP | 1983-08-17 | TX 1-162359 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/ratio-of-male-kangaroos-to-female-offspring-tied-to-survival.html | RATIO OF MALE KANGAROOS TO FEMALE OFFSPRING TIED TO SURVIVAL | False | By Walter Sullivan | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/international-proteins-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PROTEINS CORP reports earnings for qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/maine-public-service-co-reports-earnings-for-qtr-to-june-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/transactions-103780.html | Transactions | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/jersey-bell-requests-89-million-increase.html | Jersey Bell Requests $89 Million Increase | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/quotation-of-the-day-104403.html | Quotation of the Day | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/dresser-net-drops-81.1.html | Dresser Net Drops 81.1% | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/japan-output-of-crude-steel.html | Japan Output Of Crude Steel | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/la-verendrye-reports-earnings-for-qtr-to-june-30.html | LA VERENDRYE reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/donors-warming-to-harlem-troupe.html | DONORS WARMING TO HARLEM TROUPE | False | By Jennifer Dunning | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/arms-curb-debate-sets-glenn-apart-from-rivals.html | ARMS CURB DEBATE SETS GLENN APART FROM RIVALS | False | By Phil Gailey | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-of-the-times-a-disillusioned-athlete.html | SPORTS OF THE TIMES; A DISILLUSIONED ATHLETE | False | By Ira Berkow | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/plays-homer-ruled-a-double.html | PLAYS; 'HOMER' RULED A DOUBLE | False | By James Tuite | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/dioxin-spreader-in-missouri-seeks-a-new-hauling-permit.html | DIOXIN SPREADER IN MISSOURI SEEKS A NEW HAULING PERMIT | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/executive-changes-103051.html | EXECUTIVE CHANGES | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/xebec-reports-earnings-for-qtr-to-june-30.html | XEBEC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/about-education-teachers-who-are-memorable.html | ABOUT EDUCATION; TEACHERS WHO ARE MEMORABLE | False | By Fred M. Hechinger | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/oxoco-inc-reports-earnings-for-qtr-to-june-30.html | OXOCO INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-food-from-fans.html | NEW YORK DAY BY DAY; Food From Fans | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sigma-research-reports-earnings-for-qtr-to-june-30.html | SIGMA RESEARCH reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/servico-inc-reports-earnings-for-qtr-to-june-30.html | SERVICO INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sperry-to-market-ericsson-system.html | Sperry to Market Ericsson System | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/the-doctor-s-world-the-confusing-haitian-connection-to-aids.html | THE DOCTOR'S WORLD; THE CONFUSING HAITIAN CONNECTION TO AIDS | False | By Lawrence K. Altman, M.d. | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/3-in-hunger-strike-over-salvadorans-at-us-base.html | 3 IN HUNGER STRIKE OVER SALVADORANS AT U.S. BASE | False | By E. R. Shipp | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/foreign-affairs-a-knack-for-awe.html | FOREIGN AFFAIRS; A KNACK FOR AWE | False | By Flora Lewis | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/convicted-killer-defends-revolutionary-acts-at-us-brink-s-trial.html | CONVICTED KILLER DEFENDS 'REVOLUTIONARY' ACTS AT U.S. BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/scouting-top-3-year-olds-will-run-in-1984.html | SCOUTING; Top 3-Year-Olds Will Run in 1984 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/seoul-s-effort-to-industrialize.html | SEOUL'S EFFORT TO INDUSTRIALIZE | False | By Steve Lohr | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/big-b-inc-reports-earnings-for-qtr-to-july-30.html | BIG B INC reports earnings for Qtr to July 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-puerto-ricans-punished-by-prosecutors-102482.html | PUERTO RICANS PUNISHED BY PROSECUTORS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-a-king-4000-times-over.html | NEW YORK DAY BY DAY; A King 4,000 Times Over | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-city-considers-changing-to-computerized-voting-machines.html | NEW YORK CITY CONSIDERS CHANGING TO COMPUTERIZED VOTING MACHINES | False | By Frank Lynn | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/3-hitter-stops-yanks-righetti.html | 3-HITTER STOPS YANKS, RIGHETTI | False | By Murray Chass | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/topics-murky-ideas-press-problem.html | TOPICS; Murky Ideas; Press Problem | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-a-legislator-s-look-beyond-census-data-102486.html | A LEGISLATOR'S LOOK BEYOND CENSUS DATA | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sonoma-vineyards-reports-earnings-for-qtr-to-june-30.html | SONOMA VINEYARDS reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/energetics-inc-reports-earnings-for-qtr-to-june-30.html | ENERGETICS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/theater/stage-earnest-on-li.html | STAGE: 'EARNEST' ON L.I. | False | By Mel Gussow | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/journalists-dispute-criticism-by-the-president-of-central-america-coverage.html | JOURNALISTS DISPUTE CRITICISM BY THE PRESIDENT OF CENTRAL AMERICA COVERAGE | False | By Jonathan Friendly | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/rose-s-stores-reports-earnings-for-qtr-to-july-28.html | ROSE'S STORES reports earnings for Qtr to July 28 | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/taco-viva-reports-earnings-for-qtr-to-may-31.html | TACO VIVA reports earnings for Qtr to May 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/photo-control-corp-reports-earnings-for-qtr-to-june-30.html | PHOTO-CONTROL CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/argentina-gets-imf-backing.html | ARGENTINA GETS I.M.F. BACKING | False | By Clyde H. Farnsworth | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/usr-industries-reports-earnings-for-qtr-to-june-30.html | USR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-beach-changes-blamed-for-broken-necks.html | AROUND THE NATION; Beach Changes Blamed For Broken Necks | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/concert-fromm-week.html | CONCERT: FROMM WEEK | False | By John Rockwell | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-july-2.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to July 2 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/tv-sports-cbs-captures-spirit-of-games.html | TV SPORTS; CBS CAPTURES SPIRIT OF GAMES | False | By Lawrie Mifflin | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/a-p-to-acquire-kohl-s-from-batus.html | A. & P. to Acquire Kohl's From Batus | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-devils-sign-mcadam.html | SPORTS PEOPLE; Devils Sign McAdam | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | DATARAM CORP reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/talks-in-telephone-strike-to-resume-today.html | TALKS IN TELEPHONE STRIKE TO RESUME TODAY | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ridgeway-oil-exploration-development-reports-earnings-for-qtr-to-june-30.html | RIDGEWAY OIL EXPLORATION & DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/no-headline-102468.html | No Headline | False | By Eva Hoffman | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY OIL CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/spectran-corp-reports-earnings-for-qtr-to-june-30.html | SPECTRAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/finance-new-issues-washington-state-offers-6-1-2-notes.html | FINANCE/NEW ISSUES; Washington State Offers 6 1/2% Notes | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/lucky-stores-inc-reports-earnings-for-qtr-to-july-31.html | LUCKY STORES INC reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/marines-in-lebanon-find-the-enemy-is-boredom.html | MARINES IN LEBANON FIND THE ENEMY IS BOREDOM | False | By James M. Markham | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ipco-inc-reports-earnings-for-qtr-to-june-30.html | IPCO INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/topics-murky-ideas-correction.html | Topics; Murky Ideas; Correction | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-to-the-rescue-of-affordable-phone-service-102484.html | TO THE RESCUE OF AFFORDABLE PHONE SERVICE | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/national-paragon-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PARAGON CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/herbert-roemmele-79-dead-ex-professor-at-cooper-union.html | Herbert Roemmele, 79, Dead; Ex-Professor at Cooper Union | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-jury-chosen-in-slayings-in-seattle-s-chinatown.html | AROUND THE NATION; Jury Chosen in Slayings In Seattle's Chinatown | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/plan-on-restricting-nuclear-data-arousing-wide-array-of-protests.html | PLAN ON RESTRICTING NUCLEAR DATA AROUSING WIDE ARRAY OF PROTESTS | False | By David Burnham, Special To the New York Times | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-change-in-priorities.html | SPORTS PEOPLE; Change in Priorities | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/finance-new-issues-eastern-edison-40-million-issue.html | FINANCE/NEW ISSUES; Eastern Edison $40 Million Issue | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/scouting-practice-politics.html | SCOUTING; Practice Politics | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/united-companies-financial-corp-reports-earnings-for-qtr-to-june-30.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/property-capital-trust-reports-earnings-for-qtr-to-july-31.html | PROPERTY CAPITAL TRUST reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sterling-software-reports-earnings-for-qtr-to-june-30.html | STERLING SOFTWARE reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-herman-and-rosner-get-express-telecom.html | ADVERTISING; Herman and Rosner Get Express Telecom | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/video-terminal-report-challenged-by-agency.html | VIDEO TERMINAL REPORT CHALLENGED BY AGENCY | False | By Philip M. Boffey | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-teletime-s-fashion-videotapes.html | ADVERTISING; Teletime's Fashion Videotapes | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/pirates-beat-mets-on-two-homers-in-6th.html | PIRATES BEAT METS ON TWO HOMERS IN 6TH | False | By Joseph Durso | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/us-eases-security-around-compound-sheltering-runaway.html | U.S. EASES SECURITY AROUND COMPOUND SHELTERING RUNAWAY | False | By Hedrick Smith | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/natpac-inc-reports-earnings-for-year-to-april-30.html | NATPAC INC reports earnings for Year to April 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/airlines-review-commission.html | Airlines Review Commission | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/car-sales-up-40.1-in-10-days.html | CAR SALES UP 40.1% IN 10 DAYS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/k-mart-corp-reports-earnings-for-qtr-to-july-27.html | K MART CORP reports earnings for Qtr to July 27 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-an-offer-to-mauch.html | SPORTS PEOPLE; An Offer to Mauch | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/computer-network-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/orioles-win-by-6-4-for-third-in-row.html | ORIOLES WIN BY 6-4 FOR THIRD IN ROW | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/dinosaurs-catastrophic-theory-is-contested-at-hell-hollow.html | DINOSAURS: CATASTROPHIC THEORY IS CONTESTED AT HELL HOLLOW | False | By John Noble Wilford | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/care-enterprises-reports-earnings-for-qtr-to-june-30.html | CARE ENTERPRISES reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-of-doors-and-delays.html | NEW YORK DAY BY DAY; Of Doors and Delays | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/andropov-urges-top-party-aides-to-spur-economy.html | ANDROPOV URGES TOP PARTY AIDES TO SPUR ECONOMY | False | By John F. Burns, Special To the New York Times | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/no-headline-102638.html | No Headline | False | By Robert Byrne | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/carnation-co-reports-earnings-for-qtr-to-june-30.html | CARNATION CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/computer-security-methods-weighed.html | COMPUTER SECURITY METHODS WEIGHED | False | By David E. Sanger | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/science-watch-the-mountains-of-venus.html | SCIENCE WATCH; The Mountains of Venus | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/mco-resources-inc-reports-earnings-for-qtr-to-june-30.html | MCO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/amicor-inc-reports-earnings-for-qtr-to-june-30.html | AMICOR INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/32-youths-hurt-in-accident-at-zion-national-park-in-utah.html | 32 Youths Hurt in Accident At Zion National Park in Utah | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/moving-to-limit-the-impact-of-pac-s.html | MOVING TO LIMIT THE IMPACT OF PAC'S | False | By Steven V. Roberts | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/general-nutrition-corp-reports-earnings-for-12-wks-to-july-23.html | GENERAL NUTRITION CORP reports earnings for 12 wks to July 23 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/theater/quintero-directs-cat-as-tribute-to-williams.html | QUINTERO DIRECTS 'CAT' AS TRIBUTE TO WILLIAMS | False | By Robert Lindsey | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/state-board-will-study-dispute-at-city-opera.html | STATE BOARD WILL STUDY DISPUTE AT CITY OPERA | False | By John Rockwell | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/texas-american-energy-corporation-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN ENERGY CORPORATION reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-koch-nominates-5-for-judgeships.html | THE CITY; Koch Nominates 5 For Judgeships | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-musician-in-brawl-is-listed-as-stable.html | THE CITY; Musician in Brawl Is Listed as Stable | False | By United Press International | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/genex-corp-reports-earnings-for-qtr-to-june-30.html | GENEX CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/us-charges-ronson-corp.html | U.S. Charges Ronson Corp. | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/topics-murky-ideas-western-thought.html | TOPICS; Murky Ideas; Western Thought | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/us-men-win-in-basketball.html | U.S. MEN WIN IN BASKETBALL | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/science-watch-gene-splicing-patent.html | SCIENCE WATCH; Gene-Splicing Patent | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/integration-fund-veto-power-of-a-judge-news-analysis.html | INTEGRATION FUND VETO: POWER OF A JUDGE; News Analysis | False | By Robert Pear | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/hurtful-export-controls.html | HURTFUL EXPORT CONTROLS | False | By Michael V. Forrestal and John H. Giffen | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/msi-electronics-reports-earnings-for-qtr-to-june-30.html | MSI ELECTRONICS reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-june-30.html | GENEVE CAPITAL GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/style/the-new-resort-collections-are-loose-long-relaxed.html | THE NEW RESORT COLLECTIONS ARE LOOSE, LONG, RELAXED | False | By Bernadine Morris | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/players-revived-laroche-returns-to-yankees.html | PLAYERS; REVIVED LAROCHE RETURNS TO YANKEES | False | By Jane Gross | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/paris-s-choices-in-chad-news-analysis.html | PARIS'S CHOICES IN CHAD; News Analysis | False | By Alan Cowell, Special To the New York Times | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/nortek-inc-reports-earnings-for-qtr-to-july-2.html | NORTEK INC reports earnings for Qtr to July 2 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/talking-business-with-britain-s-sir-michael-havers-legal-discord-with-an-ally.html | Talking Business with Britain's Sir Michael Havers; Legal Discord With an Ally | False | By Tamar Lewin | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-con-ed-workers-to-vote-on-pact.html | THE CITY; Con Ed Workers To Vote on Pact | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/personal-computers-a-survey-of-books-spawned-by-electronic-age.html | PERSONAL COMPUTERS; A SURVEY OF BOOKS SPAWNED BY ELECTRONIC AGE | False | By Erik Sandberg-Diment | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/lee-head-novelist-is-dead-won-western-writers-award.html | Lee Head, Novelist, Is Dead; Won Western Writers' Award | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-an-educational-debt.html | NEW YORK DAY BY DAY; An Educational Debt | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/phoenix-steel-cuts-wages-benefits.html | Phoenix Steel Cuts Wages, Benefits | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-thompson-eyes-return.html | SPORTS PEOPLE; Thompson Eyes Return | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/all-s-chaotic-and-well-again-in-new-york-garment-area.html | ALL'S CHAOTIC AND WELL AGAIN IN NEW YORK GARMENT AREA | False | By Joyce Purnick | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/offer-for-australia-s-broken-hill.html | Offer for Australia's Broken Hill | False | By Kenneth N. Gilpin | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/waterman-marine-corp-reports-earnings-for-qtr-to-june-30.html | WATERMAN MARINE CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/free-financing-by-alfa-romeo.html | Free Financing By Alfa Romeo | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/kuwait-cuts-gas-price.html | Kuwait Cuts Gas Price | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-cashman-retiring.html | SPORTS PEOPLE; Cashman Retiring | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/crash-kills-tunisia-diplomat.html | Crash Kills Tunisia Diplomat | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/2-men-indicted-by-us-on-drug-ring-charges.html | 2 Men Indicted by U.S. On Drug Ring Charges | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/no-headline-103137.html | No Headline | False | By Phillip H. Wiggins | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/pilgrims-at-polish-shrine-hail-solidarity.html | PILGRIMS AT POLISH SHRINE HAIL SOLIDARITY | False | By John Kifner | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/grand-trunk-hearings-open.html | Grand Trunk Hearings Open | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-swingline-promotion.html | ADVERTISING; Swingline Promotion | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-103966.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/satellite-syndicated-systems-reports-earnings-for-qtr-to-june.30.html | SATELLITE SYNDICATED SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/going-out-guide-in-full.html | GOING OUT GUIDE; IN FULL | False | By Richard F. Shepard | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/zayre-corp-reports-earnings-for-qtr-to-june-30.html | ZAYRE CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-libel-laws-in-the-service-of-powerful-interests-102481.html | LIBEL LAWS IN THE SERVICE OF POWERFUL INTERESTS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/nelson-l-b-corp-reports-earnings-for-qtr-to-june-30.html | NELSON L B, CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/briefs-103243.html | BRIEFS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/seventeen-sneezes.html | Seventeen Sneezes | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/fbi-conducts-2d-interviews-in-inquiry-on-debate-papers.html | F.B.I. CONDUCTS 2D INTERVIEWS IN INQUIRY ON DEBATE PAPERS | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/reynolds-filing.html | Reynolds Filing | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/scientific-leasing-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/teeco-properties-reports-earnings-for-qtr-to-june-30.html | TEECO PROPERTIES reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/pope-at-lourdes-seeks-to-console-the-suffering.html | POPE, AT LOURDES, SEEKS TO CONSOLE THE SUFFERING | False | By Henry Kamm | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/american-pacesetter-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACESETTER reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | CETUS CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/machinists-set-strike-deadline-on-metro-north.html | MACHINISTS SET STRIKE DEADLINE ON METRO-NORTH | False | By Damon Stetson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/finance-new-issues-full-faith-boston-issue-may-yield-up-to-10.92.html | FINANCE/NEW ISSUES; Full-Faith Boston Issue May Yield Up to 10.92% | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/tsi-inc-reports-earnings-for-qtr-to-june-30.html | TSI INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-b-b-begins-gaines-spots.html | ADVERTISING; B. & B. Begins Gaines' Spots | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/bridge-sylvia-hazen-is-too-good-to-be-becker-s-character.html | Bridge; Sylvia Hazen Is Too Good To Be Becker's Character | False | By Alan Truscott | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | ROBINSON NUGENT INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-people-white-s-ankle-broken.html | SPORTS PEOPLE; White's Ankle Broken | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/facing-the-gender-gap-with-conflicting-advice.html | FACING THE 'GENDER GAP' WITH CONFLICTING ADVICE | False | By Steven R. Weisman | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-june30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/unwise-grins-at-israel.html | UNWISE GRINS AT ISRAEL | False | By Gideon Samet | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | ACTON CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/key-rates-103312.html | Key Rates | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/national-fuel-gas-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL FUEL GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/branch-industries-inc-reports-earnings-for-qtr-to-june-30.html | BRANCH INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/elscint-israel-reports-earnings-for-qtr-to-june-30.html | ELSCINT-ISRAEL reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/caterpillar-sees-loss-widening.html | Caterpillar Sees Loss Widening | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/budget-office-says-pentagon-may-be-limiting-arms-costs.html | BUDGET OFFICE SAYS PENTAGON MAY BE LIMITING ARMS COSTS | False | By Charles Mohr | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/nicaragua-a-correspondent-s-portrait.html | NICARAGUA: A CORRESPONDENT'S PORTRAIT | False | By John Vinocur | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/is-us-tax-credit-fitting-for-private-school-bills.html | IS U.S. TAX CREDIT FITTING FOR PRIVATE-SCHOOL BILLS? | False | By Gene I. Maeroff | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/c-correction-104407.html | CORRECTION | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/opera-the-boston-ring.html | OPERA: THE BOSTON RING | False | By Bernard Holland | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/kimball-is-waived-by-giants.html | KIMBALL IS WAIVED BY GIANTS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/nbc-finds-fame-not-so-fleeting.html | NBC FINDS 'FAME' NOT SO FLEETING | False | By Sally Bedell Smith | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/treco-inc-reports-earnings-for-qtr-to-june-30.html | TRECO INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/preparation-key-to-us-track-success.html | PREPARATION KEY TO U.S. TRACK SUCCESS | False | By Neil Amdur | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/thousands-of-nigerian-students-in-us-stranded-by-aid-cutoff.html | THOUSANDS OF NIGERIAN STUDENTS IN U.S. STRANDED BY AID CUTOFF | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/lackawanna-bid-said-to-fail.html | Lackawanna Bid Said to Fail | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/dr-michael-newman.html | DR. MICHAEL NEWMAN | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/tuesday-august-16-1983.html | TUESDAY, AUGUST 16, 1983 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/monogram-industries-inc-reports-earnings-for-qtr-to-june-30.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-ominous-decline-in-public-services-102487.html | OMINOUS DECLINE IN PUBLIC SERVICES | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/commodities-soybean-corn-futures-advance-by-daily-limit.html | COMMODITIES; Soybean, Corn Futures Advance by Daily Limit | False | By H. J. Maidenberg | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/telepictures-corp-reports-earnings-for-qtr-to-june-30.html | TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/repression-in-chile-lesson-two.html | Repression in Chile: Lesson Two | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/the-un-today.html | The U.N. Today | False | Aug. 16, 1983 | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/the-weakness-of-a-strong-dollar.html | The Weakness of a Strong Dollar | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/accord-on-times-sq-project-is-set-by-cuomo-and-koch.html | ACCORD ON TIMES SQ. PROJECT IS SET BY CUOMO AND KOCH | False | By Martin Gottlieb | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/major-infiltration-seen.html | Major Infiltration Seen | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/movielab-inc-reports-earnings-for-qtr-to-july-2.html | MOVIELAB INC reports earnings for Qtr to July 2 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/energy-resources-of-north-dakota-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY RESOURCES OF NORTH DAKOTA INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/c-correction-104412.html | CORRECTION | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/final-u-s-trials-to-start.html | Final U. S. Trials to Start | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/education-how-testers-seek-out-cheaters.html | EDUCATION; HOW TESTERS SEEK OUT CHEATERS | False | By Joyce Purnick | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/toulouse-police-arrest-2-men-as-they-set-fire-in-cathedral.html | Toulouse Police Arrest 2 Men As They Set Fire in Cathedral | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/president-assails-coverage-of-news-on-latin-policies.html | PRESIDENT ASSAILS COVERAGE OF NEWS ON LATIN POLICIES | False | By Francis X. Clines, Special To the New York Times | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/a-bull-market-in-new-brokers-too.html | A BULL MARKET IN NEW BROKERS, TOO | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/judge-to-to.html | Judge to >TO> | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/chicago-company-and-executive-guilty-of-shipping-parts-to-libya.html | CHICAGO COMPANY AND EXECUTIVE GUILTY OF SHIPPING PARTS TO LIBYA | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/briefs-103055.html | BRIEFS | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-june-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-computerland-names-president-of-us-unit.html | BUSINESS PEOPLE; Computerland Names President of U.S. Unit | False | By Daniel F. Cuff | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/market-place-a-report-card-on-technology.html | Market Place; A Report Card On Technology | False | Vartanig G. Vartan | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/avatar-holdings-inc-reports-earnings-for-qtr-to-june-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-visa-turns-to-the-army-for-new-division-head.html | BUSINESS PEOPLE; Visa Turns to the Army For New Division Head | False | By Daniel F. Cuff | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/us-telephone-cuts-15-of-force.html | U.S. Telephone Cuts 15% of Force | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-reverse-racism-102716.html | REVERSE RACISM | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/met-museum-schedules-59-fall-winter-lectures.html | Met Museum Schedules 59 Fall-Winter Lectures | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/imperial-industries-inc-reports-earnings-for-qtr-to-june-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/barter-broadcasts-often-murky-area.html | BARTER BROADCASTS: OFTEN MURKY AREA | False | By Kirk Johnson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/oakbrook-consolidated-reports-earnings-for-qtr-to-june-24.html | OAKBROOK CONSOLIDATED reports earnings for Qtr to June 24 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/computer-consortium.html | Computer Consortium | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/delmed-inc-reports-earnings-for-qtr-to-june-30.html | DELMED INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/l-letters-the-wrong-source-104152.html | LETTERS; The Wrong Source | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-muggers-foiled-target-is-arrested.html | THE CITY; Muggers Foiled, Target Is Arrested | False | By United Press International | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/btk-industries-reports-earnings-for-qtr-to-july-2.html | BTK INDUSTRIES reports earnings for Qtr to July 2 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/q-a-102360.html | Q&A | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/beker-industries-reports-earnings-for-qtr-to-june-30.html | BEKER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/c-nicholas-miller-jr.html | C. Nicholas Miller Jr. | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/scan-tron-corp-reports-earnings-for-qtr-to-june-30.html | SCAN-TRON CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/special-hearing-called-on-seizure-of-rich-files.html | SPECIAL HEARING CALLED ON SEIZURE OF RICH FILES | False | By Eric N. Berg | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/10.67-rise-puts-dow-at-1193.50.html | 10.67 RISE PUTS DOW AT 1,193.50 | False | By Alexander R. Hammer | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/credit-markets-rates-mixed-data-awaited.html | CREDIT MARKETS; RATES MIXED; DATA AWAITED | False | By Michael Quint | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-digest-tuesday-august-16-1983.html | BUSINESS DIGEST; TUESDAY, AUGUST 16, 1983 | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/social-insecurity.html | SOCIAL INSECURITY | False | By Loren Dunton | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/science-watch-accelerator-is-planned.html | SCIENCE WATCH; ACCELERATOR IS PLANNED | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-baby-blue-for-bernstein.html | NEW YORK DAY BY DAY; Baby Blue for Bernstein | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/the-dutch-design-a-new-dike.html | THE DUTCH DESIGN A NEW DIKE | False | By Robert Bendiner | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/shapell-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/a-s-5-angels-0.html | A's 5, Angels 0 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/seahawk-oil-intl-inc-reports-earnings-for-qtr-to-june-30.html | SEAHAWK OIL INTL INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/wigger-puts-sights-again-on-the-gold.html | WIGGER PUTS SIGHTS AGAIN ON THE GOLD | False | By Frank Litsky | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/vanderbilt-energy-corporation-reports-earnings-for-qtr-to-june-30.html | VANDERBILT ENERGY CORPORATION reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/harken-oil-gas-reports-earnings-for-qtr-to-june-30.html | HARKEN OIL & GAS reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-june-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/defense-dept-held-careless-on-disposal-of-toxic-waste.html | DEFENSE DEPT. HELD CARELESS ON DISPOSAL OF TOXIC WASTE | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/l-letters-upgrading-us-schools-102274.html | LETTERS; Upgrading U.S. Schools | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/boy-15-sues-on-tar-game.html | Boy, 15, Sues On Tar Game | False | By United Press International | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sparkman-energy-corporation-reports-earnings-for-qtr-to-june-30.html | SPARKMAN ENERGY CORPORATION reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/texas-mayor-tells-agency-to-return-from-new-mexico.html | TEXAS MAYOR TELLS AGENCY TO RETURN FROM NEW MEXICO | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/world/around-the-world-nkomo-flies-home-after-5-months-in-britain.html | AROUND THE WORLD; Nkomo Flies Home After 5 Months in Britain | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ford-will-offer-a-plastic-bumper.html | Ford Will Offer A Plastic Bumper | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sym-tek-systems-reports-earnings-for-qtr-to-june-30.html | SYM-TEK SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/science/psychologists-determine-best-ways-to-talk-to-assailants.html | PSYCHOLOGISTS DETERMINE BEST WAYS TO TALK TO ASSAILANTS | False | By Bryce Nelson | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/effort-to-lower-cost-of-aid-for-farmers-thwarted-by-nature.html | EFFORT TO LOWER COST OF AID FOR FARMERS THWARTED BY NATURE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/south-texas-drilling-expl-reports-earnings-for-qtr-to-june-30.html | SOUTH TEXAS DRILLING & EXPL reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-sellers-and-buyers-differ-on-media-time.html | ADVERTISING; Sellers and Buyers Differ on Media Time | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/dean-r-gidney.html | DEAN R. GIDNEY | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/l-computers-first-102714.html | COMPUTERS FIRST | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/winkelman-stores-inc-reports-earnings-for-qtr-to-july-30.html | WINKELMAN STORES INC reports earnings for Qtr to July 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/workers-suing-atari.html | Workers Suing Atari | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/flexi-van-corp-reports-earnings-for-qtr-to-june-30.html | FLEXI-VAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/altman-s-streamers-set-for-film-festival.html | Altman's 'Streamers' Set for Film Festival | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/young-doctors-problem-too-many-doctors.html | YOUNG DOCTORS PROBLEM: TOO MANY DOCTORS | False | By Dena Kleiman | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-many-airline-strikers-crossing-picket-lines.html | AROUND THE NATION; Many Airline Strikers Crossing Picket Lines | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/benjamin-v-cohen-new-deal-planner-dies-in-washington.html | BENJAMIN V. COHEN, NEW DEAL PLANNER, DIES IN WASHINGTON | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/unitary-tax-is-criticized.html | Unitary Tax Is Criticized | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/court-orders-waste-cleanup.html | COURT ORDERS WASTE CLEANUP | False | AP | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/national-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/scouting-drugs-and-sport.html | SCOUTING; Drugs and Sport | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-hipanic-agency.html | ADVERTISING; Hipanic Agency | False | By Sandra Salmans | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/c-correction-104409.html | CORRECTION | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/investors-suit-accuses-son-of-ashland-ex-chief.html | INVESTORS' SUIT ACCUSES SON OF ASHLAND EX-CHIEF | False | By Jeff Gerth | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/suburb-comes-to-city-to-recruit-policemen.html | SUBURB COMES TO CITY TO RECRUIT POLICEMEN | False | By Michael Winerip | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/vse-corp-reports-earnings-for-qtr-to-june-30.html | VSE CORP. reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ahmanson-hf-co-reports-earnings-for-qtr-to-june-30.html | AHMANSON H.F. & CO reports earnings for Qtr to June 30 | False | | 1983-08-18 | TX 1-162786 |
| 1983-08-16 | 1983-08-16 | https://www.nytimes.com/1983/08/16/us/briefing-102874.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-18 | TX 1-162786 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/satellite-syndicated-sysems-reports-earnings-for-qtr-to-june-30.html | SATELLITE SYNDICATED SYSEMS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/negotiations-are-resumed-in-telephone-strike.html | NEGOTIATIONS ARE RESUMED IN TELEPHONE STRIKE | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/cp-rehab-corp-reports-earnings-for-year-to-june-30.html | CP REHAB CORP reports earnings for Year to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/company-newsa-p-will-close-25-no-frills-outlets.html | COMPANY NEWSA.& P. Will Close 25 No-Frills Outlets | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/information-displays-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION DISPLAYS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/power-conversion-inc-reports-earnings-for-qtr-to-june-30.html | POWER CONVERSION INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-mayor-may-lay-off-2000-in-chicago-dispute.html | AROUND THE NATION; Mayor May Lay Off 2,000 in Chicago Dispute | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/plant-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/israeli-bids-beirut-reconcile-with-druse.html | ISRAELI BIDS BEIRUT RECONCILE WITH DRUSE | False | By James M. Markham | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/crash-at-czech-border.html | Crash at Czech Border | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/dederick-quits-trade-position.html | Dederick Quits Trade Position | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/action-industries-reports-earnings-for-qtr-to-june-30.html | ACTION INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/big-bank-in-austria-seeks-aid.html | Big Bank In Austria Seeks Aid | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/ipl-systems-inc-reports-earnings-for-qtr-to-june-30.html | IPL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/jockey-rides-7-winners.html | Jockey Rides 7 Winners | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/may-department-stores-co-reports-earnings-for-qtr-to-july-30.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/credit-markets-interest-rates-down-slightly-notes-bonds-sell-well.html | CREDIT MARKETS; Interest Rates Down Slightly; Notes, Bonds Sell Well | False | By Michael Quint | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/retired-judges-to-help-clear-court-backlog.html | RETIRED JUDGES TO HELP CLEAR COURT BACKLOG | False | By Josh Barbanel | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/states-fostering-high-technology.html | STATES FOSTERING HIGH TECHNOLOGY | False | By Robert Pear | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/rms-electronics-reports-earnings-for-qtr-to-june-30.html | RMS ELECTRONICS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-new-york-led-astray.html | NEW YORK DAY BY DAY; New York Led Astray | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/simpson-industries-inc-reports-earnings-for-year-to-june-30.html | SIMPSON INDUSTRIES INC reports earnings for Year to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/resolving-the-42d-street-spat.html | Resolving the 42d Street Spat | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/effects-of-phone-strike-hit-equipment-makers.html | EFFECTS OF PHONE STRIKE HIT EQUIPMENT MAKERS | False | By David E. Sanger | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-gault-signs-with-bears.html | SPORTS PEOPLE; Gault Signs With Bears | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/careers-luring-retirees-to-teaching.html | Careers; Luring Retirees to Teaching | False | By Elizabeth M. Fowler | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/wine-talk-104036.html | WINE TALK | False | By Frank J. Prial | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/washington-judge-and-president.html | WASHINGTON; JUDGE AND PRESIDENT | False | By James Reston | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/allied-stores-corp-reports-earnings-for-qtr-to-july-30.html | ALLIED STORES CORP reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/film-festival-to-open-with-big-chill.html | Film Festival to Open With 'Big Chill' | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/energy-management-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/kean-in-accord-on-move-to-cut-auto-insurance.html | KEAN IN ACCORD ON MOVE TO CUT AUTO INSURANCE | False | By Joseph F. Sullivan | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/briefs-106052.html | BRIEFS | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/required-reading-misprogramming.html | REQUIRED READING; 'Misprogramming' | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/cipher-data-products-inc-reports-earnings-for-qtr-to-june-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/utility-faces-100000-fine-for-nuclear-plant-violation.html | Utility Faces $100,000 Fine For Nuclear Plant Violation | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/stocks-retreat-dow-off-3.05-to-1190.45.html | STOCKS RETREAT; DOW OFF 3.05, TO 1190.45 | False | By Alexander R. Hammer | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/caveat-retired-for-syndication.html | Caveat Retired For Syndication | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/erb-lumber-co-reports-earnings-for-qtr-to-june-30.html | ERB LUMBER CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/quotation-of-the-day-106227.html | Quotation of the Day | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/tampa-bank-indictments.html | Tampa Bank Indictments | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/jc-penney-down-8.3-sales-flat.html | J.C. PENNEY DOWN 8.3%; SALES FLAT | False | By Phillip H. Wiggins | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/team-america-demands.html | Team America Demands | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/cabaret-barbara-luna-show.html | CABARET: BARBARA LUNA SHOW | False | By Stephen Holden | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/sfe-technologies-inc-reports-earnings-for-qtr-to-june-29.html | SFE TECHNOLOGIES INC reports earnings for Qtr to June 29 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-june-30.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/context-industries-inc-reports-earnings-for-qtr-to-june-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONVEST ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/spanish-consul-held-hostage-in-los-angeles.html | SPANISH CONSUL HELD HOSTAGE IN LOS ANGELES | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/peninsula-resources-corp-reports-earnings-for-qtr-to-june-30.html | PENINSULA RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/briefing-105207.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-july-30.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hyster-co-reports-earnings-for-qtr-to-june-30.html | HYSTER CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/educom-corp-reports-earnings-for-qtr-to-june-30.html | EDUCOM CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-june-30.html | DAHLBERG ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-investing-in-marilyn.html | NEW YORK DAY BY DAY; Investing in Marilyn | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/iran-iraq-drags-on.html | IRAN-IRAQ DRAGS ON | False | By Elaine Sciolino | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-rightwise-on-105469.html | RIGHTWISE ON! | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/reef-energy-corp-reports-earnings-for-qtr-to-june-30.html | REEF ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-region-water.html | THE REGION; Water | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/marmon-group-inc-reports-earnings-for-qtr-to-june-30.html | MARMON GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/the-editorial-notebook-succumbing-to-tv-stereotypes.html | The Editorial Notebook; Succumbing to TV Stereotypes | False | PETER PASSELL | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-blues-deny-report.html | SPORTS PEOPLE; Blues Deny Report | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/rights-charade-in-madrid.html | RIGHTS CHARADE IN MADRID | False | By Francois de Rose | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/method-to-delay-taxes-may-cost-us-millions.html | METHOD TO DELAY TAXES MAY COST U.S. MILLIONS | False | By Thomas C. Hayes | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-digest-wednesday-august-17-1983.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 17, 1983 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | BEARD OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/rego-group-inc-reports-earnings-for-qtr-to-june-30.html | REGO GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-vfw-to-support-rebels-in-nicaragua.html | AROUND THE NATION; V.F.W. to Support Rebels in Nicaragua | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/us-agency-backs-atomic-data-curb.html | U.S. AGENCY BACKS ATOMIC DATA CURB | False | By David Burnham | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/fundsnet-inc-reports-earnings-for-qtr-to-june-30.html | FUNDSNET INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-airline-to-restore-flights-to-11-cities.html | AROUND THE NATION; Airline to Restore Flights to 11 Cities | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/the-pop-life-104394.html | THE POP LIFE | False | By Robert Palmer | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-rules-on-holders-proposals.html | NEW RULES ON HOLDERS' PROPOSALS | False | By Robert D. Hershey Jr. | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/olson-farms-inc-reports-earnings-for-qtr-to-july-2.html | OLSON FARMS INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/periling-miners.html | PERILING MINERS | False | By Thomas Goldwasser | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/industrial-output-shows-strong-rise-of-1.8-for-july.html | INDUSTRIAL OUTPUT SHOWS STRONG RISE OF 1.8% FOR JULY | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/entex-inc-reports-earnings-for-qtr-to-june-30.html | ENTEX INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/nvf-co-reports-earnings-for-qtr-to-june-30.html | NVF CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/mitterrand-irked-by-us-on-chad-tries-to-prod-qaddafi-to-negotiate.html | MITTERRAND IRKED BY U.S. ON CHAD; TRIES TO PROD QADDAFI TO NEGOTIATE | False | By E. J. Dionne Jr., Special To the New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER FACTORY INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/bridge-crocodile-snapped-in-time-to-to.html | Bridge: Crocodile Snapped in Time To >TO> | False | By Alan Truscott | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/wrather-corp-reports-earnings-for-qtr-to-june-30.html | WRATHER CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/former-school-opened-by-city-as-16th-shelter.html | FORMER SCHOOL OPENED BY CITY AS 16TH SHELTER | False | By David W. Dunlap | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/prodigy-systems-reports-earnings-for-qtr-to-june-30.html | PRODIGY SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-raid-on-afghan-tea-shop-by-russians-reported.html | AROUND THE WORLD; Raid on Afghan Tea Shop By Russians Reported | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hi-g-inc-reports-earnings-for-qtr-to-july-2.html | HI-G INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | DRIVER-HARRIS CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/briefs-105106.html | BRIEFS | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/rangers-1-hitter-stops-orioles.html | RANGERS 1-HITTER STOPS ORIOLES | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/ross-roy-detroit-ad-man-85.html | ROSS ROY, DETROIT AD MAN, 85 | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/marines-curbed-after-brawl.html | Marines Curbed After Brawl | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/food-notes-104053.html | FOOD NOTES | False | By Marian Burros | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/two-bullion-dealers-indicted.html | Two Bullion Dealers Indicted | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/interand-corp-reports-earnings-for-qtr-to-june-30.html | INTERAND CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/dysan-corp-reports-earnings-for-qtr-to-july.html | DYSAN CORP reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and goings | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/thousands-on-the-gulf-coast-flee-hurricane.html | THOUSANDS ON THE GULF COAST FLEE HURRICANE | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/finance-new-issues-issue-for-housing-in-florida-sold.html | FINANCE/NEW ISSUES; Issue for Housing In Florida Sold | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/traditional-dishes-still-flourish-in-northern-italy.html | TRADITIONAL DISHES STILL FLOURISH IN NORTHERN ITALY | False | By Mimi Sheraton | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-let-time-be-on-the-side-of-a-west-bank-solution-104785.html | LET TIME BE ON THE SIDE OF A WEST BANK SOLUTION | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/cheap-mexican-peso-lures-us-film-makers.html | CHEAP MEXICAN PESO LURES U.S. FILM MAKERS | False | By Aljean Harmetz | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-july-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-july-30.html | PENNEY, J C, CO INC reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/scotty-s-inc-reports-earnings-for-qtr-to-july-2.html | SCOTTY'S INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/60-minute-gourmet-104340.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/new-lisbon-museum-a-home-for-modernists.html | NEW LISBON MUSEUM A HOME FOR MODERNISTS | False | By John Darnton | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/1-of-2-bids-is-rejected-for-bus-shelters.html | 1 OF 2 BIDS IS REJECTED FOR BUS SHELTERS | False | By Maurice Carroll | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/blessings-corp-reports-earnings-for-12-wks-to-july-16.html | BLESSINGS CORP reports earnings for 12 wks to July 16 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/us-athletes-irked-by-games-housing.html | U.S. ATHLETES IRKED BY GAMES HOUSING | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/denny-s-inc-reports-earnings-for-qtr-to-june-30.html | DENNYS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-coca-cola-plan-on-aspartame.html | ADVERTISING; Coca-Cola Plan On Aspartame | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/coast-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | COAST MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/seattle-jurors-told-youth-did-not-kill-in-chinatown-club.html | SEATTLE JURORS TOLD YOUTH DID NOT KILL IN CHINATOWN CLUB | False | AP | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-let-time-be-on-the-side-of-a-west-bank-solution-106533.html | LET TIME BE ON THE SIDE OF A WEST BANK SOLUTION | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/apppeals-court-orders-a-rehearing-for-1800-detained-haitians.html | APPPEALS COURT ORDERS A REHEARING FOR 1,800 DETAINED HAITIANS | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/texas-air-order.html | Texas Air Order | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/us-basketball-team-overtakes-brazil.html | U.S. BASKETBALL TEAM OVERTAKES BRAZIL | False | By Frank Litsky | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/far-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/q-a-james-c-sanders-of-the-sba-with-an-ear-to-main-street-america.html | Q&A: JAMES C. SANDERS OF THE S.B.A.; WITH AN EAR TO 'MAIN STREET AMERICA' | False | By Marjorie Hunter | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/lasermetrics-inc-reports-earnings-for-qtr-to-june-30.html | LASERMETRICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-ex-head-of-ramada-moves-to-carlson-cos.html | BUSINESS PEOPLE; Ex-Head of Ramada Moves to Carlson Cos. | False | By Daniel F. Cuff | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/unilever-plc-reports-earnings-for-qtr-to-june-30.html | UNILEVER PLC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/philharmonic-beethoven-in-the-park.html | PHILHARMONIC: BEETHOVEN IN THE PARK | False | By Bernard Holland | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/mcdermott-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/san-francisco-bancorp-reports-earnings-for-qtr-to-june-30.html | SAN FRANCISCO BANCORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/laurel-entertainment-reports-earnings-for-qtr-to-june-30.html | LAUREL ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/silvercrest-industries-reports-earnings-for-qtr-to-june-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/continental-materials-corp-reports-earnings-for-qtr-to-july-1.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/cover-letter-and-excerpts-from-justice-dept-report-of-klaus-barbie.html | COVER LETTER AND EXCERPTS FROM JUSTICE DEPT. REPORT OF KLAUS BARBIE | False | Special to The New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/victor-layoffs.html | Victor Layoffs | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-straphangers-take-cold-comfort.html | NEW YORK DAY BY DAY; Straphangers Take Cold Comfort | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-june-30.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/courageous-splits-2-with-defender.html | COURAGEOUS SPLITS 2 WITH DEFENDER | False | By Joanne A. Fishman | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/banister-continental-ltd-reports-earnings-for-qtr-to-june-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/occidental-china-mining-venture.html | Occidental-China Mining Venture | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-july-3.html | FLANIGAN'S ENTERPRISES, INC reports earnings for Qtr to July 3 | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/nature-s-bounty-inc-reports-earnings-for-qtr-june-30.html | NATURE'S BOUNTY INC reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/messy-cleanup-for-epa.html | Messy Cleanup for E.P.A. | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-bird-still-unsigned.html | SPORTS PEOPLE; Bird Still Unsigned | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/control-laser-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL LASER CORP reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/a-russian-kid-named-andy.html | A Russian Kid Named Andy | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-griffith-s-2d-thoughts.html | SPORTS PEOPLE; Griffith's 2d Thoughts | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-what-a-book-can-do-that-a-computer-can-t-104791.html | WHAT A BOOK CAN DO THAT A COMPUTER CAN'T | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-june-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-foote-cone-is-opening-tokyo-office-with-daiko.html | ADVERTISING; Foote, Cone Is Opening Tokyo Office With Daiko | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/data-dimensions-inc-reports-earnings-for-qtr-to-june-30.html | DATA DIMENSIONS INC reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/mathematical-application-group-inc-reports-earnings-for-qtr-to-june-30.html | MATHEMATICAL APPLICATION GROUP INC reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/rouse-co-reports-earnings-for-qtr-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/shipmates-recall-flames-of-war.html | SHIPMATES RECALL FLAMES OF WAR | False | By Frank J. Prial | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/ohio-bid-on-delegates-rejected-by-democrats.html | Ohio Bid on Delegates Rejected by Democrats | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/chapman-energy-inc-reports-earnings-for-qtr-to-june-30.html | CHAPMAN ENERGY INC reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | BRASCAN LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/most-states-report-decline-in-unemployment-from-82.html | MOST STATES REPORT DECLINE IN UNEMPLOYMENT FROM '82 | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/personal-health-104019.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/major-problems-surround-bengals.html | Major Problems Surround Bengals | False | By Gerald Eskenazi | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/horizons-research-reports-earnings-for-qtr-to-june-30.html | HORIZONS RESEARCH reports earnings for Qtr for June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/machinists-and-metro-north-agree-to-arbitration-averting-walkout.html | MACHINISTS AND METRO-NORTH AGREE TO ARBITRATION, AVERTING WALKOUT | False | By Damon Stetson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-to-get-a-parent-to-support-the-children-104787.html | TO GET A PARENT TO SUPPORT THE CHILDREN | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/when-nations-laws-clash.html | WHEN NATIONS' LAWS CLASH | False | By Tamar Lewin | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-july-31.html | LOWE'S COMPANIES INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-culture-clashes.html | SCOUTING; Culture Clashes | False | By Lawrie Mifflin | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/resources-pension-shares-inc-reports-earnings-for-qtr-to-june-30.html | RESOURCES PENSION SHARES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/midwestern-cos-reports-earnings-for-qtr-to-june-30.html | MIDWESTERN COS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/coriander-pungent-herb-grows-popular.html | CORIANDER: PUNGENT HERB GROWS POPULAR | False | By Marian Burros | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/market-place-wall-street-s-other-animals.html | Market Place; Wall Street's Other Animals | False | By Vartanig G. Vartan | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/american-airlines-cancels-fee-plan.html | American Airlines Cancels Fee Plan | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/moyers-goal-wins-in-second-overtime.html | MOYERS GOAL WINS IN SECOND OVERTIME | False | By Alex Yannis | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/family-entertainment-ceners-reports-earnings-for-qtr-to-june-30.html | FAMILY ENTERTAINMENT CENERS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/health-care-retirement-corp-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE & RETIREMENT CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/incorporation-of-coast-town-divides-community.html | INCORPORATION OF COAST TOWN DIVIDES COMMUNITY | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-chrysler-warrant-date.html | New Chrysler Warrant Date | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/key-rates-105292.html | Key Rates | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/ncnb-ellis-in-merger-pact.html | NCNB, Ellis In Merger Pact | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/east-german-breaks-the-ice-goes-to-poland.html | EAST GERMAN BREAKS THE ICE, GOES TO POLAND | False | By John Kifner | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/dionics-inc-reports-earnings-for-qtr-to-june-30.html | DIONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/tech-penalized.html | Tech Penalized | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/american-brands-bides-time.html | AMERICAN BRANDS BIDES TIME | False | By Pamela G. Hollie | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/optelecom-inc-reports-earnings-for-qtr-to-june-30.html | OPTELECOM INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/seaver-not-ready-to-quit-pitching.html | Seaver Not Ready To Quit Pitching | False | By Joseph Durso | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-us-carrier-coral-sea-off-coast-of-nicaragua.html | AROUND THE WORLD; U.S. Carrier Coral Sea Off Coast of Nicaragua | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/shanker-aide-named-to-a-civil-rights-post.html | Shanker Aide Named To a Civil Rights Post | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/bravos-greet-galanos-s-sweaters.html | BRAVOS GREET GALANOS'S SWEATERS | False | By Bernadine Morris | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/economic-scene-production-modern-style.html | Economic Scene; Production, Modern Style | False | By Michael Piore | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/banctec-inc-reports-earnings-for-qtr-to-june30.html | BANCTEC INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/chad-s-president-denounces-libya.html | CHAD'S PRESIDENT DENOUNCES LIBYA | False | By Alan Cowell | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/argonaut-energy-corp-reports-earnings-for-qtr-to-june-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/chile-s-fountain-of-discontent-has-many-springs.html | CHILE'S FOUNTAIN OF DISCONTENT HAS MANY SPRINGS | False | By Edward Schumacher | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/mousse-versatile-elegant-and-easy-to-make.html | MOUSSE: VERSATILE, ELEGANT AND EASY TO MAKE | False | By Bryan Miller | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/irt-corp-reports-earnings-for-qtr-to-july-1.html | IRT CORP reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/screen-the-mirror-in-russian.html | SCREEN: 'THE MIRROR,' IN RUSSIAN | False | By Lawrence Van Gelder | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/page-america-group-reports-earnings-for-qtr-to-june-30.html | PAGE AMERICA GROUP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-hockey-players-zero-in-on-goals.html | SCOUTING; Hockey Players Zero In on Goals | False | By Lawrie Mifflin | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/cairo-works-to-make-12th-century-fortress-last.html | CAIRO WORKS TO MAKE 12TH-CENTURY FORTRESS LAST | False | By Judith Miller | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-edward-i-koch-a-man-for-all-nations.html | NEW YORK DAY BY DAY; Edward I. Koch: A Man for All Nations | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/anti-semitic-motive-feared-in-3-fires-in-west-hartford.html | ANTI-SEMITIC MOTIVE FEARED IN 3 FIRES IN WEST HARTFORD | False | By Susan Chira | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-state-s-duty-to-the-hungry-by-federal-default-104794.html | STATE'S DUTY TO THE HUNGRY, BY FEDERAL DEFAULT | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/dayton-hudson-corp-reports-earnings-for-qtr-to-july-30.html | DAYTON-HUDSON CORP reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/executives.html | EXECUTIVES | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/panex-industries-inc-reports-earnings-for-qtr-to-june-30.html | PANEX INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/satellite-for-communicating-with-shuttle-flights-is-tested.html | Satellite for Communicating With Shuttle Flights Is Tested | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/politics-at-the-ranch-rest-and-tough-questions-for-84.html | POLITICS; AT THE RANCH, REST AND TOUGH QUESTIONS FOR '84 | False | By Francis X. Clines | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-president-is-named-by-executone-inc.html | BUSINESS PEOPLE; President Is Named By Executone Inc. | False | By Daniel F. Cuff | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/c-correction-106228.html | CORRECTION | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-head-of-detroit-office-of-y-r-is-promoted.html | ADVERTISING; Head of Detroit Office Of Y. & R. Is Promoted | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/reagan-is-not-expected-to-oppose-lie-test-for-aides-on-carter-data.html | REAGAN IS NOT EXPECTED TO OPPOSE LIE TEST FOR AIDES ON CARTER DATA | False | By Phil Gailey, Special To the New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/real-estate-new-phase-beginning-for-statler.html | Real Estate; New Phase Beginning For Statler | False | By Shawn G. Kennedy | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/simpson-quits-transit-post-citing-intractable-problems.html | SIMPSON QUITS TRANSIT POST, CITING 'INTRACTABLE' PROBLEMS | False | By Ari L. Goldman | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/salvatore-iaccio.html | SALVATORE IACCIO | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/john-ib-mcculloch-president-of-us-english-speaking-union.html | JOHN I.B. MCCULLOCH, PRESIDENT OF U.S. ENGLISH-SPEAKING UNION | False | By Thomas W. Ennis | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/home-loans-draw-crowds-to-banks.html | HOME LOANS DRAW CROWDS TO BANKS | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-qtr-to-june.30.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL) (O) reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/they-gave-their-regards-to-old-broadway.html | THEY GAVE THEIR REGARDS TO OLD BROADWAY | False | By Ron Alexander | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/shopwell-inc-reports-earnings-for-qtr-to-july-2.html | SHOPWELL INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/unilever-posts-5-rise-in-net.html | Unilever Posts 5% Rise in Net | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/house-construction-down-0.6-in-july.html | HOUSE CONSTRUCTION DOWN 0.6% IN JULY | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/q-a-104268.html | Q&A | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/ratliff-drilling-exploraion-company-reports-earnings-for-qtr-to-june-30.html | RATLIFF DRILLING & EXPLORAION COMPANY reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-june-30.html | MIZEL PETRO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/stage-richard-pryor-live-at-radio-city.html | STAGE: RICHARD PRYOR LIVE AT RADIO CITY | False | By Mel Gussow | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/green-mountain-power-corp-reports-earnings-for-qtr-to-june-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/no-headline-105139.html | No Headline | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/mets-defeated-a-2d-straight-time.html | METS DEFEATED A 2D STRAIGHT TIME | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/benjamin-cohen-new-dealer-dies.html | BENJAMIN COHEN, NEW DEALER, DIES | False | By Marjorie Hunter | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/halmi-robert-inc-reports-earnings-for-qtr-to-june-30.html | HALMI, ROBERT, INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/unilever-group-reports-earnings-for-qtr-to-june-30.html | UNILEVER GROUP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/health-extension-services-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/unilever-n-v-reports-earnings-for-qtr-to-june-30.html | UNILEVER N V reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/plays-balk-proves-costly.html | PLAYS; BALK PROVES COSTLY | False | By Murray Chass | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-june-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-city-grand-jury-clears-woman-with-gun.html | THE CITY; Grand Jury Clears Woman With Gun | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/us-is-concerned-over-palestinians.html | U.S. IS CONCERNED OVER PALESTINIANS | False | By Bernard Gwertzman | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/transactions-106027.html | Transactions | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-let-time-be-on-the-side-of-a-west-bank-solution-106529.html | LET TIME BE ON THE SIDE OF A WEST BANK SOLUTION | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/harry-v-anderson-81-ex-magazine-publisher.html | Harry V. Anderson, 81, Ex-Magazine Publisher | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | PERCEPTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/american-controlled-indusries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONTROLLED INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/us-says-army-shielded-barbie-offers-its-regrets-to-the-french.html | U.S. SAYS ARMY SHIELDED BARBIE; OFFERS ITS 'REGRETS' TO THE FRENCH | False | By Stuart Taylor Jr., Special To The New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hyde-athletic-industries-reports-earnings-for-qtr-to-june-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/japan-steps-up-talk-of-arms-and-world-role.html | JAPAN STEPS UP TALK OF ARMS AND WORLD ROLE | False | By Clyde Haberman, Special To The New York Times | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-people-pay-proposal-backed.html | SPORTS PEOPLE; Pay Proposal Backed | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/finance-new-issues-pennsylvania-notes-are-offered-at-6.75.html | FINANCE/NEW ISSUES; Pennsylvania Notes Are Offered At 6.75% | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-june-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/tv-to-dance-for-gold-a-2-hour-documentary.html | TV: 'TO DANCE FOR GOLD,' A 2-HOUR DOCUMENTARY | False | By John Corry | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-city-theater-employee-slain-by-robber.html | THE CITY; Theater Employee Slain by Robber | False | | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/kitchen-equipment-thermometers-for-cooks.html | KITCHEN EQUIPMENT; THERMOMETERS FOR COOKS | False | By Pierre Franey | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/media-general-officer-quits.html | Media General Officer Quits | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/white-sox-top-yankees-again.html | WHITE SOX TOP YANKEES AGAIN | False | BY Murray Chass | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-chrysler-newport.html | New Chrysler Newport | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/hijacking-hero-is-rehired.html | Hijacking Hero Is Rehired | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hlh-petroleum-corporation-reports-earnings-for-year-to-march-31.html | HLH PETROLEUM CORPORATION reports earnings for Year to March 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/exeter-oil-co-ltd-reports-earnings-for-qtr-to-june-30.html | EXETER OIL CO, LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/denelcor-inc-reports-earnings-for-qtr-to-july-1.html | DENELCOR INC reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/good-times-back-for-turner.html | GOOD TIMES BACK FOR TURNER | False | By Michael Katz | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/wednesday-august-17-1983.html | WEDNESDAY, AUGUST 17, 1983 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/metallurgical-industries-arab-unions-of-reports-earnings-for-qtr-to-june-30.html | METALLURGICAL INDUSTRIES, ARAB UNIONS OF reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-salvadorans-say-israel-will-reopen-embassy.html | AROUND THE WORLD; Salvadorans Say Israel Will Reopen Embassy | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/arrest-of-black-police-chief-stirs-blacks-fears-in-florida.html | ARREST OF BLACK POLICE CHIEF STIRS BLACKS' FEARS IN FLORIDA | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/metropolitan-diary-103994.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/newport-electronics-inc-reports-earnings-for-qtr-to-june-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/inspiration-resources-reports-earnings-for-qtr-to-june-30.html | INSPIRATION RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/the-talk-of-libby-life-hums-in-town-that-lives-on-trees.html | THE TALK OF LIBBY; LIFE HUMS IN TOWN THAT LIVES ON TREES | False | By Andrew H. Malcolm | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/books/books-of-the-times-104591.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/nevada-resources-reports-earnings-for-qtr-to-june-30.html | NEVADA RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/mccrory-winner-in-games.html | MCCRORY WINNER IN GAMES | False | AP | 1983-08-22 | TX 1-162862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-region-cuomo-shifts-site-for-state-police.html | THE REGION; Cuomo Shifts Site For State Police | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-cable-tv-recruiting-marketers.html | Advertising; Cable TV Recruiting Marketers | False | By Sandra Salmans | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/premier-resources-ltd-reports-earnings-for-qtr-to-june-30.html | PREMIER RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/savoy-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/macarthur-trust-a-philanthropic-maverick-faces-divestiture-and-discord.html | MACARTHUR TRUST, A PHILANTHROPIC MAVERICK, FACES DIVESTITURE AND DISCORD | False | By Kathleen Teltsch | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-june-30.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-of-the-times-the-lost-day-off.html | SPORTS OF THE TIMES; THE LOST DAY OFF | False | By George Vecsey | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/l-a-lawyer-s-choice-104793.html | A LAWYER'S CHOICE | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/instrument-failure-is-blamed-for-jet-crash-that-killed-213.html | INSTRUMENT FAILURE IS BLAMED FOR JET CRASH THAT KILLED 213 | False | AP | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-big-time-crowds.html | SCOUTING; Big-Time Crowds | False | By Lawrie Mifflin | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/article-106037-no-title.html | Article 106037 -- No Title | False | By Michael Blumstein | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-city-us-jury-weighs-faln-case.html | THE CITY; U.S. Jury Weighs F.A.L.N. Case | False | By United Press International | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-long-on-seamanship-short-on-formalities.html | NEW YORK DAY BY DAY; Long on Seamanship, Short on Formalities | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-acorn-picks-a-manager-for-the-us.html | BUSINESS PEOPLE; Acorn Picks A Manager For the U.S. | False | By Daniel F. Cuff | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/us/heads-of-six-universities-vow-to-improve-schools.html | HEADS OF SIX UNIVERSITIES VOW TO IMPROVE SCHOOLS | False | By Fred M. Hechinger | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/hei-corp-reports-earnings-for-qtr-to-june-30.html | HEI CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/delta-drilling-co-reports-earnings-for-qtr-to-june-30.html | DELTA DRILLING CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/scitex-corp-reports-earnings-for-qtr-to-june-30.html | SCITEX CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-17 | 1983-08-17 | https://www.nytimes.com/1983/08/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-08-22 | TX 1-162862 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/dr-bard-cosman-dead-at-52-teacher-and-plastic-surgeon.html | Dr. Bard Cosman Dead at 52; Teacher and Plastic Surgeon | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/finale-of-game-in-doubt.html | FINALE OF GAME IN DOUBT | False | By Murray Chass | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/16.05-gain-puts-dow-at-1206.50.html | 16.05 GAIN PUTS DOW AT 1,206.50 | False | By Alexander R. Hammer | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/nordstrom-inc-reports-earnings-for-qtr-to-june-30.html | NORDSTROM INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/thursday-august-18-1983-international.html | THURSDAY, AUGUST 18, 1983 International | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-canadiens-curbed.html | SPORTS PEOPLE; Canadiens Curbed | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/eastern-air-lines-sees-wider-deficit.html | EASTERN AIR LINES SEES WIDER DEFICIT | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/no-headline-106637.html | No Headline | False | By Walter Goodman | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/gould-investors-trust-reports-earnings-for-qtr-to-june-30.html | GOULD INVESTORS TRUST reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/aristek-communities-reports-earnings-for-qtr-to-june-30.html | ARISTEK COMMUNITIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-2-salem-reactors-back-in-service.html | THE REGION; 2 Salem Reactors Back in Service | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/federated-department-stores-inc-reports-earnings-for-qtr-to-june-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/emergency-set-in-pork-bellies.html | Emergency Set In Pork Bellies | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/industry-used-75.8-of-capacity-in-july.html | INDUSTRY USED 75.8% OF CAPACITY IN JULY | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/ferrofluidics-corp-reports-earnings-for-year-to-june-30.html | FERROFLUIDICS CORP reports earnings for Year to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | ITEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/tv-a-satarizing-of-gossip-tabloids.html | TV: A SATARIZING OF GOSSIP TABLOIDS | False | By John Corry | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-60-pages-of-ads-sold-for-olympics-program.html | ADVERTISING; 60 Pages of Ads Sold For Olympics Program | False | By Sandra Salmans | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/quotation-of-the-day-109053.html | Quotation of the Day | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/independance-of-clarendon-at-center-of-inquiry.html | INDEPENDANCE OF CLARENDON AT CENTER OF INQUIRY | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/us-upsets-israel-over-jerusalem.html | U.S. UPSETS ISRAEL OVER JERUSALEM | False | By David K. Shipler | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/polish-debt-negotiations.html | Polish Debt Negotiations | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/american-solar.html | American Solar | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/federated-net-soars.html | Federated Net Soars | False | By Phillip H. Wiggins | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/l-plastic-flamingo-buffs-108952.html | Plastic Flamingo Buffs | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-no-dogfights-no-raids.html | NEW YORK DAY BY DAY; No Dogfights, No Raids | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-june-30.html | SOUTH TEXAS DRILLING & EXPLORATION reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/berry-will-get-a-second-appeal.html | Berry Will Get A Second Appeal | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/commodities-foreign-currencies-post-futures-gains.html | COMMODITIES; Foreign Currencies Post Futures Gains | False | By H. J. Maidenberg | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/jazz-murray-at-lush-life.html | JAZZ: MURRAY AT LUSH LIFE | False | By Jon Pareles | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/fossil-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | FOSSIL OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/lane-wood-inc-reports-earnings-for-qtr-to-june-30.html | LANE WOOD INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/topics-voices.html | TOPICS; VOICES | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-peters-enters-plea.html | SPORTS PEOPLE; Peters Enters Plea | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-of-the-times-the-wet-look.html | SPORTS OF THE TIMES; THE WET LOOK | False | By Ira Berkow | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-us-health-care-private-public-and-none-106940.html | U.S. HEALTH CARE - PRIVATE, PUBLIC AND NONE | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/us-and-british-researchers-find-cancer-a-2-step-process.html | U.S. AND BRITISH RESEARCHERS FIND CANCER A 2-STEP PROCESS | False | By Philip M. Boffey, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-phone-service-back-step-106943.html | PHONE SERVICE BACK STEP | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-june-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/cbi-industries-inc-reports-earnings-for-qtr-to-july-16.html | CBI INDUSTRIES INC reports earnings for Qtr to July 16 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/abroad-at-home-libel-and-politic.html | ABROAD AT HOME; LIBEL AND POLITIC | False | By Anthony Lewis | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | LOMAK PETROLEUM reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/algorex-corp-reports-earnings-for-year-to-june-30.html | ALGOREX CORP reports earnings for Year to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/ask-about-acid-rain.html | ASK ABOUT ACID RAIN | False | By Richard Funkhouser | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/transactions-108363.html | Transactions | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/earl-averill-81-a-hall-of-famer.html | EARL AVERILL, 81, A HALL OF FAMER | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-let-s-gamble-away-our-national-debt-106945.html | LET'S GAMBLE AWAY OUR NATIONAL DEBT | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/squibb-in-pact.html | Squibb in Pact | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/technology-robots-future-taking-shape.html | Technology; Robots' Future Taking Shape | False | Steven J. Marcus | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/kicking-the-habit-in-pakistan.html | Kicking the Habit in Pakistan | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-digest-thursday-august-18-1983.html | BUSINESS DIGEST THURSDAY, AUGUST 18, 1983 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/american-in-barbie-case-disputes-conclusion-by-us-report.html | AMERICAN IN BARBIE CASE DISPUTES CONCLUSION BY U.S. REPORT | False | By Stuart Taylor Jr. | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-offer-to-breakers.html | SPORTS PEOPLE; Offer to Breakers | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/bevis-industries-inc-reports-earnings-for-qtr-to-june-30.html | BEVIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/gardening-ways-of-attacking-japanese-beetles.html | GARDENING; WAYS OF ATTACKING JAPANESE BEETLES | False | By Joan Lee Faust | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/required-reading-the-list-goes-on.html | Required Reading The List Goes On | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/article-108447-no-title.html | Article 108447 -- No Title | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/argentina-gets-us-a-plant-aid.html | ARGENTINA GETS U.S. A-PLANT AID | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/market-place-analysts-differ-over-outlook.html | Market Place; Analysts Differ Over Outlook | False | Vartanig G. Vartan | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/george-leness-former-head-of-merrill-lynch-dead-at-80.html | GEORGE LENESS, FORMER HEAD OF MERRILL LYNCH, DEAD AT 80 | False | By Eric Pace | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/applied-biosystems-reports-earnings-for-qtr-to-july-1.html | APPLIED BIOSYSTEMS reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/mississippi-20-years-of-wide-racial-change.html | MISSISSIPPI: 20 YEARS OF WIDE RACIAL CHANGE | False | By Roy Reed, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/navy-tracking-soviet-vessel.html | NAVY TRACKING SOVIET VESSEL | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/polo-on-the-mall-has-sandlot-baseball-touch.html | POLO ON THE MALL HAS SANDLOT BASEBALL TOUCH | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/libya-reported-pouring-arms-into-chad.html | LIBYA REPORTED POURING ARMS INTO CHAD | False | By Alan Cowell | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/graniteville-co-reports-earnings-for-qtr-to-june-30.html | GRANITEVILLE CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/swimming-pools-evolve-to-enhance-their-surroundings.html | SWIMMING POOLS EVOLVE TO ENHANCE THEIR SURROUNDINGS | False | By Carol Vogel | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/lion-country-safari-inc-reports-earnings-for-qtr-to-june-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/brewers-on-sweep-take-first-place.html | Brewers, on Sweep, Take First Place | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/key-rates-107681.html | Key Rates | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-yorkers-leave-em-laughing-out-west.html | NEW YORKERS LEAVE 'EM LAUGHING OUT WEST | False | By William E. Geist, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-journal-sq-station-to-reopen-today.html | THE REGION; Journal Sq. Station To Reopen Today | False | AP | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/rambling-willie-wins-127th-pace.html | Rambling Willie Wins 127th Pace | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/ira-gershwin-lyricist-dies-songs-embodied-broadway.html | IRA GERSHWIN, LYRICIST, DIES; SONGS EMBODIED BROADWAY | False | By John S. Wilson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/71-dali-works-in-show-in-his-hometown.html | 71 Dali Works in Show In His Hometown | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/andropov-promises-flexibility-at-arms-talks.html | ANDROPOV PROMISES FLEXIBILITY AT ARMS TALKS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/abrams-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/age-doesn-t-dim-trainer-s-success.html | AGE DOESN'T DIM TRAINER'S SUCCESS | False | By Steven Crist | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/a-poles-signature-betrays-freedom.html | A POLE'S SIGNATURE BETRAYS FREEDOM | False | By Ewa Kubasiewicz | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/nkomo-reclaims-seat-in-zimbabwe-s-parliament.html | NKOMO RECLAIMS SEAT IN ZIMBABWES PARLIAMENT | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/cyclotron-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOTRON CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/soviet-astronaut-records-hardships-of-long-flight.html | SOVIET ASTRONAUT RECORDS HARDSHIPS OF LONG FLIGHT | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/city-subways-fun-to-some-a-valley-of-death-to-others.html | CITY SUBWAYS: FUN TO SOME, A 'VALLEY OF DEATH' TO OTHERS | False | By David W. Dunlap | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/rape-suspect-killed-in-shootout.html | RAPE SUSPECT KILLED IN SHOOTOUT | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/lundquist-breaks-world-swim-mark.html | LUNDQUIST BREAKS WORLD SWIM MARK | False | By Frank Litsky | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/plumbing-china-oil-reserve.html | PLUMBING CHINA OIL RESERVE | False | By Thomas J. Lueck | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/comptek-research-reports-earnings-for-qtr-to-july-1.html | COMPTEK RESEARCH reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-rozelle-disputes-figure.html | SPORTS PEOPLE; Rozelle Disputes Figure | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/planning-aides-in-soviet-wary-about-economy.html | PLANNING AIDES IN SOVIET WARY ABOUT ECONOMY | False | By John F. Burns, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-time-to-add-to-a-libel-plaintiff-s-burden-106948.html | TIME TO ADD TO A LIBEL PLAINTIFF'S BURDEN | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/infrared-industries-inc-reports-earnings-for-qtr-to-july-30.html | INFRARED INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | WILSON BROTHERS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/navy-aide-accused-of-extortion.html | NAVY AIDE ACCUSED OF EXTORTION | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/c-correction-109059.html | CORRECTION | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/international-savings-and-loan-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SAVINGS AND LOAN reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/finance-new-issues-8-billion-offer-of-notes.html | FINANCE/NEW ISSUES; 8 Billion Offer of Notes | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/shame-pride-and-klaus-barbie.html | Shame, Pride and Klaus Barbie | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/justice-dept-said-to-deny-knowledge-of-memo-in-briefing-inquiry.html | JUSTICE DEPT. SAID TO DENY KNOWLEDGE OF MEMO IN BRIEFING INQUIRY | False | By Phil Gailey | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/music-focus-on-2-modern-works-at-tanglewood.html | MUSIC: FOCUS ON 2 MODERN WORKS AT TANGLEWOOD | False | By John Rockwell | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/telecom-plus-international-reports-earnings-for-qtr-to-june-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/cindy-s-inc-reports-earnings-for-qtr-to-june-30.html | CINDY'S INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/a-legacy-of-talent-at-the-stanford-white-estate.html | A LEGACY OF TALENT AT THE STANFORD WHITE ESTATE | False | By Joseph Giovannini | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/tower-zoning-leads-to-bitter-court-fight.html | TOWER ZONING LEADS TO BITTER COURT FIGHT | False | By Martin Gottlieb | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/aero-services-international-inc-reports-earnings-for-qtr-to-june-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/philadelphia-tv-station-to-surrender-license.html | PHILADELPHIA TV STATION TO SURRENDER LICENSE | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-30.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/dance-utah-repertory-company-at-damrosch-park.html | DANCE: UTAH REPERTORY COMPANY AT DAMROSCH PARK | False | By Jennifer Dunning | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-cutesy-anchors-are-going-out-of-style-106941.html | 'CUTESY' ANCHORS ARE GOING OUT OF STYLE | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/imark-industries-inc-reports-earnings-for-qtr-to-july-2.html | IMARK INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/miller-wohl-co-reports-earnings-for-qtr-to-june-30.html | MILLER-WOHL CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/music-schub-at-festival.html | MUSIC: SCHUB AT FESTIVAL | False | By Edward Rothstein | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/cullinet-software-inc-reports-earnings-for-qtr-to-july-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-june-30.html | VAGABOND HOTELS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/banks-brokers-thrifts.html | BANKS, BROKERS, THRIFTS | False | By Robert E. Linton | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/amdisco-corp-reports-earnings-for-qtr-to-june-30.html | AMDISCO CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/hi-port-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/viking-freight-systems-inc-reports-earnings-for-qtr-to-june-30.html | VIKING FREIGHT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-june-30.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/icc-favors-rail-truck-merger.html | I.C.C. FAVORS RAIL-TRUCK MERGER | False | By Robert D. Hershey Jr. | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/kasle-steel-plans-unit-near-gm.html | Kasle Steel Plans Unit Near G.M. | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/tony-lama-co-reports-earnings-for-qtr-to-june-30.html | TONY LAMA CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/welch-and-howe-beat-mets.html | WELCH AND HOWE BEAT METS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/computer-plots-expected-storm-course.html | COMPUTER PLOTS EXPECTED STORM COURSE | False | By Walter Sullivan | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/us-officials-deny-pressure-on-paris-to-go-into-chad.html | U.S. OFFICIALS DENY PRESSURE ON PARIS TO GO INTO CHAD | False | By Bernard Gwertzman, Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/defense-completes-case-in-federal-brink-s-trial.html | DEFENSE COMPLETES CASE IN FEDERAL BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/sea-containers-group-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS GROUP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/snyder-oil-partners-reports-earnings-for-qtr-to-june-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/sex-tapes-case-lawyer-set-to-appear-in-court.html | Sex Tapes Case Lawyer Set to Appear in Court | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/soviet-youth-cloudy-case-news-analysis.html | SOVIET YOUTH: CLOUDY CASE; News Analysis | False | By David Shribman | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/almy-stores-inc-reports-earnings-for-qtr-to-july-2.html | ALMY STORES INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-parents-days.html | SCOUTING; Parents' Days | False | By Lawrie Mifflin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-radio-paging-experts-off-on-cellular-venture.html | BUSINESS PEOPLE; Radio Paging Experts Off on Cellular Venture | False | By Daniel F. Cuff | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-olympics-almost-sold-out.html | Advertising; Olympics Almost Sold Out | False | Sandra Salmans | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-some-fun-with-a-monster.html | NEW YORK DAY BY DAY; Some Fun With a Monster | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/some-ads-for-homes-termed-fraudulent-in-a-survey-by-state.html | SOME ADS FOR HOMES TERMED FRAUDULENT IN A SURVEY BY STATE | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/donovan-companies-reports-earnings-for-qtr-to-june-30.html | DONOVAN COMPANIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/the-man-behind-marc-rich.html | THE MAN BEHIND MARC RICH | False | By Eric N. Berg | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/president-said-to-keep-ties-to-labor-leaders.html | PRESIDENT SAID TO KEEP TIES TO LABOR LEADERS | False | By Francis X. Clines | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/jones-hosplex-systems-reports-earnings-for-qtr-to-june-30.html | JONES-HOSPLEX SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/eight-buildings-to-be-converted-to-house-poor-and-elderly.html | EIGHT BUILDINGS TO BE CONVERTED TO HOUSE POOR AND ELDERLY | False | By Maurice Carroll | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-one-less-mill-for-a-runner.html | SCOUTING; One Less Mill For a Runner | False | By Lawrie Mifflin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/ex-prosecutor-charged-with-molesting-girl-10.html | EX-PROSECUTOR CHARGED WITH MOLESTING GIRL, 10 | False | By Frank J. Prial | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-one-in-six-marketers-offers-new-product.html | ADVERTISING; One in Six Marketers Offers New Product | False | By Sandra Salmans | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/mrs-heckler-asks-more-aids-funds.html | MRS. HECKLER ASKS MORE AIDS FUNDS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/calendar-of-events-brooklyn-festival.html | CALENDAR OF EVENTS; BROOKLYN FESTIVAL | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/standard-metals-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD METALS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/furniture-for-the-post-modern-interior.html | FURNITURE FOR THE POST-MODERN INTERIOR | False | By Joseph Giovannini | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/racing-group-asks-stricter-drug-rule.html | Racing Group Asks Stricter Drug Rule | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/japanese-talks-in-us.html | Japanese Talks in U.S. | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/excelsior-insurance-co-reports-earnings-for-qtr-to-june-30.html | EXCELSIOR INSURANCE CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/hcc-industries-inc-reports-earnings-for-qtr-to-july-2.html | HCC INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/asia-society-to-display-japanese-hand-scrolls.html | Asia Society to Display Japanese Hand-Scrolls | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/l-sweet-sound-of-ac-106870.html | Sweet Sound of A.C. | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/insider-reports.html | Insider Reports | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/briefs-107272.html | BRIEFS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/microsemiconductor-corp-reports-earnings-for-qtr-to-july-3.html | MICROSEMICONDUCTOR CORP. reports earnings for Qtr to July 3 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | RELIANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/orrox-corp-reports-earnings-for-qtr-to-june-30.html | ORROX CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-docutel-names-head-after-3-month-search.html | BUSINESS PEOPLE; Docutel Names Head After 3-Month Search | False | By Daniel F. Cuff | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/ross-roy-of-detroit-pioneer-in-methods-of-marketing-autos.html | ROSS ROY OF DETROIT; PIONEER IN METHODS OF MARKETING AUTOS | False | By Lindsey Gruson | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/students-grades-improved.html | Students' Grades Improved | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/q-a-106453.html | Q & A | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/courageous-defeats-liberty-in-2-races.html | COURAGEOUS DEFEATS LIBERTY IN 2 RACES | False | By Joanne A. Fishman | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/cardiff-equities-corp-reports-earnings-for-qtr-to-june-30.html | CARDIFF EQUITIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-a-worker-s-worth-106947.html | A WORKER'S WORTH | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/swiss-see-accord-on-seized-papers.html | Swiss See Accord on Seized Papers | False | By John Tagliabue | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/scm-corp-reports-earnings-for-qtr-to-june-30.html | SCM CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/jewish-memorial-hospital-shuts-after-6-shaky-years.html | JEWISH MEMORIAL HOSPITAL SHUTS AFTER 6 SHAKY YEARS | False | By Ronald Sullivan | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/inmate-and-his-lawyer-captured.html | INMATE AND HIS LAWYER CAPTURED | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/jayark-corp-reports-earnings-for-year-to-april-30.html | JAYARK CORP reports earnings for Year to April 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/unitrode-corp-reports-earnings-for-qtr-to-june-30.html | UNITRODE CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/halifax-engineering-inc-reports-earnings-for-qtr-to-june-30.html | HALIFAX ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/carteret-plan-is-approved.html | Carteret Plan Is Approved | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/thrift-unit-rescued-in-li-merger.html | THRIFT UNIT RESCUED IN L.I. MERGER | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/polish-underground-backs-call-for-slowdown.html | POLISH UNDERGROUND BACKS CALL FOR SLOWDOWN | False | By John Kifner | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/c-h-butcher-assets-search.html | C. H. Butcher Assets Search | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/changes-proposed-in-flood-insurance.html | CHANGES PROPOSED IN FLOOD INSURANCE | False | By Peter Kerr | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/hickory-furniture-co-reports-earnings-for-qtr-to-june-30.html | HICKORY FURNITURE CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/don-t-drink-the-water-in-akron-ohio.html | DON'T DRINK THE WATER IN AKRON, OHIO | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-cleric-s-daughter-slain-in-trenton.html | THE REGION; Cleric's Daughter Slain in Trenton | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/american-pacific-international-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/hadron-inc-reports-earnings-for-qtr-to-june-30.html | HADRON INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-city-city-accuses-2-of-stealing-checks.html | THE CITY; City Accuses 2 Of Stealing Checks | False | By United Press International | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/finance-new-issues-new-hampshire-offers-bonds.html | FINANCE/NEW ISSUES; New Hampshire Offers Bonds | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/klecko-mcneil-to-test-knees.html | Klecko, McNeil to Test Knees | False | By Gerald Eskenazi | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-early-sparring.html | SPORTS PEOPLE; Early Sparring | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-trick-on-cemetary-thieves.html | NEW YORK DAY BY DAY; Trick on Cemetary Thieves | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/tensions-over-beaumont-theater-are-increasing.html | TENSIONS OVER BEAUMONT THEATER ARE INCREASING | False | By Harold C. Schonberg | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-people-demers-to-coach-blues.html | SPORTS PEOPLE; Demers to Coach Blues | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/l-a-bit-less-minimalism-108954.html | A Bit Less Minimalism | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/bridge-sixth-regional-tournament-starts-in-the-new-york-area.html | Bridge: Sixth Regional Tournament Starts in the New York Area | False | By Alan Truscott | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/hurricane-slams-into-coast-galveston-isolated-by-tides.html | HURRICANE SLAMS INTO COAST; GALVESTON ISOLATED BY TIDES | False | By Robert Reinhold | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/telephone-negotiators-say-talks-are-making-progress.html | TELEPHONE NEGOTIATORS SAY TALKS ARE MAKING PROGRESS | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/c-correction-109062.html | CORRECTION | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | METRO TEL CORP reports earnings for Year to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/information-international-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-city-2-men-wounded-on-henry-street.html | THE CITY; 2 Men Wounded On Henry Street | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/briefs-107806.html | BRIEFS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/briefing-107743.html | BRIEFING | False | By Michael Decoury Hinds and Warren Weaver Jr. | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/edwards-industries-inc-reports-earnings-for-qtr-to-june-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | CORADIAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/white-sox-top-yankees-in-13.html | WHITE SOX TOP YANKEES IN 13 | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-june-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/bank-rate-up-again.html | Bank Rate Up Again | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/war-scattered-korean-kin-find-their-kin-at-last.html | WAR-SCATTERED KOREAN KIN FIND THEIR KIN AT LAST | False | By Steve Lohr | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-costly-biathlon.html | SCOUTING; Costly Biathlon | False | By Lawrie Mifflin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/angelica-corp-reports-earnings-for-qtr-to-july-30.html | ANGELICA CORP reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/crs-group-inc-reports-earnings-for-qtr-to-june-30.html | CRS GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/irish-bank-in-us-tie.html | Irish Bank in U.S. Tie | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-bergen-county-jail-to-be-expanded.html | THE REGION; Bergen County Jail To Be Expanded | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/first-capital-financial-reports-earnings-for-qtr-to-june-30.html | FIRST CAPITAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/ravitch-sees-labor-at-peace-on-metro-north.html | RAVITCH SEES LABOR AT PEACE ON METRO-NORTH | False | By Damon Stetson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-july-30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/medicare-rate-set-for-hospice-care-of-terminally-ill.html | MEDICARE RATE SET FOR HOSPICE CARE OF TERMINALLY ILL | False | By Robert Pear , Special To the New York Times | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/us-plans-new-review-on-oil-gear-for-soviet.html | U.S. PLANS NEW REVIEW ON OIL GEAR FOR SOVIET | False | By Clyde H. Farnsworth | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/trans-mountain-pipe-line-co-ltd-reports-earnings-for-qtr-to-june-30.html | TRANS MOUNTAIN PIPE LINE CO LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/finance-new-issues-eastern-air-lines-raises-75-million.html | FINANCE/NEW ISSUES; Eastern Air Lines Raises $75 Million | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-108603.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/oil-stockpile-contractor.html | Oil Stockpile Contractor | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/georgia-divided-over-spraying-to-curb-marijuana.html | GEORGIA DIVIDED OVER SPRAYING TO CURB MARIJUANA | False | By E. R. Shipp | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/reagan-found-gaining-on-leading-democrats.html | Reagan Found Gaining On Leading Democrats | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/tec-inc-reports-earnings-for-qtr-to-june-30.html | TEC INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/alvin-ailey-benefit.html | Alvin Ailey Benefit | False | | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/players-youngest-mcenroe-tries-calmer-way.html | PLAYERS; Youngest McEnroe Tries Calmer Way | False | Jane Gross | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-o-connor-gets-his-car.html | NEW YORK DAY BY DAY; O'Connor Gets His Car | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/the-transit-burden-passes.html | The Transit Burden Passes | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/care-corp-reports-earnings-for-qtr-to-july-31.html | CARE CORP reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-june30.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/congress-a-freshman-tends-to-the-task-of-base-building.html | CONGRESS; A FRESHMAN TENDS TO THE TASK OF 'BASE BUILDING' | False | By Steven V. Roberts | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/enerserv-products-inc-reports-earnings-for-qtr-to-june-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/supply-system-files-suit.html | Supply System Files Suit | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/enex-resources-reports-earnings-for-qtr-to-june-30.html | ENEX RESOURCES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/debt-meeting-on-delorean.html | Debt Meeting On DeLorean | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/coke-beginning-aspartame-use.html | Coke Beginning Aspartame Use | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/1-what-firms-should-do-to-qualify-for-aid-106950.html | WHAT FIRMS SHOULD DO TO QUALIFY FOR AID | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-sophia-loren-honored.html | NEW YORK DAY BY DAY; Sophia Loren Honored | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/reece-rebounding-after-poor-season.html | Reece Rebounding After Poor Season | False | By Michael Katz | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-june-30.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-june-30.html | DISCOVERY OIL LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/hers.html | HERS | False | By Letty Cottin Porgebin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/gish-biomedical-reports-earnings-for-qtr-to-june-30.html | GISH BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-city-mistrial-declared-in-faln-case.html | THE CITY; Mistrial Declared In F.A.L.N. Case | False | By United Press International | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | ELDORADO BANCORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/critic-s-notebook-let-the-movie-audience-be-the-final-judge.html | CRITIC'S NOTEBOOK; LET THE MOVIE AUDIENCE BE THE FINAL JUDGE | False | By Janet Maslin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/helpful-hardware-renewing-moldings-fuacets.html | HELPFUL HARDWARE; RENEWING MOLDINGS, FUACETS | False | By Mary Smith | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/world/quake-in-philippines-kills-7-more-than-100-reported-hurt.html | Quake in Philippines Kills 7; More Than 100 Reported Hurt | False | AP | 1983-08-22 | TX 1-172428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/coleco-delays-adam-delivery.html | Coleco Delays Adam Delivery | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/worldwide-energy-corp-reports-earnings-for-qtr-to-june-30.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/mgf-oil-corp-reports-earnings-for-qtr-to-june-30.html | MGF OIL CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/atco-ltd-reports-earnings-for-qtr-to-june-30.html | ATCO LTD reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/l-cutesy-anchors-are-going-out-of-style-108777.html | 'CUTESY' ANCHORS ARE GOING OUT OF STYLE | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/zymos-corp-reports-earnings-for-qtr-to-june-30.html | ZYMOS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-24.html | CURTICE-BURNS INC reports earnings for Qtr to June 24 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/executive-changes-107212.html | EXECUTIVE CHANGES | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/state-dept-aide-is-sued-by-oilman.html | STATE DEPT. AIDE IS SUED BY OILMAN | False | By Jeff Gerth | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/us/washington-navy-yard-feels-bomb-blast-in-computer-area.html | Washington Navy Yard Feels Bomb Blast in Computer Area | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/general-builders-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BUILDERS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-city-communications-gets-goodlife-magazine.html | ADVERTISING; City Communications Gets Goodlife Magazine | False | By Sandra Salmans | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/jeep-xj-prices-to-start-at-9995.html | Jeep XJ Prices To Start at $9,995 | False | AP | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/fashion-designers-a-japanese-college-trains-new-wave.html | FASHION DESIGNERS: A JAPANESE COLLEGE TRAINS NEW WAVE | False | By Terry Trucco | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/jazz-piano-tania-maria-plays-sings.html | JAZZ PIANO: TANIA MARIA PLAYS, SINGS | False | By Stephen Holden | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/williamst-e-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS,T E, PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/integrity-financial-reports-earnings-for-qtr-to-june-30.html | INTEGRITY FINANCIAL reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/credit-markets-interest-rates-drop-sharply.html | CREDIT MARKETS; INTEREST RATES DROP SHARPLY | False | By Michael Quint | 1983-08-22 | TX 1-172428 |
| 1983-08-18 | 1983-08-18 | https://www.nytimes.com/1983/08/18/business/and-now-there-s-even-pizza-popcorn.html | AND NOW THERE'S EVEN PIZZA POPCORN | False | | 1983-08-22 | TX 1-172428 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/agnico-eagle-mines-reports-earnings-for-qtr-to-june-30.html | AGNICO EAGLE MINES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/berry-decision-expected.html | Berry Decision Expected | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-theft-of-time-clock.html | NEW YORK DAY BY DAY; Theft of Time Clock | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/hormel-george-a-co-reports-earnings-for-qtr-to-july-30.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to July 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/inquiry-on-program-led-by-ex-legislator-given-to-prosecutors.html | INQUIRY ON PROGRAM LED BY EX-LEGISLATOR GIVEN TO PROSECUTORS | False | By Selwyn Raab | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/mozart-style-messiah-at-tully-hall.html | MOZART-STYLE 'MESSIAH' AT TULLY HALL | False | By Edward Rothstein | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/commodore-corp-reports-earnings-for-qtr-to-june-30.html | COMMODORE CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/a-caravan-of-african-textiles-rolls-into-museum.html | A CARAVAN OF AFRICAN TEXTILES ROLLS INTO MUSEUM | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/valspar-corp-reports-earnings-for-qtr-to-july-31.html | VALSPAR CORP reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/finance-new-issues-columbia-savings-sells-2-cd-issues.html | FINANCE/NEW ISSUES; Columbia Savings Sells 2 C.D. Issues | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-wedding-on-a-hillside.html | NEW YORK DAY BY DAY; Wedding on a Hillside | False | By Laurie Johnston and Susan Heller Anderoson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/tecfin-corp-reports-earnings-for-qtr-to-june-30.html | TECFIN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/drug-abuse-found-in-medical-training.html | DRUG ABUSE FOUND IN MEDICAL TRAINING | False | By Lawrence K. Altman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/resumed-game-ends-in-5-4-yankee-loss-to-royals.html | RESUMED GAME ENDS IN 5-4 YANKEE LOSS TO ROYALS | False | By Murray Chass | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/recognition-equipment-inc-reports-earnings-for-qtr-to-july-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/diet-institute-inc-reports-earnings-for-qtr-to-june-30.html | DIET INSTITUTE INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/poisoning-pot-and-people.html | Poisoning Pot - and People | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/troubles-plague-convention-hall.html | TROUBLES PLAGUE CONVENTION HALL | False | By Martin Gottlieb | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY VENTURES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/shrinking-job-market-generates-violence-on-california-farms.html | SHRINKING JOB MARKET GENERATES VIOLENCE ON CALIFORNIA FARMS | False | By Robert Lindsey | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-july-2.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/dickey-john-corp-reports-earnings-for-qtr-to-june-30.html | DICKEY-JOHN CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/weinberger-to-visit-3-latin-nations-next-month.html | WEINBERGER TO VISIT 3 LATIN NATIONS NEXT MONTH | False | By Richard Halloran | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/american-states-leasing-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN STATES LEASING CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/j-aron-co-reduces-staff.html | J. Aron & Co. Reduces Staff | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/americas-costly-trade-barriers.html | AMERICA'S COSTLY TRADE BARRIERS | False | By Michael C. Munger | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-comeback-for-geyser.html | NEW YORK DAY BY DAY; Comeback for Geyser | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/pop-jazz-pianists-who-make-music-with-a-new-vocabulary.html | POP/JAZZ; PIANISTS WHO MAKE MUSIC WITH A NEW VOCABULARY | False | By Jon Pareles | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/finance-new-issues-texas-housing-bonds-to-yield-up-to-10-1-2.html | FINANCE/NEW ISSUES; Texas Housing Bonds To Yield Up to 10 1/2% | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/andrew-clauson-jr-is-dead-ex-new-york-school-official.html | ANDREW CLAUSON JR. IS DEAD; EX-NEW YORK SCHOOL OFFICIAL | False | By William G. Blair | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/thrills-and-chills-for-a-summer-day.html | THRILLS AND CHILLS FOR A SUMMER DAY | False | By Glenn Collins | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/verit-industries-reports-earnings-for-qtr-to-june-30.html | VERIT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/william-b-gould-3d.html | WILLIAM B. GOULD 3D | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/berkline-corp-reports-earnings-for-year-to-july-2.html | BERKLINE CORP reports earnings for Year to July 2 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/required-reading-handshake-with-cal.html | Required Reading; Handshake With Cal | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-busy-musical-convention.html | NEW YORK DAY BY DAY; Busy Musical Convention | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/taxes-held-less-progessive-than-law-implies.html | TAXES HELD LESS PROGESSIVE THAN LAW IMPLIES | False | By Robert Pear | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/wagnerian-log-cabins.html | WAGNERIAN LOG CABINS | False | By Joseph Giovannini | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/the-region-journal-sq-station-is-back-in-service.html | THE REGION; Journal Sq. Station Is Back in Service | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/abnormalization-of-the-east-bloc.html | ABNORMALIZATION OF THE EAST BLOC | False | By Jiri Valenta | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-june-30.html | CONVENIENT FOOD MART INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/mets-dodgers-postponed.html | Mets-Dodgers Postponed | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/jersey-banks.html | Jersey Banks | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/music-adventures-and-writings-of-jan-dussek.html | MUSIC: ADVENTURES AND WRITINGS OF JAN DUSSEK | False | By Edward Rothstein | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/the-giant-and-its-new-peanut.html | THE GIANT AND ITS NEW PEANUT | False | By David E. Sanger | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-people-bucs-sign-mccall.html | SPORTS PEOPLE; Bucs Sign McCall | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/banks-reschedule-debt-due-from-poland-in-83.html | BANKS RESCHEDULE DEBT DUE FROM POLAND IN '83 | False | By John Tagliabue | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/joyce-group-buys-arlington-park.html | Joyce Group Buys Arlington Park | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/tour-of-little-greece.html | Tour of Little Greece | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/for-weekend-warriors-new-pride-and-growth.html | FOR WEEKEND WARRIORS NEW PRIDE AND GROWTH | False | By Lena Williams | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/queens-museum-shows-art-of-20th-century.html | Queens Museum Shows Art of 20th Century | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/phone-unions-expect-no-quick-settlement.html | PHONE UNIONS EXPECT NO QUICK SETTLEMENT | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/helm-resources-co-a-reports-earnings-for-qtr-to-june-30.html | HELM RESOURCES (CO) (A) reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/twin-salute-the-onion-and-polish-folkways.html | TWIN SALUTE: THE ONION AND POLISH FOLKWAYS | False | By Christopher Wellisz | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-the-government-as-a-for-profit-lender-108824.html | THE GOVERNMENT AS A FOR-PROFIT LENDER | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/ibm-japan.html | I.B.M. Japan | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/transducer-systems-inc-reports-earnings-for-qtr-to-june-30.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/theater/theater-preppies-a-musical-satire.html | THEATER: 'PREPPIES,' A MUSICAL SATIRE | False | By Mel Gussow | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/business-people-imperial-knife-chooses-successor-to-president.html | BUSINESS PEOPLE; Imperial Knife Chooses Successor to President | False | By Daniel F. Cuff | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/castle-industries-inc-reports-earnings-for-qtr-to-june-30.html | CASTLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/ballet-kozlovs-troupe.html | BALLET: KOZLOVS' TROUPE | False | By Jennifer Dunning | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/harwyn-industries-corp-reports-earnings-for-qtr-to-june-30.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/rehabilitation-hospital-services-reports-earnings-for-qtr-to-june-30.html | REHABILITATION HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/books/publishing-trade-with-the-russsians.html | PUBLISHING: TRADE WITH THE RUSSSIANS | False | By Edwin McDowell | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/salvador-army-its-adaptability-is-a-key-to-war.html | SALVADOR ARMY: ITS ADAPTABILITY IS A KEY TO WAR | False | By Charles Mohr | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/briefs-109659.html | BRIEFS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/free-blakey-concert.html | Free Blakey Concert | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-hurricane-specialist.html | NEW YORK DAY BY DAY; Hurricane Specialist | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/in-the-nation-what-s-not-happpening.html | IN THE NATION; WHAT'S NOT HAPPPENING | False | By Tom Wicker | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/working-profile-on-the-job-training-at-the-pentagon.html | WORKING PROFILE; 'ON THE JOB TRAINING' AT THE PENTAGON | False | By Jane Perlez | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/schroeder-resigns-fuel-post.html | SCHROEDER RESIGNS FUEL POST | False | By Robert D. Hershey Jr. | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/scouting-a-new-yorker-makes-good.html | SCOUTING; A New Yorker Makes Good | False | By William C. Rhoden | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/hospital-in-city-reports-computer-tampering.html | HOSPITAL IN CITY REPORTS COMPUTER TAMPERING | False | By Dena Kleiman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/coratomic-inc-reports-earnings-for-qtr-to-june-30.html | CORATOMIC INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/estimate-board-votes-study-of-a-new-phone-area-code.html | Estimate Board Votes Study Of a New Phone Area Code | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/style/banker-invest-in-elegant-office-lunches.html | BANKER INVEST IN ELEGANT OFFICE LUNCHES | False | By Bryan Miller | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/fast-food-operations-reports-earnings-for-qtr-to-june-30.html | FAST FOOD OPERATIONS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/key-rates-109704.html | Key Rates | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/monmouth-gets-strong-field-of-10.html | Monmouth Gets Strong Field of 10 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/omni-exploration-inc-reports-earnings-for-qtr-to-june-30.html | OMNI EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-combat-for-surgeons-108831.html | COMBAT FOR SURGEONS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/money-fund-assets-grow.html | Money Fund Assets Grow | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/shoreham-opening-delayed-for-at-least-3-more-months.html | SHOREHAM OPENING DELAYED FOR AT LEAST 3 MORE MONTHS | False | By Matthew L. Wald | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/harvester-posting-loss-reshuffles.html | HARVESTER, POSTING LOSS, RESHUFFLES | False | By Winston Williams | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/povertys-bottom-line.html | POVERTY'S BOTTOM LINE | False | By William A. O'Hare | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/strata-corp-reports-earnings-for-qtr-to-june-30.html | STRATA CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/restaurants-a-long-line-forms-in-chinatown.html | RESTAURANTS; A long line forms in Chinatown | False | By Mimi Sheraton | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/us-asks-swiss-for-aid-in-inquiry.html | U.S. Asks Swiss For Aid in Inquiry | False | AP | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/workers-approve-a-new-con-ed-pact-ending-a-walkout.html | WORKERS APPROVE A NEW CON ED PACT ENDING A WALKOUT | False | By Damon Stetson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/us-presses-for-increased-relief-aid-for-famine-stricken-ethiopia.html | U.S. PRESSES FOR INCREASED RELIEF AID FOR FAMINE-STRICKEN ETHIOPIA | False | By Kathleen Teltsch | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/golden-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/c-correction-109979.html | CORRECTION | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/c-correction-110861.html | CORRECTION | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/executive-changes-109935.html | EXECUTIVE CHANGES | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/a-mcenroe-loss.html | A McEnroe Loss | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/chicago-mayor-to-lay-off-1700-including-police-and-firemen-in-council-dispute.html | CHICAGO MAYOR TO LAY OFF 1,700, INCLUDING POLICE AND FIREMEN, ; IN COUNcil DISPUTE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/plenty-of-room-at-fort-wadsworth.html | Plenty of Room at Fort Wadsworth | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/personal-income-up-disposable-income-soars.html | PERSONAL INCOME UP; DISPOSABLE INCOME SOARS | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/about-real-estate-a-condominium-of-glass-to-be-erected-near-un.html | ABOUT REAL ESTATE; A CONDOMINIUM OF GLASS TO BE ERECTED NEAR U.N. | False | By Lee A. Daniels | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-world-federal-government-to-the-rescue-111151.html | WORLD FEDERAL GOVERNMENT TO THE RESCUE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/international-harvester-co-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-world-federal-government-to-the-rescue-111150.html | WORLD FEDERAL GOVERNMENT TO THE RESCUE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-june-30.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/rain-date-for-ballet.html | Rain Date for Ballet | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/dr-joel-robbins.html | DR. JOEL ROBBINS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/the-platinum-roller-coaster.html | THE PLATINUM ROLLER COASTER | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | BOGERT OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-of-the-times-a-judge-ends-the-agony.html | SPORTS OF THE TIMES; A JUDGE ENDS THE AGONY | False | By George Vecsey | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/4-are-convicted-of-enslaving-migrant-workers-in-the-south.html | 4 ARE CONVICTED OF ENSLAVING MIGRANT WORKERS IN THE SOUTH | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/er-weidlein-ex-director-of-mellon-research-institute.html | E.R. WEIDLEIN, EX-DIRECTOR OF MELLON RESEARCH INSTITUTE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/christopher-turkel.html | CHRISTOPHER TURKEL | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-it-s-wrong-to-deport-salvadorans-right-now-108819.html | IT'S WRONG TO DEPORT SALVADORANS RIGHT NOW | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/jamesbury-corp-reports-earnings-for-qtr-to-june-30.html | JAMESBURY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/harold-p-seligson-82-founded-law-institute.html | Harold P. Seligson, 82; Founded Law Institute | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/st-louis-reports-3-attacks-and-nobody-gets-involved.html | ST. LOUIS REPORTS 3 ATTACKS, AND NOBODY 'GETS INVOLVED' | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/music-henze-is-performed-at-tanglewood-festival.html | MUSIC: HENZE IS PERFORMED AT TANGLEWOOD FESTIVAL | False | By John Rockwell | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/around-the-nation-chicago-cleared-by-jury-on-park-allocations.html | AROUND THE NATION; Chicago Cleared by Jury On Park Allocations | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/our-endangered-children.html | OUR ENDANGERED CHILDREN | False | By Anatole Broyard | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/auctions.html | AUCTIONS | False | By Frances Phipps | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/lendl-denies-defection-report.html | Lendl Denies Defection Report | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/bridge-vanderbilt-play-contained-rare-deal-for-2-top-teams.html | BRIDGE; Vanderbilt Play Contained Rare Deal For 2 Top Teams | False | By Alan Truscott | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/scouting-in-the-money.html | SCOUTING; In the Money | False | By Wiliam C. Rhoden | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/berg-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | BERG ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/computer-investors-group-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/liberty-wins-2-keel-hearing-aug-20.html | LIBERTY WINS 2; KEEL HEARING AUG. 20 | False | By Joanne A. Fishman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/economic-scene-transforming-us-business.html | Economic Scene; Transforming U.S. Business | False | Michael J. Piore | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/michaels-j-inc-reports-earnings-for-qtr-to-june-30.html | MICHAELS J, INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/2-okalhoma-lawmakers-guilty-of-vote-fraud.html | 2 OKLAHOMA LAWMAKERS GUILTY OF VOTE FRAUD | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/dow-falls-by-14.02-to-1192.48.html | DOW FALLS BY 14.02, TO 1,192.48 | False | By Alexander R. Hammer | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/briefing-109886.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/style/a-sorority-sets-new-goals.html | A SORORITY SETS NEW GOALS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/cfs-continental-inc-reports-earnings-for-qtr-to-july-9.html | CFS CONTINENTAL INC reports earnings for Qtr to July 9 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/jets-beat-bengals-in-overtime-20-17.html | JETS BEAT BENGALS IN OVERTIME, 20-17 | False | By Gerald Eskenazi | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/6-chinese-hijackers-receive-light-prison-terms-in-seoul.html | 6 CHINESE HIJACKERS RECEIVE LIGHT PRISON TERMS IN SEOUL | False | By Clyde Haberman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/the-region-integration-plans-atevised.html | THE REGION; Integration Plans Atevised | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/telepictures-corp-reports-earnings-for-qtr-to-june-30.html | TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/damage-extensive-in-galveston.html | DAMAGE EXTENSIVE IN GALVESTON | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-june-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/western-energy-development-reports-earnings-for-qtr-to-june-30.html | WESTERN ENERGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/aeicor-inc-reports-earnings-for-qtr-to-june-30.html | AEICOR INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Sandra Salmans | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/the-un-today-aug-19-1983.html | The U.N. Today; Aug. 19, 1983 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/s-sushi-salute-to-first-new-irt-car.html | S SUSHI SALUTE TO FIRST NEW IRT CAR | False | By Ari L. Goldman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/business-digest-friday-august-19-1983.html | BUSINESS DIGEST; FRIDAY, AUGUST 19, 1983 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/dr-paul-edward-ward.html | DR. PAUL EDWARD WARD | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/autodynamics-inc-reports-earnings-for-qtr-to-june-30.html | AUTODYNAMICS INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/new-computer-by-convergent.html | New Computer By Convergent | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/time-sharing-resources-inc-reports-earnings-for-qtr-to-may-31.html | TIME SHARING RESOURCES INC reports earnings for Qtr to May 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-words-and-meanings-108816.html | WORDS AND MEANINGS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/life-on-and-off-ice-at-disney-s-magic-kingdom.html | LIFE ON AND OFF ICE AT 'DISNEY'S MAGIC KINGDOM' | False | By Lisa Belkin | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/shepp-sextet-plays.html | Shepp Sextet Plays | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/samuel-derecktor-86-had-owned-the-exodus.html | Samuel Derecktor, 86; Had Owned the Exodus | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/governor-s-cup-race-is-set-for-tomorrow.html | Governor's Cup Race Is Set for Tomorrow | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/friday-august-19-1983.html | FRIDAY, AUGUST 19, 1983 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/no-joke-in-zimbabwe.html | No Joke in Zimbabwe | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/andropov-issues-a-promise-on-antisatellite-weapons.html | ANDROPOV ISSUES A PROMISE ON ANTISATELLITE WEAPONS | False | By John F. Burns | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/quotation-of-the-day-110855.html | Quotation of the Day | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/market-place-energy-issues-in-a-comeback.html | Market Place; Energy Issues In a Comeback | False | Vartanig G. Vartan | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/c-correction-110859.html | CORRECTION | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/wometco-in-talks-on-sale.html | WOMETCO IN TALKS ON SALE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/movies/screen-easy-money.html | SCREEN: 'EASY MONEY' | False | By Janet Maslin | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/soviet-teen-age-boy-flies-home-after-he-disavows-bitter-letters.html | SOVIET TEEN-AGE BOY FLIES HOME AFTER HE DISAVOWS BITTER LETTERS | False | By Leslie H. Gelb | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/dancers-choice-rooftop-or-beach.html | DANCERS' CHOICE: ROOFTOP OR BEACH | False | By Jennifer Dunning | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/sec-settles-insider-case.html | S.E.C. Settles Insider Case | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/appellate-justice-orders-play-ball.html | APPELLATE JUSTICE ORDERS 'PLAY BALL' | False | By Jane Gross | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/minority-concern-to-buy-2-city-buildings-on-park.html | MINORITY CONCERN TO BUY 2 CITY BUILDINGS ON PARK | False | By Lee A. Daniels | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/precision-film-video-reports-earnings-for-qtr-to-july-2.html | PRECISION FILM & VIDEO reports earnings for Qtr to July 2 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/farah-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/yanks-robertson-hurt-in-car-crash.html | YANKS' ROBERTSON HURT IN CAR CRASH | False | By Robert Mcg. Thomas Jr. | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/dayco-corp-reports-earnings-for-qtr-to-july-31.html | DAYCO CORP reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/louganis-is-first-in-3-meter-diving.html | LOUGANIS IS FIRST IN 3-METER DIVING | False | By Frank Litsky | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/the-editorial-notebook-bargaining-over-murder.html | The Editorial Notebook; Bargaining Over Murder | False | DAVID C. ANDERSON | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/phillies-4-padres-2.html | Phillies 4, Padres 2 | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/frank-j-schaffeld.html | FRANK J. SCHAFFELD | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/art-a-show-of-shapes-in-painting-and-drawing.html | ART: A SHOW OF SHAPES IN PAINTING AND DRAWING | False | By Michael Brenson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/finance-new-issues-hydro-lets-bonds-run-for-15-years.html | FINANCE/NEW ISSUES; Hydro Lets Bonds Run for 15 Years | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/research-cottrell-inc-reports-earnings-for-qtr-to-july-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to July 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/transactions-109782.html | Transactions | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-there-is-just-one-way-to-cut-medicare-costs-108821.html | THERE IS JUST ONE WAY TO CUT MEDICARE COSTS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/around-the-world-weinberger-says-koch-issued-false-transcript.html | AROUND THE WORLD; Weinberger Says Koch Issued False Transcript | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/c-correction-110858.html | CORRECTION | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/audiotronics-corp-reports-earnings-for-qtr-to-june-30.html | AUDIOTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/thousands-delayed-as-lirr-cuts-power-because-of-gas-main-puncture.html | THOUSANDS DELAYED AS L.I.R.R. CUTS POWER BECAUSE OF GAS-MAIN PUNCTURE | False | By Frank J. Prial | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-abortion-a-forum-least-appropriate-108820.html | ABORTION: A FORUM LEAST APPROPRIATE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/california-banks-closing-branches.html | CALIFORNIA BANKS CLOSING BRANCHES | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/victor-technologies-inc-reports-earnings-for-qtr-to-june-30.html | VICTOR TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/seaway-multi-corp-limited-reports-earnings-for-qtr-to-march-31.html | SEAWAY MULTI-CORP LIMITED reports earnings for Qtr to March 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-people-tepee-offer.html | SPORTS PEOPLE; Tepee Offer | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/chad-says-russians-accompany-libyan-invaders.html | CHAD SAYS RUSSIANS ACCOMPANY LIBYAN INVADERS | False | By Alan Cowell | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/tiny-crowd-after-big-dispute.html | TINY CROWD AFTER BIG DISPUTE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/finance-new-issues-citicorp-notes.html | FINANCE/NEW ISSUES; Citicorp Notes | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/siboney-corp-reports-earnings-for-qtr-to-june-30.html | SIBONEY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/movies/new-king-and-i-print-with-vivid-old-colors.html | NEW 'KING AND I' PRINT WITH VIVID OLD COLORS | False | By Mervyn Rothstein | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/hearst-picks-a-publisher.html | Hearst Picks A Publisher | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/violence-feared-in-strike-torn-mining-town.html | VIOLENCE FEARED IN STRIKE-TORN MINING TOWN | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/us-role-is-proposed-for-northern-ireland.html | U.S. Role Is Proposed For Northern Ireland | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/scouting-fighting-mad.html | SCOUTING; Fighting Mad | False | By William C. Rhoden | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/the-region-greenwich-fights-detoured-trucks.html | THE REGION; Greenwich Fights Detoured Trucks | False | AP | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/briefs-110116.html | BRIEFS | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/forward-industries-inc-reports-earnings-for-qtr-to-june-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/l-world-federal-government-to-the-rescue-108823.html | WORLD FEDERAL GOVERNMENT TO THE RESCUE | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/garment-center-blast-kills-man-and-burns-2.html | Garment Center Blast Kills Man and Burns 2 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/derelicts-are-targets-in-coast-cleanup-plan.html | Derelicts Are Targets In Coast Cleanup Plan | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/rich-hearing.html | Rich Hearing | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-people-impasse-in-phoenix.html | SPORTS PEOPLE; Impasse in Phoenix | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/business-people-start-of-transition-at-florida-national.html | BUSINESS PEOPLE; Start of Transition At Florida National | False | By Daniel F. Cuff | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/bank-asks-debt-payoff.html | Bank Asks Debt Payoff | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/brazilian-pianist-on-expatriate-road-to-stardom.html | BRAZILIAN PIANIST ON EXPATRIATE ROAD TO STARDOM | False | By Stephen Holden | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/dr-john-sokol.html | DR. JOHN SOKOL | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/grand-canyon-tourist-plane-crashes-in-storm-killing-10.html | GRAND CANYON TOURIST PLANE CRASHES IN STORM, KILLING 10 | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/statement-on-russian-youth.html | STATEMENT ON RUSSIAN YOUTH | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/houston-s-glass-castles-shatter-as-the-hurricane-sweeps-inland.html | HOUSTON'S GLASS CASTLES SHATTER AS THE HURRICANE SWEEPS INLAND | False | By Robert Reinhold, Special To the New York Times | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/comptek-research-reports-earnings-for-qtr-to-july-1.html | COMPTEK RESEARCH reports earnings for Qtr to July 1 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/tandy-net-up-20-in-quarter.html | Tandy Net Up 20% in Quarter | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/the-bureaucracy-central-american-policy-3-theories.html | THE BUREAUCRACY; CENTRAL AMERICAN POLICY: 3 THEORIES | False | By Leslie H. Gelb | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/advertising-mtv-cites-its-young-audience.html | Advertising MTV Cites Its Young Audience | False | Sandra Salmans | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/tv-weekend-cocaine-in-colombia-dad-daughter-sleuths.html | TV WEEKEND; COCAINE IN COLOMBIA: DAD-DAUGHTER SLEUTHS | False | By John Corry | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/irvine-sensors-reports-earnings-for-qtr-to-june-30.html | IRVINE SENSORS reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/us-designates-site-of-blackout-a-disaster-area.html | U.S. DESIGNATES SITE OF BLACKOUT A DISASTER AREA | False | By Joyce Purnick | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/instacom-inc-reports-earnings-for-qtr-to-june-30.html | INSTACOM INC reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/james-warwick-is-dead-at-89-playwright-and-screen-writer.html | James Warwick Is Dead at 89; Playwright and Screen Writer | False | | 1983-08-22 | TX 1-171742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/weldotron-corp-reports-earnings-for-qtr-to-june-30.html | WELDOTRON CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/sports-people-lloyd-named-coach.html | SPORTS PEOPLE; Lloyd Named Coach | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/world/us-sees-chad-as-a-portent-of-qaddafi-s-ambition.html | U.S. SEES CHAD AS A PORTENT OF QADDAFI'S AMBITION | False | By Bernard Gwertzman | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/credit-markets-prices-of-treasury-bonds-fall.html | CREDIT MARKETS; Prices of Treasury Bonds Fall | False | By Michael Quint | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/aia-industries-reports-earnings-for-qtr-to-may-31.html | AIA INDUSTRIES reports earnings for Qtr to May 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/business/levy-industries-ltd-reports-earnings-for-qtr-to-march-31.html | LEVY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-08-22 | TX 1-171742 |
| 1983-08-19 | 1983-08-19 | https://www.nytimes.com/1983/08/19/us/around-the-nation-kennedy-son-surrenders-alaskan-walrus-tusk.html | AROUND THE NATION; Kennedy Son Surrenders Alaskan Walrus Tusk | False | AP | 1983-08-22 | TX 1-171742 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/let-the-port-authority-help.html | Let the Port Authority Help | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-2-systems-for-handling-spent-nuclear-fuel.html | PATENTS; 2 Systems for Handling Spent Nuclear Fuel | False | By Stacy V. Jones | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/obituaries/marie-j-darcy.html | MARIE J. DARCY | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/schroeder-inquiry-ends.html | Schroeder Inquiry Ends | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/mr-rappaport-s-clanking-press.html | MR. RAPPAPORT'S CLANKING PRESS | False | By Osborn Elliot | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/new-oil-fever-grips-ireland.html | NEW OIL FEVER GRIPS IRELAND | False | By Barnaby J. Feder | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/the-new-opening-in-italy.html | The New Opening in Italy | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/petrox-industries-inc-reports-earnings-for-qtr-to-april-30.html | PETROX INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/image-systems-inc-reports-earnings-for-qtr-to-june-30.html | IMAGE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/what-this-country-needs-is-a-meltdown.html | WHAT THIS COUNTRY NEEDS IS A MELTDOWN | False | By Noel Perrin | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/imc-magnetics-reports-earnings-for-qtr-to-june-30.html | IMC MAGNETICS reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/massachusetts-legislature-delays-boston-election.html | MASSACHUSETTS LEGISLATURE DELAYS BOSTON ELECTION | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/celanese-cuts.html | Celanese Cuts | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/actress-killed-at-apartment-on-w-43d-st.html | ACTRESS KILLED AT APARTMENT ON W. 43D ST. | False | By William G. Blair | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/zonic-corp-reports-earnings-for-qtr-to-june-30.html | ZONIC CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-WESTERN EXPLORATION inc reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/src-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | SRC LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/american-plan-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PLAN CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/france-is-sending-a-comabt-general-for-duty-in-chad.html | FRANCE IS SENDING A COMABT GENERAL FOR DUTY IN CHAD | False | By John Darnton, Special To the New York Times | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/canceled-acquisitions-not-all-that-unusual.html | CANCELED ACQUISITIONS: NOT ALL THAT UNUSUAL | False | By Kenneth N. Gilpin | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/trials-put-off.html | Trials Put Off | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/70-reported-killed-after-nigerian-state-elections.html | 70 REPORTED KILLED AFTER NIGERIAN STATE ELECTIONS | False | By Clifford D. May | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/durables-orders-off-3.6-in-july.html | Durables Orders Off 3.6% in July | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/american-agronomics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-one-city-s-casualties-of-capitalism-113231.html | ONE CITY'S CASUALTIES OF CAPITALISM | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/style/parties-in-a-mansion-elegance-for-rent.html | PARTIES IN A MANSION: ELEGANCE FOR RENT | False | By Andree Brooks | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/galveston-redidents-clean-up-after-a-costly-visitor.html | GALVESTON REDIDENTS CLEAN UP AFTER A COSTLY VISITOR | False | By E. | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/purcell-co-inc-reports-earnings-for-qtr-to-june-30.html | PURCELL CO INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/datatrak-reports-earnings-for-year-to-may-31.html | DATATRAK reports earnings for Year to May 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/poland-outlaws-writers-union-for-its-defiance.html | POLAND OUTLAWS WRITERS' UNION FOR ITS DEFIANCE | False | By John Kifner, Special To the New York Times | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/saturday-august-20-1983.html | SATURDAY, AUGUST 20, 1983 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/on-a-worldwide-alert-for-problems-on-rise.html | ON A WORLDWIDE ALERT FOR PROBLEMS ON RISE | False | By Barbara Gamarekian | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/lanier-business-products-inc-reports-earnings-for-qtr-to-june-3.html | LANIER BUSINESS PRODUCTS INC reports earnings for Qtr to June 3 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/an-old-nicaraguan-town-adjusts-to-a-revolution.html | AN OLD NICARAGUAN TOWN ADJUSTS TO A REVOLUTION | False | By Marlise Simons | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-june-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/first-boston-client-shifts.html | First Boston Client Shifts | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/around-the-world-zimbabwe-soldiers-said-to-kill-kidnapper.html | AROUND THE WORLD; Zimbabwe Soldiers Said to Kill Kidnapper | False | AP | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/houston-begins-drive-to-restore-power-and-water-after-hurricane.html | HOUSTON BEGINS DRIVE TO RESTORE POWER AND WATER AFTER HURRICANE | False | By Robert Reinhold , Special To the New York Times | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/mets-triumph-in-10-orosco-wins-11th.html | METS TRIUMPH IN 10; OROSCO WINS 11TH | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/briefs-112089.html | BRIEFS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/they-march-to-end-the-obscurity-of-a-favorite-son-on-indiania.html | THEY MARCH TO END THE OBSCURITY OF A FAVORITE SON ON INDIANIA | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-stay-of-execution-denied-georgia-killer.html | AROUND THE NATION; Stay of Execution Denied Georgia Killer | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patton-oil-co-reports-earnings-for-qtr-to-june-30.html | PATTON OIL CO reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/statue-of-liberty-posters.html | Statue of Liberty Posters | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/justice-dept-brief-backs-memphis-on-balck-layoffs.html | JUSTICE DEPT. BRIEF BACKS MEMPHIS ON BALCK LAYOFFS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/smith-laboratories-reports-earnings-for-qtr-to-july-31.html | SMITH LABORATORIES reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/25000-in-argentina-protest-military-s-plan-for-amnesty.html | 25,000 IN ARGENTINA PROTEST MILITARY'S PLAN FOR AMNESTY | False | By Edward Schumacher | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-musical-longevity.html | NEW YORK DAY BY DAY; Musical Longevity | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/briefing-111760.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/an-angry-client-in-louisiana-kills-his-lawyer-and-himself.html | An Angry Client in Louisiana Kills His Lawyer and Himself | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/twa-to-cut-pay-of-10000.html | T.W.A. to Cut Pay of 10,000 | False | By United Press International | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/soviet-is-working-on-mobile-missile.html | SOVIET IS WORKING ON MOBILE MISSILE | False | By Hedrick Smith | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/observer-the-sound-of-baloney.html | OBSERVER; THE SOUND OF BALONEY | False | By Russell Baker | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/andy-and-the-fig-leaf.html | Andy and the Fig Leaf | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/british-concorde.html | British Concorde | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/appeal-on-berry-denied.html | Appeal on Berry Denied | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/big-board-short-interest-off-6.8-million.html | BIG BOARD SHORT INTEREST OFF 6.8 MILLION | False | | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-3dimensional-picture-for-television-screen.html | PATENTS; 3-Dimensional Picture For Television Screen | False | By Stacy V. Jones | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/jets-lose-2-players-for-season.html | JETS LOSE 2 PLAYERS FOR SEASON | False | By Gerald Eskenazi | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/client-stabs-welfare-worker.html | Client Stabs Welfare Worker | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/materials-research-corp-reports-earnings-for-qtr-to-july-30.html | MATERIALS RESEARCH CORP reports earnings for Qtr to July 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-weak-case-for-curbing-bankruptcy-relief-113234.html | WEAK CASE FOR CURBING BANKRUPTCY RELIEF | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/jaeger-of-canada-reports-earnings-for-qtr-to-june-30.html | JAEGER OF CANADA reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-people-honeycutt-to-dodgers.html | SPORTS PEOPLE; Honeycutt to Dodgers | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/technology-inc-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-hot-air-on-a-hot-day.html | NEW YORK DAY BY DAY; Hot Air on a Hot Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/scouting-vassallo-on-deck.html | SCOUTING;Vassallo on Deck | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/westinghouse-fined-6000.html | Westinghouse Fined $6,000 | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/2-jesse-jackson-groups-misused-1.7-million-us-auditors-say.html | 2 JESSE JACKSON GROUPS MISUSED $1.7 MILLION, U.S. AUDITORS SAY | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-blueprint-for-tackling-latin-nations-debts-113233.html | BLUEPRINT FOR TACKLING LATIN NATIONS DEBTS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-29.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 29 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/orioles-turn-back-royals-by-5-4-and-3-1.html | ORIOLES TURN BACK ROYALS BY 5-4 AND 3-1 | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/some-experts-fault-houston-code-for-glass-buildings.html | SOME EXPERTS FAULT HOUSTON CODE FOR GLASS BUILDINGS | False | By Steven J. Marcus | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/music-american-quartet.html | MUSIC: AMERICAN QUARTET | False | By Tim Page | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/seaboard-corp-reports-earnings-for-year-to-may-28.html | SEABOARD CORP reports earnings for Year to May 28 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/obituaries/ethel-l-g-clevans-founder-of-psychoanalytic-center-76.html | Ethel L. G. Clevans, Founder Of Psychoanalytic Center, 76 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/dolphins-rout-redskins-38-7.html | Dolphins Rout Redskins, 38-7 | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/the-city-us-indicts-14-on-drug-charges.html | THE CITY; U.S. Indicts 14 On Drug Charges | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/gloom-at-city-opera.html | GLOOM AT CITY OPERA | False | By John Rockwell | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/incinerate-new-york-garbage.html | INCINERATE NEW YORK GARBAGE | False | By Norman Steisel and Paul D. Casowtiz | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-blind-man-sails-pacific-to-make-port-in-hawaii.html | AROUND THE NATION; Blind Man Sails Pacific To Make Port in Hawaii | False | AP | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-the-beach-barge.html | NEW YORK DAY BY DAY; The Beach Barge | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/gaines-puts-off-quitting-in-swim.html | GAINES PUTS OFF QUITTING IN SWIM | False | By Frank Litsky | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/tvi-energy-corp-reports-earnings-for-qtr-to-june-30.html | TVI ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/tax-theory-and-reality.html | TAX THEORY AND REALITY | False | By Robert Pear | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/hathaway-c-h-corp-reports-earnings-for-qtr-to-july-2.html | HATHAWAY, C H, CORP reports earnings for Qtr to July 2 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/parcells-deliberates-on-roster-4-key-roles-unsettled.html | Parcells Deliberates on Roster; 4 Key Roles Unsettled | False | By Michael Katz | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/pressure-is-growing-in-brazil-to-put-off-paying-foreign-debt.html | PRESSURE IS GROWING IN BRAZIL TO PUT OFF PAYING FOREIGN DEBT | False | By Warren Hoge, Special To the New York Times | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-let-the-people-benefit-from-cheaper-power-113235.html | LET THE PEOPLE BENEFIT FROM CHEAPER POWER | False | | | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/dome-canada-reports-earnings-for-qtr-to-june-30.html | DOME CANADA reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/scouting-harness-heritage.html | SCOUTING; Harness Heritage | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/datatab-inc-reports-earnings-for-qtr-to-june-30.html | DATATAB INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/for-a-soviet-envoy-and-son-what-a-week-finally-ends.html | FOR A SOVIET ENVOY AND SON, 'WHAT A WEEK' FINALLY ENDS | False | By David Shribman | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/head-of-opera-study-named.html | HEAD OF OPERA STUDY NAMED | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/priorities-revised-in-city-s-hospitals.html | PRIORITIES REVISED IN CITY'S HOSPITALS | False | By Ronald Sullivan | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | TRITON ENERGY CORP reports earnings for Qtr to May 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-new-fuel-pellets-for-commercial-use.html | PATENTS; New Fuel Pellets For Commercial Use | False | By Stacy V. Jones | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/yankees-pound-angels.html | YANKEES POUND ANGELS | False | By Kevin Dupont | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/style/jeffrey-maass-marries-teri-lynn-black.html | Jeffrey Maass Marries Teri Lynn Black | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/hgic-corp-reports-earnings-for-qtr-to-june-30.html | HGIC CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/couple-captured-in-florida-are-returned-to-tennessee.html | COUPLE CAPTURED IN FLORIDA ARE RETURNED TO TENNESSEE | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/obituaries/christianna-smith-90-dies-zoology-professor-emeritus.html | Christianna Smith, 90, Dies; Zoology Professor Emeritus | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/strange-takes-one-stroke-lead.html | Strange Takes One-Stroke Lead | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/swindler-walk-fine-line-at-parking-bureau.html | SWINDLER WALK FINE LINE AT PARKING BUREAU | False | By William R. Greer | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/movies/singer-story-filmed-cafeteria-style.html | SINGER STORY FILMED CAFETERIA STYLE | False | By Richard F. Shepard | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/phoenix-steel-receives-aid.html | Phoenix Steel Receives Aid | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/bandits-rob-cannes-cartier.html | Bandits Rob Cannes Cartier | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/china-us-accord.html | China-U.S. Accord | False | AP | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/style/de-gustibus-gifts-that-come-to-dinner.html | DE GUSTIBUS; GIFTS THAT COME TO DINNER | False | By Mimi Sheraton | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-of-the-time-the-long-race-toward-equality.html | Sports of The Time; The Long Race Toward Equality | False | Neil Amdur | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-people-hands-off-dupree.html | SPORTS PEOPLE; Hands Off Dupree | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/style/deborah-buecking-is-wed.html | Deborah Buecking Is Wed | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-july-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/dow-ahead-by-1.73-trading-is-slower.html | Dow Ahead by 1.73; Trading Is Slower | False | By Alexander R. Hammer | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/economics-laboratory-inc-reports-earnings-for-qtr-to-june30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/money-supply-off-500-million.html | MONEY SUPPLY OFF $500 MILLION | False | By Yla Eason | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/quotation-of-the-day-113359.html | Quotation of the Day | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/leisure-technology-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE & TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/john-svahn-picked-for-domestic-post.html | JOHN SVAHN PICKED FOR DOMESTIC POST | False | By Francis X. Clines | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-columbia-stresses-genetic-patents-value.html | PATENTS; Columbia Stresses Genetic Patent's Value | False | By Stacy V. Jones | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/continental-steel-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/style/consumer-saturday-mediating-between-dentist-and-patients.html | CONSUMER SATURDAY; MEDIATING BETWEEN DENTIST AND PATIENTS | False | By Shawn G. Kennedy | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | 1:23-cv-11195-SHS-OTW/nyregion/jersey-eases-its-restrictions-on-market-near-a-dioxin-site.html | Jersey Eases Its Restrictions On Market Near a Dioxin Site | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/fun-and-novelty-lift-sales-of-bubble-gum.html | FUN AND NOVELTY LIFT SALES OF BUBBLE GUM | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-blueprint-for-tackling-latin-nations-debts-113238.html | BLUEPRINT FOR TACKLING LATIN NATIONS DEBTS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/the-g-w-metamorphosis.html | THE G. & W. METAMORPHOSIS | False | By Pamela G. Hollie | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/middle-east-air-in-lloyd-s-accord.html | Middle East Air In Lloyd's Accord | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/lundy-electronics-and-systems-inc-reports-earnings-for-qtr-to-june-30.html | LUNDY ELECTRONICS AND SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/2d-quarter-gnp-is-revised-upward-to-a-rate-of-9.2.html | 2D QUARTER G.N.P. IS REVISED UPWARD TO A RATE OF 9.2% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/british-steel-negotiations.html | British Steel Negotiations | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/107-immigrants-arrested-as-illegal-in-jersey-raid.html | 107 Immigrants Arrested As Illegal in Jersey Raid | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/federated-development-co-reports-earnings-for-qtr-to-june-30.html | FEDERATED DEVELOPMENT CO reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/telefile-computer-products-inc-reports-earnings-for-qtr-to-june-30.html | TELEFILE COMPUTER PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/business-digest-saturday-august-20-1983.html | BUSINESS DIGEST; SATURDAY, AUGUST 20, 1983 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/books/domesticated-violence-books-of-the-times-domesticated-violence.html | DOMESTICATED VIOLENCE; Books of The Times Domesticated Violence | False | By Anatole Broyard | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/raiders-said-to-tap-2-company-computers.html | RAIDERS SAID TO TAP 2 COMPANY COMPUTERS | False | By David E. Sanger | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/moscow-issues-protest-over-teen-ager.html | MOSCOW ISSUES PROTEST OVER TEEN-AGER | False | By John F. Burnsby Bernard Gwertzman | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/key-rates-111899.html | Key Rates | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/central-reserve-life-reports-earnings-for-qtr-to-june-30.html | CENTRAL RESERVE LIFE reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/spex-industries-reports-earnings-for-qtr-to-june-30.html | SPEX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/over-1300-pounds-of-cocaine-seized-aboard-ship-in-tampa.html | Over 1,300 Pounds of Cocaine Seized Aboard Ship in Tampa | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/the-talk-of-coney-island-at-coney-i-symbols-of-heyday-fading-away.html | THE TALK OF CONEY ISLAND; AT CONEY I., SYMBOLS OF HEYDAY FADING AWAY | False | By Susan Chira | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/bridge-club-just-for-smokers-rises.html | Bridge: Club Just for Smokers Rises | False | By Alan Truscott | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/players-a-nonconformist-even-in-his-exit.html | PLAYERS; A NONCONFORMIST, EVEN IN HIS EXIT | False | By Jane Gross | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-people-released-from-contract.html | SPORTS PEOPLE; Released from Contract | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-zoning-an-old-rule-with-a-new-purpose-113232.html | ZONING: AN OLD RULE WITH A NEW PURPOSE | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/your-money-data-on-stocks-going-to-irs.html | Your Money, Data on Stocks Going to I.R.S. | False | Leonard Sloane | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/legislature-to-reconvene-in-albany-sept-15.html | LEGISLATURE TO RECONVENE IN ALBANY SEPT. 15 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/c-correction-113363.html | CORRECTION | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/welcome-and-rejection-for-the-city-s-homeless.html | WELCOME AND REJECTION FOR THE CITY'S HOMELESS | False | By William R. Greer | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/officer-is-suspended-for-coney-i-incident.html | Officer Is Suspended For Coney I. Incident | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/obituaries/nikolaus-pevsner-dead-at-81-european-architecture-critic.html | NIKOLAUS PEVSNER DEAD AT 81; EUROPEAN ARCHITECTURE CRITIC | False | By John Russell | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/rock-police-perform-for-70000-at-shea-stadium.html | ROCK: POLICE PERFORM FOR 70,000 AT SHEA STADIUM | False | By Jon Pareles | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-letter-on-imf-loans-stretch-time-for-foreign-debt-113194.html | Letter: On I.M.F. Loans Stretch Time for Foreign Debt | False | | 1983-08-24 | TX 1-162863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/quintuplets-are-born-to-new-jersey-woman.html | Quintuplets Are Born To New Jersey Woman | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-guiltless-pensioners-113229.html | GUILTLESS PENSIONERS | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/scouting-pine-tar-game-gets-a-last-look.html | SCOUTING; Pine-Tar Game Gets a Last Look | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-advice-from-the-top.html | NEW YORK DAY BY DAY; Advice From the Top | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-court-refuses-to-curbparaquat-in-kentucky.html | AROUND THE NATION; Court Refuses to CurbParaquat in Kentucky | False | AP | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/world/us-voices-certainty-on-lebanon-pullouts.html | U.S. Voices Certainty On Lebanon Pullouts | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/the-court-veto-and-airbags.html | THE COURT 'VETO' AND AIRBAGS | False | By James F. Fitzpatrick and Merrick Garland | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/nbc-puts-new-bite-in-promotions-for-fall-shows.html | NBC PUTS NEW BITE IN PROMOTIONS FOR FALL SHOWS | False | By Sally Bedell Smith | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/extra-adjusters-flock-to-battered-gulf-coast.html | EXTRA ADJUSTERS FLOCK TO BATTERED GULF COAST | False | By Leonard Sloane | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/l-yellow-car-services-113230.html | YELLOW CAR SERVICES | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/congress-s-budget-office-still-sees-big-deficits.html | Congress's Budget Office Still Sees Big Deficits | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-a-method-to-save-energy.html | PATENTS, A Method To Save Energy | False | Stacy V. Jones | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/the-city-fan-hurt-in-fall-at-yankees-park.html | THE CITY; Fan Hurt in Fall At Yankees' Park | False | | 1983-08-24 | TX 1-162863 |
| 1983-08-20 | 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/koch-in-the-west-urges-wider-democratic-base.html | KOCH, IN THE WEST, URGES WIDER DEMOCRATIC BASE | False | BY Maurice Carroll | 1983-08-24 | TX 1-162863 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Eleanor Charles | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/chinese-find-ways-to-beat-bureaucracy.html | CHINESE FIND WAYS TO BEAT BUREAUCRACY | False | By Christopher S. Wren | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-review-moon-is-blue-comedy-in-eclipse.html | THEATER REVIEW; 'MOON IS BLUE: COMEDY IN ECLIPSE | False | By Leah D. Frank | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/crime-104689.html | CRIME | False | By Newgate Callendar | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/reading-and-writing-dashers-and-dawdlers.html | READING AND WRITING; DASHERS AND DAWDLERS | False | By Michiko Kakutani | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/u-of-california-puts-limits-on-private-research-pacts.html | U. OF CALIFORNIA PUTS LIMITS ON PRIVATE RESEARCH PACTS | False | By David E. Sanger | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/numismatics-auctions-emphasize-strengths-in-the-market.html | NUMISMATICS; AUCTIONS EMPHASIZE STRENGTHS IN THE MARKET | False | By Ed Reiter | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/yonkers-woos-jobs-but-ends-up-jilted.html | YONKERS WOOS JOBS BUT ENDS UP JILTED | False | By Franklin Whitehouse | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-hospital-program-aids-alcoholics.html | NEW HOSPITAL PROGRAM AIDS ALCOHOLICS | False | By Rhoda M. Gilinsky | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/no-headline-114539.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/long-island-journal-108757.html | LONG ISLAND JOURNAL | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gospel-singer-goes-legitimate-at-49.html | GOSPEL SINGER GOES 'LEGITIMATE AT 49 | False | By Alvin Klein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/emigre-mathematician-offers-views.html | EMIGRE MATHEMATICIAN OFFERS VIEWS | False | By Joseph Deitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/in-kearny-the-future-is-a-question-mark.html | IN KEARNY, THE FUTURE IS A QUESTION MARK | False | By Joseph Malinconico | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/rock-and-roll-talking-heads-in-forest-hills.html | ROCK-AND-ROLL: TALKING HEADS IN FOREST HILLS | False | By John Rockwell | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS MASS MARKET | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/gifted-swimmer-solves-identity-crisis.html | Gifted Swimmer Solves Identity Crisis | False | By Frank Litsky | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/headliners-it-over-american-league-president-kansas-city-royals-pitcher-dan.html | HEADLINERS Is It Over?The American League president and Kansas City Royals pitcher Dan Quisenberry teamed up last week to silence the rhetoric of Yankee manager | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/state-report-faults-teaching-of-mathematics-and-science.html | STATE REPORT FAULTS TEACHING OF MATHEMATICS AND SCIENCE | False | By Joseph Deitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/janis-ellen-koopersmith-plans-an-oct-8-wedding.html | Janis Ellen Koopersmith Plans an Oct. 8 Wedding | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-121175.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/lynn-m-kroeger-weds-r-w-daly.html | Lynn M. Kroeger Weds R. W. Daly | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/q-a-125756.html | Q&A | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES ART | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/photography-view-the-national-archives-culls-an-album-of-american-life.html | PHOTOGRAPHY VIEW; THE NATIONAL ARCHIVES CULLS AN ALBUM OF AMERICAN LIFE | True | By Gene Thornton | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/river-for-modernday-voyageurs.html | RIVER FOR MODERN-DAY VOYAGEURS | False | By Melvin Maddocks | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/if-you-re-thinking-of-living-in-jamaica-estates.html | IF YOU'RE THINKING OF LIVING IN: JAMAICA ESTATES | False | By Maria Eftimiades | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/nancy-evans-engaged-to-john-rand-lloyd.html | Nancy Evans Engaged To John Rand Lloyd | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/mary-c-griffith-weds-ah-platt.html | Mary C. Griffith Weds A.H. Platt | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/recent-sales-121816.html | Recent Sales | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/the-enduring-qualities-of-franco-harris.html | THE ENDURING QUALITIES OF FRANCO HARRIS | False | By Michael Janofsky | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-wiatrowski-to-wed-sept-10.html | Miss Wiatrowski To Wed Sept. 10 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/leona-rienow-writer-o.html | Leona Rienow, Writer O | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-126368.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-tots-aloft-129459.html | Tots Aloft | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/whats-doing-in-dublin.html | WHAT'S DOING IN DUBLIN | False | By Desmond Rushe | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/dance-calck-hook-and-joyce-trisler-companies.html | DANCE: CALCK HOOK AND JOYCE TRISLER COMPANIES | False | By Jennifer Dunning | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/sarah-hlavka-weds-william-g-clark-jr.html | Sarah Hlavka Weds William G. Clark Jr. | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-headaches-169781.html | Headaches | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/no-headline.html | No Headline | False | By Susan Kellam | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/wbgo-swings-into-success-with-jazz.html | WBGO SWINGS INTO SUCCESS WITH JAZZ | False | By Evelyn Kaye | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/followup-on-the-news-grasso-memorial.html | FOLLOW-UP ON THE NEWS; Grasso Memorial | False | By Richard Haitch Grasso Memorial | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/service-places-unwanted-pets-in-new-homes.html | SERVICE PLACES UNWANTED PETS IN NEW HOMES | False | By Robert A. Hamilton | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/in-court-pollution-cases-seldom-prove-clear-cut.html | IN COURT, POLLUTION CASES SELDOM PROVE CLEAR CUT | False | By Tamar Lewin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-a-need-to-understand-those-with-disorders-113510.html | A NEED TO UNDERSTAND THOSE WITH DISORDERS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-threads-114576.html | THREADS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-ex-player-to-replace-kuhn-126350.html | Ex-Player to Replace Kuhn | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-omaha-beach-114510.html | Omaha Beach | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-journal-140347.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/old-indian-trail-called-route-22.html | OLD INDIAN TRAIL CALLED ROUTE 22 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/fighting-the-charge-of-the-blight-brigade.html | FIGHTING THE CHARGE OF THE BLIGHT BRIGADE; | False | By Sally Huxley | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-spinning-minis-and-new-sales.html | WHAT'S NEW IN THE RECORD BUSINESS; SPINNING MINIS AND NEW SALES | False | By Ed Levine | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-threads-169817.html | THREADS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-114502.html | PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/vehicles-on-beach-draw-protests.html | VEHICLES ON BEACH DRAW PROTESTS | False | By Jamie Talan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/text-of-statement-about-pipelayers.html | TEXT OF STATEMENT ABOUT PIPELAYERS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/polly-carey-draper-is-bride.html | Polly Carey Draper Is Bride | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/a-retreat-on-rights.html | A RETREAT ON RIGHTS | False | By Elliot M. Mincberg | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/cleanup-for-college-buildings-used-in-a-bomb-work-is-set.html | Cleanup for College Buildings Used in A-Bomb Work Is Set | False | AP | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/outdoorsnelson-bryant-salmon-streams-open-to-snaggers.html | OUTDOORSNelson Bryant Salmon Streams Open to Snaggers | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-104704.html | NONFICTION IN BRIEF | False | By David Quammen | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-114529.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126115.html | THE WORLD | False | By Henry Giniger | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-124395.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/no-headline-104727.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/abroad-at-home-the-limits-of-force.html | ABROAD AT HOME; THE LIMITS OF FORCE | False | By Tony Lewis | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/renovation-lags-in-historic-district.html | RENOVATION LAGS IN HISTORIC DISTRICT | False | By Marian Courtney | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/america-s-trade-deficit-in-books.html | AMERICA'S TRADE DEFICIT IN BOOKS | False | By Edwin McDowell | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/3-hondurans-say-that-cuba-instructed-them-in-warfare.html | 3 Hondurans Say That Cuba Instructed Them in Warfare | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-guatemala-s-path-to-the-presidency-167804.html | GUATEMALA'S PATH TO THE PRESIDENCY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/resorts-acquiring-new-casino-site.html | RESORTS ACQUIRING NEW CASINO SITE | False | By Donald Janson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/melinda-mcgregor-wed-to-allan-b-bogardus-jr.html | Melinda McGregor Wed to Allan B. Bogardus Jr. | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/wedding-for-janet-read.html | Wedding for Janet Read | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/in-california-politics-any-interest-can-be-special.html | IN CALIFORNIA POLITICS ANY INTEREST CAN BE SPECIAL | False | By Robert Lindsey | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/sports-for-tennis-pro-return-match.html | SPORTS; FOR TENNIS PRO, RETURN MATCH | False | By Neil Amdur | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/in-the-arts-critics-choices-130984.html | IN THE ARTS: CRITICS' CHOICES | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/melissa-c-mueller-and-philip-allen-to-wed-oct-8.html | Melissa C. Mueller and Philip Allen to Wed Oct. 8 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/what-gives-jedi-mass-appeal.html | WHAT GIVES 'JEDI' MASS APPEAL? | False | By Joseph Deitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-114119.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/il-pastor-fido-comes-in-a-truly-baroque-treatment.html | 'IL PASTOR FIDO' COMES IN A TRULY BAROQUE TREATMENT | False | By Nicholas Kenyon | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/love-lyrics-for-a-princess.html | LOVE LYRICS FOR A PRINCESS | False | By Herbert Leibowitz | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/convention-plans-run-afoul-of-presidential-campaign.html | CONVENTION PLANS RUN AFOUL OF PRESIDENTIAL CAMPAIGN | False | By Joseph F. Sullivan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-125090.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Digging For Areagan Mole? | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/status-weighed-for-35-stations.html | STATUS WEIGHED FOR 35 STATIONS | False | By Betsy Brown | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/el-salvadors-vehicle-for-democracy-is-low-gear.html | EL SALVADOR'S VEHICLE FOR DEMOCRACY IS LOW GEAR | False | By Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/adopted-people-given-new-rights.html | ADOPTED PEOPLE GIVEN NEW RIGHTS | False | By Josh Barbanel | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-for-minority-engineers-a-gem-of-a-program.html | Higher Education; For Minority Engineers, A GEM of a Program | False | By Sandra Friedland | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/sound-new-back-to-school-stereo.html | SOUND; NEW BACK-TO-SCHOOL STEREO | False | By Hans Fantel | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/prespectives-myths-in-the-anti-liberal-arts-kingdom.html | Prespectives; Myths in the Anti-Liberal-Arts Kingdom | False | By Arthur Levine | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/israel-is-quietly-expanding-links-with-nations-throughout-africa.html | ISRAEL IS QUIETLY EXPANDING LINKS WITH NATIONS THROUGHOUT AFRICA | False | By David K. Shipler, Special To the New York Times | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-japanese-cuisine-in-fort-lee.html | DINING OUT; JAPANESE CUISINE IN FORT LEE | False | By Anne W. Semmes | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/pittsburgh-s-law-curbing-plant-closings-is-upset.html | PITTSBURGH'S LAW CURBING PLANT CLOSINGS IS UPSET | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/c-no-headline-123841.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/mobutu-on-a-visit-to-chad-renews-zairian-support.html | MOBUTU, ON A VISIT TO CHAD, RENEWS ZAIRIAN SUPPORT | False | By Alan Cowell, Special To the New York Times | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126043.html | THE WORLD | False | By Henry Giniger Moscow Danglesa Weapon Ban | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-the-changing-chesapeake-114501.html | The Changing Chesapeake | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/connecticut-drops-plan-to-extend-i-84-to-border-with-rhode-island.html | CONNECTICUT DROPS PLAN TO EXTEND I-84 TO BORDER WITH RHODE ISLAND | False | By Richard L. Madden | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-computer-learning-from-the-cradle-on.html | The Education Consumer; Computer Learning, From the Cradle On | False | By Katya Goncharoff | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/61-jailed-in-pakistan.html | 61 Jailed in Pakistan | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-113575.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/research-aims-at-relieving-pain.html | RESEARCH AIMS AT RELIEVING PAIN | False | By Jamie Talan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/democratic-novices-vie-for-new-district.html | DEMOCRATIC NOVICES VIE FOR NEW DISTRICT | False | By Franklin Whitehouse | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/lubeck-rich-gateway-to-the-baltic.html | L''UBECK: RICH GATEWAY TO THE BALTIC | False | By John Dornberg | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-128266.html | PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/shoppers-world-the-soft-stone-of-volterra.html | SHOPPER'S WORLD; THE SOFT STONE OF VOLTERRA | False | By Deborah Gimelson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/armonk-chili-wizard-once-again-to-seek-international-title.html | ARMONK CHILI WIZARD ONCE AGAIN TO SEEK INTERNATIONAL TITLE | False | By Gary Kriss | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/fissure-at-plant-upsets-schedule.html | FISSURE AT PLANT UPSETS SCHEDULE | False | By James Barron | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/paris-without-a-clipboard.html | PARIS WITHOUT A CLIPBOARD | False | By Donald E. Westlake | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/l-schaad-104687.html | Schaad | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/business-is-booming-on-ferry-line.html | BUSINESS IS BOOMING ON FERRY LINE | False | By John Cavanaugh | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-now-why-robots-should-buy-cars-108756.html | Now, 'Why Robots Should Buy Cars' | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/susan-e-houser-to-wed-w-w-winant-2d-in-fall.html | Susan E. Houser to Wed W. W. Winant 2d in Fall | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-another-handout-for-big-business.html | BUSINESS FORUM; ANOTHER HANDOUT FOR BIG BUSINESS | False | By Doug Bandow | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/the-worm-and-the-apple-congested-arteries.html | The Worm and the Apple Congested Arteries | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/lucy-g-cumming-becomes-a-bride.html | Lucy G. Cumming Becomes a Bride | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-and-a-new-melting-pot-in-the-schools.html | The New Pluralism; . . . And a New Melting Pot in the Schools | False | By Ronald Smothers | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-donahue-becomes-bride.html | Miss Donahue Becomes Bride | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/javits-leaves-california-hospital-after-treatment-for-nerve-disease.html | JAVITS LEAVES CALIFORNIA HOSPITAL AFTER TREATMENT FOR NERVE DISEASE | False | By Sandra Blakeslee | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/l-burden-of-proof-111032.html | Burden of Proof | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/bus-problem-narrow-streets.html | BUS PROBLEM: NARROW STREETS | False | By Geanne Perlman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/mary-c-mars-weds-rev-fa-mahlau.html | Mary C. Mars Weds Rev. F.A. Mahlau | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/action-not-talk-is-needed-on-toxic-waste.html | ACTION, NOT TALK, IS NEEDED ON TOXIC WASTE | False | By Robert G. Torricelli | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/new-convertible-mortgage-offered.html | NEW CONVERTIBLE MORTGAGE OFFERED | False | By George W. Goodman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-126440.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-the-olympic-equestrian-team-114500.html | The Olympic Equestrian Team | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/accounts-debatable.html | ACCOUNTS DEBATABLE | False | By Karen W. Arenson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/the-scramble-to-rewire-america-for-long-distance.html | THE SCRAMBLE TO REWIRE AMERICA FOR LONG DISTANCE | False | By Andrew Pollack | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114545.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-sonics-deal-canceled.html | SPORTS PEOPLE; Sonics Deal Canceled | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/movies/metalstorm-in-3-d.html | 'METALSTORM' IN 3-D | False | By Lawrence Van Gelder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/5-swimmers-share-sprint-relays-honors.html | 5 Swimmers Share Sprint-Relays Honors | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/rising-immigration-tide-strains-nation-s-schools.html | Rising Immigration Tide Strains Nation's Schools | False | By Gene I. Maeroff | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/bruce-wasley-becomes-bride-in-connecticut.html | Bruce Wasley Becomes Bride In Connecticut | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENING; PLANT PERENNIALS EARLY FOR BEST RESULTS | False | By Carl Totemeier | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/electric-power.html | ELECTRIC POWER | False | By Robert Asahina | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-111346.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/rains-aided-crops.html | RAINS AIDED CROPS | False | By Tracie Rozhon | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/tv-view-on-gossip-glitz-and-other-real-stuff.html | TV VIEW; ON GOSSIP, GLITZ AND OTHER REAL STUFF | False | By John Corry | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/vacation-habits-surveyed.html | VACATION HABITS SURVEYED | False | By Adam Clymer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/kate-mcmahon-is-wed-in-darien.html | Kate McMahon Is Wed in Darien | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-putting-the-brakes-on-a-war-machine.html | BUSINESS FORUM; PUTTING THE BRAKES ON A WAR MACHINE | False | By Richard Pipes | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/l-co-op-ownership-114630.html | Co-op Ownership | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-schools-science-and-math-new-recruiting-formulas.html | The Schools; Science and Math: New Recruiting Formulas | False | By Andree Brooks | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/goat-lady-leads-children-to-animals.html | 'GOAT LADY' LEADS CHILDREN TO ANIMALS | False | By Albert J. Parisi | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/cuomo-seeks-tighter-controls-for-grant-program.html | CUOMO SEEKS TIGHTER CONTROLS FOR GRANT PROGRAM | False | By Frank Lynn | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/stoudt-and-steelers-beat-cowboys-24-7.html | Stoudt and Steelers Beat Cowboys, 24-7 | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/growing-pains.html | GROWING PAINS | False | By D.l. Stanley | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-criticism-of-doctors-decried-and-praised-106254.html | Criticism of Doctors Decried and Praised | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/beth-lindecke-married-to-russell-ilmari-kohl.html | Beth Lindecke Married To Russell Ilmari Kohl | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114530.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/no-headline-113759.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/shipments-of-nuclear-waste-are-increasing-dramatically.html | SHIPMENTS OF NUCLEAR WASTE ARE INCREASING DRAMATICALLY | False | By Susan Saiter | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-114535.html | THE WORLD | False | By Henry Giniger | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/consumer-rates.html | CONSUMER RATES | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-children-of-neglect-the-hispanic-gifted.html | The New Pluralism; Children of Neglect: The Hispanic Gifted | False | By Barbara Aiello | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/unites-states-gains-big-lead-at-games.html | UNITES STATES GAINS BIG LEAD AT GAMES | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/the-benefit-and-burden-of-history.html | THE BENEFIT AND BURDEN OF HISTORY | False | By Andree Brooks | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-richmond-teacher-weds-salvatore-sparacino.html | Miss Richmond, Teacher, Weds Salvatore Sparacino | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-an-old-pro-s-opinion.html | SPORTS PEOPLE; An Old Pro's Opinion | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-skillful-french-in-salisbury.html | DINING OUT; SKILLFUL FRENCH IN SALISBURY | False | By Patricia Brooks | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/nina-routh-plans-wedding.html | Nina Routh Plans Wedding | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-grant-is-married.html | Miss Grant Is Married | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/branford-takes-up-teacher-pay-issue.html | BRANFORD TAKES UP TEACHER PAY ISSUE | False | By Paul Bass | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-journal-106566.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/c-a-correction-113037.html | A Correction | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/cynthia-l-hohn-bride-of-denis-j-o-leary-jr.html | Cynthia L. Hohn Bride Of Denis J. O'Leary Jr. | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/sederal-brink-s-trial.html | Sederal Brink's Trial | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-school-a-report-card.html | FILM SCHOOL-A REPORT CARD | False | By Annette Insdorf | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-126332.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114543.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/major-news-in-summary-125622.html | MAJOR NEWS IN SUMMARY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/union-signals-progress-in-phone-strike-talks.html | UNION SIGNALS PROGRESS IN PHONE STRIKE TALKS | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/allied-bank-victim-of-its-latin-lending.html | ALLIED BANK: VICTIM OF ITS LATIN LENDING | False | By Robert A. Bennett | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-city-looks-to-journal-square-as-pivotal-in-its-revival-plans.html | JERSEY CITY LOOKS TO JOURNAL SQUARE AS PIVOTAL IN ITS REVIVAL PLANS | False | By Marian Courtney | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/colleges-review-acceptance-of-4-students-in-exam-case.html | COLLEGES REVIEW ACCEPTANCE OF 4 STUDENTS IN EXAM CASE | False | By Joyce Purnick | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-back-cottage-blues.html | THE 'BACK COTTAGE BLUES' | False | By Shirley Soltow | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-omaha-beach-129245.html | Omaha Beach | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/struck-mine-opens-under-tight-guard.html | STRUCK MINE OPENS UNDER TIGHT GUARD | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-broadcast-news-a-traditional-priority-111641.html | BROADCAST NEWS: A TRADITIONAL PRIORITY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-notes-revamp-fromm-week.html | MUSIC NOTES; REVAMP 'FROMM WEEK'? | False | By John Rockwell | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/the-rush-to-deregulate.html | THE RUSH TO DEREGULATE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/brian-l-miller-to-wed-marcy-jane-kornreich.html | Brian L. Miller to Wed Marcy Jane Kornreich | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/yanks-and-mets-win-6-2-and-7-2.html | YANKS AND METS WIN, 6-2 and 7-2 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-schools-qr-a-way-to-rid-children-of-tension.html | The Schools; QR: A Way to Rid Children of Tension | False | By Dylan Landis | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114544.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/jocelyn-shorin-to-wed-andrew-lyss-in-spring.html | Jocelyn Shorin to Wed Andrew Lyss in Spring | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/perspectives-dear-students-come-back-come-back-wherever-you-are.html | Perspectives; Dear Students: Come Back, Come Back Wherever You Are | False | By Saul Schachter | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/headliners-counsel-in-custody.html | HEADLINERS Counsel in Custody | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/impressionism-in-morristown-artists-in-trenton.html | IMPRESSIONISM IN MORRISTOWN; ARTISTS IN TRENTON | False | By Vivien Raynor | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/consider-roots-when-planting.html | CONSIDER ROOTS WHEN PLANTING ; | False | By Lois B. Himes | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/copenhagen-s-small-wonder.html | COPENHAGEN'S SMALL WONDER | False | By Jon Nordheimer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-128194.html | ; PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-dominguez-wed-in-harvard-ceremony.html | Miss Dominguez Wed In Harvard Ceremony | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/quotation-of-the-day-123945.html | Quotation of the Day | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-114624.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-farewell-to-a-school-another-view-113518.html | Farewell to a School: Another View | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-metalstorm-in-3-d.html | FILM: 'METALSTORM' IN 3-D | False | By Lawrence Van Gelder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/movies/yor-the-hunter-with-a-cave-man-hero.html | 'YOR, THE HUNTER,' WITH A CAVE MAN HERO | False | By Janet Maslin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/for-russians-brezhnev-is-a-fading-memory.html | FOR RUSSIANS, BREZHNEV IS A FADING MEMORY | False | By John F. Burns | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/swimming-teams-fading-in-schools.html | SWIMMING TEAMS FADING IN SCHOOLS | False | By Martin Gansberg | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-fathers-child-custody-and-the-courts-113526.html | Fathers, Child Custody And the Courts | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/quotation-of-the-day-114547.html | Quotation of the Day | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-reds-honor-bench.html | SPORTS PEOPLE; Reds Honor Bench | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/a-season-ends-dashing-hopes-of-2-jets.html | A SEASON ENDS, DASHING HOPES OF 2 JETS | False | By Gerald Eskenazi | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/here-comes-the-musical-la-cage.html | HERE COMES THE MUSICAL 'LA CAGE' | False | By Leslie Bennetts | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/and-pleasures-of-a-kind.html | ...AND PLEASURES (OF A KIND) | False | By Maxine Hartman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-104314.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-114572.html | ; NUCLEAR HALT | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-inauguration-and-the-super-bowl-too-167962.html | INAUGURATION AND THE SUPER BOWL, TOO | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/parts-for-brakes-of-x-cars-faulted.html | PARTS FOR BRAKES OF X-CARS FAULTED | False | By Ronald Smothers | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/testimony-conflicts-at-hearings-on-jet-fire.html | TESTIMONY CONFLICTS AT HEARINGS ON JETS FIRE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/polish-party-loses-members-but-not-control.html | POLISH PARTY LOSES MEMBERS BUT NOT CONTROL | False | By John Kifner | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/long-islanders-rescuing-a-rare-breed.html | LONG ISLANDERS; RESCUING A RARE BREED | False | By Lawrence Van Gelder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/hurricane-could-be-costliest-ever-to-hit-us.html | HURRICANE COULD BE COSTLIEST EVER TO HIT U.S. | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/l-red-carpet-111370.html | 'Red Carpet' | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/major-news-in-summary-114524.html | MAJOR NEWS IN SUMMARY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-from-down-under-126877.html | ...FROM DOWN UNDER | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/gi-s-dig-in-for-honduras-maneuvers.html | G.I.'S DIG IN FOR HONDURAS MANEUVERS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/east-german-flees-to-west.html | East German Flees to West | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/big-name-on-wall-street-moves-across-the-table.html | BIG NAME ON WALL STREET MOVES ACROSS THE TABLE | False | By Michael Blumstein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126007.html | THE WORLD | False | By Henry Giniger Mugabe'S Jeersgreet Nkomo | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-demanding-more-of-metro-north-113332.html | Demanding More Of Metro-North | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-the-rabblement-s-designs-for-all-the-lawyers-111612.html | THE RABBLEMENT'S DESIGNS FOR 'ALL THE LAWYERS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/canadians-annoy-legislators-in-us.html | CANADIANS ANNOY LEGISLATORS IN U.S. | False | By Douglas Martin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-114503.html | ; PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/as-the-city-bakes-commerce-wilts-under-hot-august-sun.html | AS THE CITY BAKES, COMMERCE WILTS UNDER HOT AUGUST SUN | False | By William R. Greer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/antques-paintings-among-litchfield-offerings.html | ANTQUES; PAINTINGS AMONG LITCHFIELD OFFERINGS | False | By Frances Phipps | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/in-the-arts-critics-choices-opera.html | IN THE ARTS: CRITICS' CHOICES OPERA | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/food-some-ways-to-fill-vegetables-as-the-cornucopia-spills.html | FOOD; SOME WAYS TO FILL VEGETABLES AS THE CORNUCOPIA SPILLS | False | By Florence Fabricant | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/taiwan-could-buy-arms-abroad-after-reunification-deng-asserts.html | TAIWAN COULD BUY ARMS ABROAD AFTER REUNIFICATION, DENG ASSERTS | False | By Edward A. Gargan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/american-business-finds-ireland-a-land-of-green-pastures.html | AMERICAN BUSINESS FINDS IRELAND A LAND OF GREEN PASTURES | False | By David Tuller | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/home-design-a-pristine-survivor-from-1815.html | HOME DESIGN; A PRISTINE SURVIVOR FROM 1815 | False | By Carol Vogel | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gone-gunkholing.html | GONE GUNKHOLING | False | By Rosalie Minkow | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104693.html | No Headline | False | By Harold L. Wilensky | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/a-rareshow-of-the-familiar-masters.html | A RARESHOW OF THE FAMILIAR MASTERS | False | By Michael Brenson | 1983-08-25 | TX 1-188315 |