# Exhibit F43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-114504.html | ; PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-yor-the-hunter-with-a-cave-man-hero.html | FILM: 'YOR, THE HUNTER,' WITH A CAVE MAN HERO | False | By Janet Maslin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/old-port-studies-its-seafaring-past.html | OLD PORT STUDIES ITS SEAFARING PAST | False | By Morgan McGinley | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/founding-father-inspires-a-search.html | 'FOUNDING FATHER' INSPIRES A SEARCH | False | By Geanne Perlman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/city-focusing-its-aim-in-applying-for-federal-grants.html | CITY FOCUSING ITS AIM IN APPLYING FOR FEDERAL GRANTS | False | By David W. Dunlap | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/plan-to-bury-nuclear-waste-is-criticized-in-pennsylvania.html | Plan to Bury Nuclear Waste Is Criticized in Pennsylvania | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/taking-the-dream-up-to-yankee-stadium.html | TAKING THE DREAM UP TO YANKEE STADIUM | False | By Gary Morgenstein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-112628.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-non-parallel-111600.html | NON-PARALLEL | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114546.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-paths-to-a-college-transfer.html | The Education Consumer; Paths to a College Transfer | False | By Steve Cohen and Paulo Deoliveira | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126079.html | THE WORLD | False | By Henry Giniger | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/fair-attracts-farmers-from-all-over-the-city.html | FAIR ATTRACTS 'FARMERS FROM ALL OVER THE CITY | False | By Shawn G. Kennedy | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-endowments-try-getting-rich-quicker.html | Higher Education; Endowments Try Getting Rich Quicker | False | By Marcus W. Brauchli | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/town-houses-in-harlem-attracting-buyers.html | TOWN HOUSES IN HARLEM ATTRACTING BUYERS | False | By Lee A. Daniels | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-126260.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-the-menu-reflects-simplicity.html | DINING OUT; THE MENU REFLECTS SIMPLICITY | False | By Florence Fabricant | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/investing-picking-bell-stocks-after-the-break-up.html | INVESTING; PICKING BELL STOCKS AFTER THE BREAK-UP | False | By Thomas J. Lueck | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/2-in-vermont-to-be-wed-by-governor.html | 2 IN VERMONT TO BE WED BY GOVERNOR | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/music-summer-s-twilight-and-musical-dawn.html | MUSIC; SUMMER'S TWILIGHT, AND MUSICAL DAWN | False | By Robert Sherman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/what-job-specifications-call-for-a-war-criminal.html | WHAT JOB SPECIFICATIONS CALL FOR A WAR CRIMINAL? | False | By Stuart Taylor Jr. | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-the-changing-chesapeake-128302.html | The Changing Chesapeake | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/sunday-august-21-1983-international.html | SUNDAY, AUGUST 21, 1983; International | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/around-the-world-114548.html | AROUND THE WORLD | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/nordic-group-describes-quest-for-peace.html | NORDIC GROUP DESCRIBES QUEST FOR PEACE | False | By Paul Ben-Itzak | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104683.html | No Headline | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-cars-and-self-image-114497.html | Cars and Self-Image | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/palestinian-shot-dead-by-gunmen-in-athens.html | Palestinian Shot Dead By Gunmen in Athens | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/practical-traveler-shopping-around-for-air-fare-bargains.html | PRACTICAL TRAVELER; SHOPPING AROUND FOR AIR FARE BARGAINS | False | By Paul Grimes | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/q-and-a-104744.html | Q AND A | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-froggy-place-in-history.html | A FROGGY PLACE IN HISTORY | False | By Kristin Nord | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/the-throwing-madonna.html | THE THROWING MADONNA | False | By Maya Pines | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/westchester-guide-108663.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Shulgasser | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/on-yogurt-dairy-farm-times-are-hard.html | ON YOGURT DAIRY FARM, TIMES ARE HARD | False | By John J. Geoghegan 3d | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/salvador-health-care-a-victim-of-war.html | SALVADOR HEALTH CARE A VICTIM OF WAR | False | By Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/children-s-books-104685.html | CHILDREN'S BOOKS | False | KARLA KUSKIN | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-reins-on-the-fed-114578.html | Reins on the Fed | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-hotels-129531.html | Hotels | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/no-headline-113027.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/kathryn-angell-engaged-to-wed-herman-leonard.html | Kathryn Angell Engaged to Wed Herman Leonard | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/druse-of-shuf-hold-one-of-higher-cards-in-lebanon.html | DRUSE OF SHUF HOLD ONE OF HIGHER CARDS IN LEBANON | False | By James M. Markham | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/joan-baldwin-weds-geoffrey-rossano.html | Joan Baldwin Weds Geoffrey Rossano | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/howard-scott.html | HOWARD SCOTT | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/around-the-card-tables-an-old-world-discussion-is-revived.html | AROUND THE CARD TABLES, AN OLD WORLD DISCUSSION IS REVIVED | False | By Michael Winerip | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/l-co-op-ownership-129430.html | Co-op Ownership | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-114516.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-the-trouble-with-police-who-aren-t-111664.html | ; THE TROUBLE WITH POLICE WHO AREN'T | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-headaches-114577.html | Headaches | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-immigrant-adults-the-forgotten.html | The New Pluralism; Immigrant Adults: The Forgotten | False | By Sharon Johnson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stamps-a-commemorative-for-the-treaty-of-paris-1783.html | STAMPS; A COMMEMORATIVE FOR THE TREATY OF PARIS, 1783 | False | By Samuel A. Tower | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-where-soviet-rights-abuses-get-global-exposure-111689.html | WHERE SOVIET RIGHTS ABUSES GET GLOBAL EXPOSURE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125423.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-113472.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Digging For Areagan Mole? | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-threads-169853.html | Threads | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-texas-troubles-spread-northward.html | The New Pluralism; In Texas, Troubles Spread Northward | False | By Jonathan Dahl | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114532.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Staking Claimsfor '84 Election | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/antiques-view-the-pleasures-of-collecting-early-mps.html | ANTIQUES VIEW; THE PLEASURES OF COLLECTING EARLY MPS | False | By Ann Barry | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/us-lifts-its-curb-on-sale-to-soviet-of-pipeline-gear.html | U.S. LIFTS ITS CURB ON SALE TO SOVIET OF PIPELINE GEAR | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-high-tech-park-is-coming-to-uconn.html | A HIGH-TECH PARK IS COMING TO UCONN | False | By Robert A. Hamilton | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-a-link-to-life-114499.html | A Link to Life | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/alexander-captures-fifth-avenue-qualifier.html | Alexander Captures Fifth Avenue Qualifier | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/jet-s-power-loss-investigated.html | Jet's Power Loss Investigated | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/bridge-a-winning-sponsor.html | BRIDGE; A WINNING SPONSOR | False | By Alan Truscott | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/major-news-in-summary-126586.html | MAJOR NEWS IN SUMMARY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125387.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/camera-filters-make-a-big-difference-in-the-final-results.html | CAMERA; FILTERS MAKE A BIG DIFFERENCE IN THE FINAL RESULTS | False | By Lou Jacobs Jr. | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-state-presents-its-case-swiftly-as-defendants-sit-out-brink-s-trial.html | THE STATE PRESENTS ITS CASE SWIFTLY AS DEFENDANTS SIT OUT BRINK'S TRIAL | False | By Robert Hanley | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/postings-brooklyn-overhaul.html | POSTINGS; BROOKLYN OVERHAUL | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/kimball-reis-plans-to-wed-josh-howell.html | Kimball Reis Plans to Wed Josh Howell | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-a-full-schedule-at-molloy-s-theater-113514.html | A Full Schedule At Molloy's Theater | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-music-video-turns-on-the-industry.html | WHAT'S NEW IN THE RECORD BUSINESS; MUSIC VIDEO TURNS ON THE INDUSTRY | False | By Ed Levine | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-the-trouble-with-police-who-aren-t-167756.html | ; THE TROUBLE WITH POLICE WHO AREN'T | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-a-call-for-fair-play-114618.html | A Call for Fair Play . . . | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/berry-of-st-john-s-caught-in-administrative-maze.html | BERRY OF ST. JOHN'S CAUGHT IN ADMINISTRATIVE MAZE | False | By Malcolm Moran | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/us-tells-company-to-repair-scanners-that-repeat-x-rays.html | U.S. TELLS COMPANY TO REPAIR SCANNERS THAT REPEAT X-RAYS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-118396.html | Playwrights on the Horizon | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-bilingual-classes-a-bilateral-conflict.html | The New Pluralism; Bilingual Classes: A Bilateral Conflict | False | By Sallyreed | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/mary-r-clifford-and-j-p-wood-marry.html | Mary R. Clifford and J. P. Wood Marry | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/major-news-in-summary-a-helping-handfor-two-debtors.html | MAJOR NEWS IN SUMMARY A Helping HandFor Two Debtors | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/miss-lione-plans-to-wed-on-oct-8.html | Miss Lione Plans To Wed on Oct. 8 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-114537.html | THE WORLD | False | By Henry Giniger Mugabe'S Jeersgreet Nkomo | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-126296.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/headliners-chief-s-indictmentfor-some-the-arrest-of.html | HEADLINERS Chief's IndictmentFor some, the arrest of | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-125971.html | THE WORLD | False | By Henry Giniger Nigeria Can'Tkeep the Peace | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-from-down-under-114260.html | ...FROM DOWN UNDER | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-cars-and-self-image-128446.html | Cars and Self-Image | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-doctors-lawyers-and-malpractice-suits-113515.html | Doctors, Lawyers And Malpractice Suits | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/data-update.html | Data Update | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/a-taster-s-guide-to-dining-and-snacking-at-tivoli.html | A TASTER'S GUIDE TO DINING AND SNACKING AT TIVOLI | False | By Patricia Wells | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/in-the-arts-critics-choices.html | IN THE ARTS; CRITICS' CHOICES DANCE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-why-an-embargo-might-backfire.html | BUSINESS FORUM; WHY AN EMBARGO MIGHT BACKFIRE | False | By Marshall I. Goldman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/catholicism-embraces-many-kinds-of-miracles.html | CATHOLICISM EMBRACES MANY KINDS OF MIRACLES | False | By Kenneth A. Briggs | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-city-s-subway-chief-decides-to-take-a-walk.html | THE CITY'S SUBWAY CHIEF DECIDES TO TAKE A WALK | False | By Ari L. Goldman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/brazilians-debate-curbs-on-salaries.html | BRAZILIANS DEBATE CURBS ON SALARIES | False | By Warren Hoge | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-tots-aloft-114511.html | Tots Aloft | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/postings-jewelers-leap-fifth.html | POSTINGS; JEWELERS LEAP FIFTH | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/television-week-102412.html | TELEVISION WEEK | False | By C. Gerald Fraser Gandhi Reexamined | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/no-headline-126006.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/no-headline-126732.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/stephanie-field-spoor-wed-to-peter-jennings.html | Stephanie Field Spoor Wed to Peter Jennings | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-124431.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-cars-and-self-image-114496.html | CARS AND SELF-IMAGE - - | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-mostly-handel-s-messiah-revised-by-mozart.html | MUSIC: MOSTLY HANDEL'S 'MESSIAH,' REVISED BY MOZART | False | By Tim Page | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/capezio-is-more-than-just-a-slipper.html | 'CAPEZIO IS MORE THAN JUST A SLIPPER | False | By Rachelle Depalma | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/mass-transit-is-suddenly-big-in-texas.html | MASS TRANSIT IS SUDDENLY BIG IN TEXAS | False | By Peter Applebome | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/around-the-nation-oklahoma-governor-suspends-2-legislators.html | AROUND THE NATION; Oklahoma Governor Suspends 2 Legislators | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/amy-b-horowitz-plans-a-wedding.html | Amy B. Horowitz Plans a Wedding | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114531.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/art-american-works-of-the-30s-in-stamford.html | ART; AMERICAN WORKS OF THE 30'S IN STAMFORD | False | By William Zimmer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/out-of-town-dancers-welcomed-anew.html | OUT-OF-TOWN DANCERS WELCOMED ANEW | False | By Jennifer Dunning | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sunday-sports-amateur-athletics.html | SUNDAY SPORTS Amateur Athletics | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/for-women-hit-singles-are-all-important.html | FOR WOMEN, HIT SINGLES ARE ALL-IMPORTANT | False | By Stephen Holden | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-soap-opera-star-at-ivoryton.html | THEATER; SOAP OPERA STAR AT IVORYTON | False | By Alvin Klein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-miami-bilingual-means-progress.html | The New Pluralism; In Miami, Bilingual Means Progress | False | By Reginald Stuart | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-114526.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/britain-supports-australia-on-keel.html | Britain Supports Australia On Keel | False | By Joanne A. Fishman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/new-under-the-sun-hats.html | NEW UNDER THE SUN: HATS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-169959.html | Nuclear Halt | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-fire-island-pines-and-its-diversity-104199.html | Fire Island Pines And Its Diversity | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/dance-view-fairytale-creatures-can-be-more-than-frills.html | DANCE VIEW; FAIRYTALE CREATURES CAN BE MORE THAN FRILLS | False | By Jack Anderson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/not-in-english-please.html | NOT IN ENGLISH, PLEASE | False | By Geanne Perlman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/piano-eclecticism-is-his-style.html | PIANO ECLECTICISM IS HIS STYLE | False | By Procter Lippincott | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gems-of-the-printmakers-art.html | GEMS OF THE PRINTMAKER'S ART | False | By Doris Ballard | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-broadcast-news-a-traditional-priority-167770.html | BROADCAST NEWS: A TRADITIONAL PRIORITY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-view-when-role-and-actor-are-perfectly-matched.html | FILM VIEW; WHEN ROLE AND ACTOR ARE PERFECTLY MATCHED | False | By Janet Maslin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-124359.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/shooting-of-restaurant-manager-spreads-fear-in-philadelphia-chinatown.html | SHOOTING OF RESTAURANT MANAGER SPREADS FEAR IN PHILADELPHIA; CHINATOWN | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-view-how-should-conductors-be-judged.html | MUSIC VIEW; HOW SHOULD CONDUCTORS BE JUDGED? | False | By Donal Henahan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/democratic-party-in-reorganization-seeks-broader-role.html | DEMOCRATIC PARTY, IN 'REORGANIZATION,' SEEKS BROADER ROLE | False | By Gary Kriss | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/q-a-111030.html | Q&A | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-114574.html | NUCLEAR HALT | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/postings-a-law-center.html | POSTINGS; A LAW CENTER | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-a-home-state-catch.html | SPORTS PEOPLE; A Home-State Catch | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/no-headline-111304.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/library-branch-trades-studio-space-for-artists-help.html | LIBRARY BRANCH TRADES STUDIO SPACE FOR ARTISTS' HELP | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/elizabeth-cornell-marries-teacher.html | Elizabeth Cornell Marries Teacher | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/act-fast-in-mideast.html | ACT FAST IN MIDEAST | False | By Patrick Cockburn | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-a-need-to-understand-those-with-disorders-113507.html | A Need to Understand Those With Disorders | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/jaeann-titus-marries-burton-carnot-coit-3d.html | Jaeann Titus Marries Burton Carnot Coit 3d | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/diane-louise-wood-is-wed.html | Diane Louise Wood Is Wed | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-computers-the-needs-of-a-collegian.html | The Education Consumer; Computers: The Needs of a Collegian | False | By Christopher Wellisz | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/mrs-fain-is-wed-to-c-e-walters.html | Mrs. Fain Is Wed To C. E. Walters | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/around-the-nation-judge-grants-divorces-to-54-couples-at-once.html | AROUND THE NATION; Judge Grants Divorces To 54 Couples at Once | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-of-the-times-the-jets-wonder-why.html | SPORTS OF THE TIMES; THE JETS WONDER WHY | False | By George Vecsey | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-how-the-summerfare-musicals-fared.html | THEATER; HOW THE SUMMERFARE MUSICALS FARED | False | By Alvin Klein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-the-olympic-equestrian-team-128338.html | The Olympic Equestrian Team | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/in-the-arts-critics-choices-114519.html | IN THE ARTS: CRITICS' CHOICES | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/jazz-pianist-a-teacher-for-next-generation.html | JAZZ PIANIST A TEACHER FOR NEXT GENERATION | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/finding-an-outdoor-program.html | Finding an Outdoor Program | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Floating Homes | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/amy-opengart-is-engaged.html | AMY OPENGART IS ENGAGED | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-housing-pact-reached.html | JERSEY HOUSING PACT REACHED | False | By Joseph F. Sullivan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/mrs-lehner-takes-100-meter-butterfly.html | Mrs. Lehner Takes 100-Meter Butterfly | False | By Frank Litsky | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-hotels-114509.html | Hotels | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/art-view-revising-our-notions-of-documentary-painting.html | ART VIEW; REVISING OUR NOTIONS OF DOCUMENTARY PAINTING | False | By John Russell | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/no-headline-169729.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-little-jewish-girl-and-the-sisters.html | THE LITTLE JEWISH GIRL AND THE SISTERS | False | By Lena Meyers Klein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-114536.html | THE WORLD | False | By Henry Giniger Moscow Danglesa Weapon Ban | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/exclusive-tract-gets-a-second-chance.html | EXCLUSIVE TRACT GETS A SECOND CHANCE | False | By Anthony Depalma | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/grace-haronian-is-bride.html | Grace Haronian Is Bride | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/nature-groups-accept-montana-power-line.html | NATURE GROUPS ACCEPT MONTANA POWER LINE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-the-woes-of-the-little-guy.html | WHAT'S NEW IN THE RECORD BUSINESS; THE WOES OF THE LITTLE GUY | False | By Ed Levine | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/the-worm-and-the-apple-congested-arteries-terminal-affliction.html | THE WORM AND THE APPLE; CONGESTED ARTERIES Terminal Affliction | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-ex-player-to-replace-kuhn-113915.html | Ex-Player to Replace Kuhn | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-inauguration-and-the-super-bowl-too-111648.html | INAUGURATION AND THE SUPER BOWL, TOO | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-114527.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-ghost-of-robert-moses-may-still-haunt-city-hall.html | THE GHOST OF ROBERT MOSES MAY STILL HAUNT CITY HALL | False | By Martin Gottlieb | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/polish-criticism-of-walesa-takes-sarcastic-tone.html | POLISH CRITICISM OF WALESA TAKES SARCASTIC TONE | False | By John Kifner | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-114515.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-126224.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Staking Claims for '84 Election | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/verdi-and-gluck-share-the-limelight.html | VERDI AND GLUCK SHARE THE LIMELIGHT | False | By Tim Page | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-where-soviet-rights-abuses-get-global-exposure-167744.html | WHERE SOVIET RIGHTS ABUSES GET GLOBAL EXPOSURE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/tracing-li-life-3000-years-ago.html | TRACING L.I. LIFE 3,000 YEARS AGO | False | By Barbara Delatiner | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125495.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/around-the-world-168531.html | AROUND THE WORLD | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/h-b-levering-jr-wed-to-elizabeth-a-tryon.html | H. B. Levering Jr. Wed To Elizabeth A. Tryon | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/peak-season.html | PEAK SEASON | False | By Betsy Wade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/childrens-books.html | CHILDREN'S BOOKS | False | NATALIE BABBITT | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/a-link-to-life-128374.html | A Link to Life | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-a-sentimental-journey-128410.html | A Sentimental Journey | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/israelis-build-new-defenses-as-lebanon-pullback-nears.html | ISRAELIS BUILD NEW DEFENSES AS LEBANON PULLBACK NEARS | False | By James M. Markham | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/fires-in-space.html | FIRES IN SPACE | False | By Heinz R. Pagels | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/medicare-financing-will-need-an-rx.html | MEDICARE FINANCING WILL NEED AN RX | False | By Bob Dole | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-some-waterside-coziness.html | DINING OUT; SOME WATERSIDE COZINESS | False | By M. H. Reed | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-125526.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-budget-ko-d-scholars-come-back-fighting.html | Higher Education; Budget-KO'd Scholars Come Back Fighting | False | BY Ronald Gross | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/well-whose-fault-is-it.html | WELL, WHOSE FAULT IS IT? | False | By Ed Smith Jr. | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-114528.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/l-a-call-for-fair-play-127050.html | A Call for Fair Play . . . | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-the-rabblement-s-designs-for-all-the-lawyers-167889.html | THE RABBLEMENT'S DESIGNS FOR 'ALL THE LAWYERS' | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/politics-gop-leadership-disputed-in-suffolk.html | POLITICS; G.O.P. LEADERSHIP DISPUTED IN SUFFOLK | False | By Frank Lynn | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/nicaragua-panel-ends-work-on-law-for-political-parties.html | Nicaragua Panel Ends Work On Law for Political Parties | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-criticism-of-doctors-decried-and-praised-122904.html | Criticism of Doctors Decried and Praised | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/no-headline-114226.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/dance-american-comedie-troupe.html | DANCE: AMERICAN COMEDIE TROUPE | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/no-headline-169995.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/gop-convention-plans-wider-computer-use.html | G.O.P. CONVENTION PLANS WIDER COMPUTER USE | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/a-poet-of-laconic-power.html | A POET OF LACONIC POWER | False | By Alexander Coleman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/personal-finance-household-help-and-the-taxman.html | PERSONAL FINANCE; HOUSEHOLD HELP AND THE TAXMAN | False | By Deborah Rankin | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/no-headline-119148.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-spirit-needs-a-higher-cause.html | THE SPIRIT NEEDS A HIGHER CAUSE | False | By James V. Burke | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-new-york-city-2-bilingual-colleges.html | The New Pluralism; In New York City, 2 Bilingual Colleges | False | By Bryan Miller | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-take-two-generations-and-mix-well.html | CONTINUING EDUCATION; Take Two Generations and Mix Well | False | By Laurie A. O'Neill | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-criticism-of-doctors-decried-and-praised-114731.html | CRITICISM OF DOCTORS DECRIED AND PRAISED | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/poll-finds-business-plans-new-products.html | POLL FINDS BUSINESS PLANS NEW PRODUCTS | False | By Donovan W. Wilson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/drought-and-farm-aid-slash-surplus-of-corn.html | DROUGHT AND FARM AID SLASH SURPLUS OF CORN | False | By William Robbins, Special To the New York Times | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-criticism-of-doctors-decried-and-praised-131418.html | CRITICISM OF DOCTORS DECRIED AND PRAISED | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/ann-leslie-raives-betrothed-to-leonard-r-essex.html | Ann Leslie Raives Betrothed to Leonard R. Essex | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/television-week-118729.html | TELEVISION WEEK | False | By C. Gerald Fraser Gandhi Reexamined | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/the-game-and-life-goes-on.html | THE GAME-AND LIFE-GOES ON | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-128230.html | ; PLAYWRIGHTS ON THE HORIZON -- | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/exploring-the-labyrinth-of-the-mind.html | EXPLORING THE LABYRINTH OF THE MIND | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-region-126404.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/israelis-will-pull-back-with-dreams-on-the-casualty-list.html | ISRAELIS WILL PULL BACK WITH DREAMS ON THE CASUALTY LIST | False | By David K. Shipler | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/l-burden-of-proof-125795.html | Burden of Proof | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/auburn-fullback-dies-after-sprint-in-practice.html | Auburn Fullback Dies After Sprint in Practice | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/ferry-stirs-traffic-concern.html | FERRY STIRS TRAFFIC CONCERN | False | By Bruce Poli | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/travel-advisory-riding-high-in-the-andes-autumn-river-cruises.html | TRAVEL ADVISORY; RIDING HIGH IN THE ANDES, AUTUMN RIVER CRUISES | False | By Lawrence Van Gelder | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/postings-necessary-amenity.html | POSTINGS; NECESSARY AMENITY | False | By Shawn G. Kennedy | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-colleges-toughen-language-demands.html | Higher Education; Colleges Toughen Language Demands | False | By Marjorie Chester | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-small-but-sweet-success.html | A SMALL BUT SWEET SUCCESS | False | By Laurie A. O'Neill | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stage-view-the-linear-play-still-retains-a-powerful-potential.html | STAGE VIEW; THE 'LINEAR' PLAY STILL RETAINS A POWERFUL POTENTIAL | False | By Roger Copeland | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/musicians-win-tax-deductions-for-practice-areas.html | MUSICIANS WIN TAX DEDUCTIONS FOR PRACTICE AREAS | False | By Arnold H. Lubasch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-praise-for-a-play-without-oddballs-113523.html | Praise for a Play Without 'Oddballs' | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/louis-tobin.html | LOUIS TOBIN | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-carte-vermeil-129349.html | Carte Vermeil | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-noncompetitive-higher-education-104021.html | Noncompetitive Higher Education | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-when-america-s-cup-was-first-raised-111602.html | WHEN AMERICA'S CUP WAS FIRST RAISED | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/amateur-title-to-miss-pacillo.html | AMATEUR TITLE TO MISS PACILLO | False | By Gordon S. White Jr. | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/rutledge-helps-giants-beat-colts-27-14.html | RUTLEDGE HELPS GIANTS BEAT COLTS, 27-14 | False | By Michael Katz, Special To the New York Times | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-guide-stunts-aloft.html | NEW JERSEY GUIDE; STUNTS ALOFT | False | By Frank Emblen | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/q-and-a-120062.html | Q AND A | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-where-the-study-possibilities-are-as-great-as-all-outdoors.html | CONTINUING EDUCATION; Where the Study Possibilities Are as Great as All Outdoors | False | By Richard Read | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/coy-hines-stennis.html | COY HINES STENNIS | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-123208.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/music-philarmonic-is-on-its-way.html | MUSIC; PHILARMONIC IS ON ITS WAY | False | By Robert Sherman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-executives-take-suites-to-the-classroom.html | CONTINUING EDUCATION; Executives Take Suites to the Classroom | False | By D. L. Marcus | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/some-words-for-his-successor-from-bowie-kuhn.html | SOME WORDS FOR HIS SUCCESSOR FROM BOWIE KUHN | False | By Bowie Kuhn | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/elizabeth-moss-to-become-the-bride-of-jonathan-bradley-of-london-oct-1.html | Elizabeth Moss to Become the Bride Of Jonathan Bradley of London Oct. 1 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-a-sentimental-journey-114498.html | A Sentimental Journey | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-114538.html | THE WORLD | False | By Henry Giniger Nigeria Can'Tkeep the Peace | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-114570.html | Nuclear Halt | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/caterpillar-greets-us-move-sees-little-immediate-effect.html | CATERPILLAR GREETS U.S. MOVE; SEES LITTLE IMMEDIATE EFFECT | False | By Stuart Taylor Jr. | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/outcry-shuts-palestinian-poster-show-at-un.html | OUTCRY SHUTS PALESTINIAN POSTER SHOW AT U.N. | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/l-striped-bass-and-the-westway-104181.html | Striped Bass And the Westway | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/erin-wolf-is-married.html | Erin Wolf Is Married | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/us-moves-against-its-workers-on-student-loans.html | U.S. MOVES AGAINST ITS WORKERS ON STUDENT LOANS | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/chess-circumpection-and-alertness.html | CHESS; CIRCUMPECTION AND ALERTNESS | False | By Robert Byrne | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/beauty.html | BEAUTY | False | By Deborah Blumenthal | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/papandreou-renewing-greece-s-ties-to-west.html | PAPANDREOU RENEWING GREECE'S TIES TO WEST | False | By Marvine Howe | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-evidence-leads-the-police-to-suspect-author-was-slain.html | NEW EVIDENCE LEADS THE POLICE TO SUSPECT AUTHOR WAS SLAIN | False | By Philip Shenon | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/cheap-gm-power-interest-reviving.html | CHEAP G.M. POWER: INTEREST REVIVING | False | By Edward Hudson | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-playwrights-on-the-horizon-104743.html | Playwrights on the Horizon | False | | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/pamela-pagnani-weds-cw-tricomi.html | Pamela Pagnani Weds C.W. Tricomi | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/15-food-outlets-cited-by-city-for-violations-of-health-code.html | 15 Food Outlets Cited by City For Violations of Health Code | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/home-clinic-when-a-window-needs-a-hand.html | HOME CLINIC; WHEN A WINDOW NEEDS A HAND | False | By Bernard Gladstone | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/steven-weisman-miss-bumiller-set-october-wedding.html | Steven Weisman, Miss Bumiller Set October Wedding | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-threads-114575.html | Threads | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/no-headline-119539.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-169924.html | ; NUCLEAR HALT | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/no-headline-125898.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/in-the-new-abcs-c-is-for-computers.html | IN THE NEW ABCS, C IS FOR COMPUTERS | False | By Jamie Talan | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/bates-motel-takes-monmouth-event.html | BATES MOTEL TAKES MONMOUTH EVENT | False | By Steven Crist | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/brown-on-brown.html | BROWN ON BROWN | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-people-tebbetts-mugged.html | SPORTS PEOPLE; Tebbetts Mugged | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/pryor-is-hospitalized.html | Pryor Is Hospitalized | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/wilander-upsets-lendl-by-6-0-6-3.html | WILANDER UPSETS LENDL BY 6-0, 6-3 | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/recent-sales-107164.html | Recent Sales | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/the-great-money-migration.html | THE GREAT MONEY MIGRATION | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/george-zazofsky-dies-at-69-retired-violinist-and-teacher.html | GEORGE ZAZOFSKY DIES AT 69; RETIRED VIOLINIST AND TEACHER | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/major-news-in-summary-113634.html | MAJOR NEWS IN SUMMARY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-moped-owners-failing-to-meet-new-licensing-law.html | JERSEY MOPED OWNERS FAILING TO MEET NEW LICENSING LAW | False | AP | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/from-early-to-posthumous.html | FROM EARLY TO POSTHUMOUS | False | By Joel Oppenheimer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/washington-all-quiet-on-the-potomac.html | WASHINGTON; ALL QUIET ON THE POTOMAC | False | By James Reston | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/war-by-other-means.html | WAR BY OTHER MEANS | False | By Philip Taubman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/l-tv-mailbag-114517.html | TV MAILBAG | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114533.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Budget Matterstake No Holiday | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/agencies-differ-in-ideas-for-renewal-site.html | AGENCIES DIFFER IN IDEAS FOR RENEWAL SITE | False | By Dee Wedemeyer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/westchester-journal-106469.html | WESTCHESTER JOURNAL | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104702.html | No Headline | False | By Carl Marcy | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/maker-of-antiradiation-drug-isn-t-finding-any-customers.html | MAKER OF ANTIRADIATION DRUG ISN'T FINDING ANY CUSTOMERS | False | By Matthew L. Wald | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-nuclear-halt-169889.html | NUCLEAR HALT | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/site-of-executions-ready-in-trenton.html | SITE OF EXECUTIONS READY IN TRENTON | False | By Michael Norman | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125459.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/l-carte-vermeil-114512.html | Carte Vermeil | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/everywhere-he-looks-there-s-humor.html | EVERYWHERE HE LOOKS, THERE'S HUMOR | False | By Alvin Klein | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/data-bank-august-21-1983.html | Data Bank; August 21, 1983 | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/words-written-in-sand.html | WORDS WRITTEN IN SAND | False | By Michael Palmer | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/no-headline-118898.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/census-figures-for-corporate-use-1980-us-census.html | CENSUS FIGURES FOR CORPORATE USE; 1980 U.S. Census | False | By Andrew Hacker | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/no-headline-119676.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/no-headline-169694.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-114534.html | THE WORLD | False | By Henry Giniger | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/lemon-law-still-needs-some-improvement.html | 'LEMON LAW STILL NEEDS SOME IMPROVEMENT | False | By John J. Woodcock 3d | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-when-america-s-cup-was-first-raised-167768.html | WHEN AMERICA'S CUP WAS FIRST RAISED | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/no-headline-113713.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/crbbswbrd-fbns-fbll-in-blbnks.html | CRBBSWBRD FBNS FBLL IN BLBNKS | False | By Douglas C. McGill | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/renner-on-64-198-leads-hartford-by-1.html | RENNER, ON 64-198, LEADS HARTFORD BY 1 | False | By John Radosta | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-111343.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/mergers-reshaping-banknig-industry.html | MERGERS RESHAPING BANKNIG INDUSTRY | False | By Richard L. Madden | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/art-outside-the-gallery-system.html | ART; OUTSIDE THE GALLERY SYSTEM | False | By Helen A. Harrison | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/macumba.html | MACUMBA | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/ralph-hanover-captures-cane-pace.html | RALPH HANOVER CAPTURES CANE PACE | False | By James Tuite | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/island-of-nations-on-the-sound.html | ISLAND OF NATIONS ON THE SOUND | False | By Ian T. MacAuley | 1983-08-25 | TX 1-188315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-126188.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Budget Matterstake No Holiday | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104711.html | No Headline | False | By Michael Gorra | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-guide-to-some-computers-now-leading-the-market.html | The Education Consumer; Guide to Some Computers Now Leading the Market | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/no-headline-113016.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/some-applied-history-for-central-america.html | SOME APPLIED HISTORY FOR CENTRAL AMERICA | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/us/recalled-auto-workers-reflect-on-disrupted-lives-and-sidetracked-dreams.html | RECALLED AUTO WORKERS REFLECT ON DISRUPTED LIVES AND SIDETRACKED DREAMS | False | By John Holusha | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/world/rebels-undercut-plan-for-namibia.html | REBELS UNDERCUT PLAN FOR NAMIBIA | False | By Joseph Lelyveld | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/business/l-reins-on-the-fed-169745.html | Reins on the Fed | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/no-headline-113711.html | No Headline | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/l-cars-and-self-image-128482.html | CARS AND SELF-IMAGE - - | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-non-parallel-167840.html | NON-PARALLEL | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/l-guatemala-s-path-to-the-presidency-111601.html | GUATEMALA'S PATH TO THE PRESIDENCY | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-21 | 1983-08-21 | https://www.nytimes.com/1983/08/21/style/dorothy-attwood-becomes-a-bride.html | Dorothy Attwood Becomes a Bride | False | | 1983-08-25 | TX 1-188315 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/honeycutt-stops-phils-in-dodger-debut.html | Honeycutt Stops Phils in Dodger Debut | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/stage-knack-returns.html | STAGE: 'KNACK' RETURNS | False | By Mel Gussow | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/three-shot-and-one-beaten-at-home-in-hartford-suburb.html | THREE SHOT AND ONE BEATEN AT HOME IN HARTFORD SUBURB | False | By Lindsey Gruson | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/wendy-h-oehlert-weds-in-tennessee.html | Wendy H. Oehlert Weds in Tennessee | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/jamaica-dance-theater.html | Jamaica Dance Theater | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/tv-the-body-works-5-part-physiology-series.html | TV: 'THE BODY WORKS,' 5-PART PHYSIOLOGY SERIES | False | By John Corry | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/army-center-damaged-by-explosions-in-bronx.html | Army Center Damaged By Explosions in Bronx | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/man-in-the-news-acting-transit-chief.html | MAN IN THE NEWS; ACTING TRANSIT CHIEF | False | By Ari L. Goldman | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/cosmos-defeat-sting-5-3.html | COSMOS DEFEAT STING, 5-3 | False | By Alex Yannis | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/mets-sweep-giants-series.html | METS SWEEP GIANTS SERIES | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/obituaries/benigno-aquino-bitter-foe-of-marcos.html | BENIGNO AQUINO, BITTER FOE OF MARCOS | False | By David W. Dunlap | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/rock-asia-plays-forest-hills.html | ROCK: ASIA PLAYS FOREST HILLS | False | By Jon Pareles | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/hope-m-schuyler-is-bride-of-lieut-henry-d-hacker.html | Hope M. Schuyler Is Bride Of Lieut. Henry D. Hacker | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/pacemaker-fighter.html | PACEMAKER FIGHTER | False | By Ira Berkow | 1983-08-24 | TX 1-162864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/yankees-triumph-on-2-in-9th.html | YANKEES TRIUMPH ON 2 IN 9TH | False | By Kevin Dupont | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/an-onshore-salute-to-the-americas-cup.html | AN ONSHORE SALUTE TO THE AMERICA'S CUP | False | By Fred Ferretti | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/barbara-goodman-marries.html | Barbara Goodman Marries | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/how-cicely-tyson-got-to-teach-in-wales.html | HOW CICELY TYSON GOT TO TEACH IN WALES | False | By Leslie Bennetts | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/yarborough-wins-400-in-michigan.html | Yarborough Wins 400 in Michigan | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/macdowell-medal-to-elliott-carter.html | MACDOWELL MEDAL TO ELLIOTT CARTER | False | By Edward Rothstein | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/wilander-topples-mcenroe.html | Wilander Topples McEnroe | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/obituaries/paul-heffernan.html | PAUL HEFFERNAN | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/us-keeps-winning.html | U.S. KEEPS WINNING | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/no-headline-114677.html | No Headline | False | By Walter Goodman | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/anglers-on-party-boats-happy-to-get-the-blues.html | ANGLERS ON PARTY BOATS HAPPY TO GET THE BLUES | False | By Rosemary Breslin | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/jets-having-trouble-at-center.html | JETS HAVING TROUBLE AT CENTER | False | By Gerald Eskenazi | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/new-guru-the-personal-nutritionist.html | NEW GURU: THE PERSONAL NUTRITIONIST | False | By Judy Klemesrud | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-a-good-time-was-had-by-all-but-the-planner.html | NEW YORK DAY BY DAY; A Good Time Was Had By All but the Planner | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/rollins-in-soldier-s-play.html | Rollins in 'Soldier's Play' | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/recalling-the-sack-exchangehempstead-li.html | RECALLING THE SACK EXCHANGEHEMPSTEAD, L.I. | False | By George Vecsey | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-hooked-on-success.html | SPORTS WORLD SPECIALS; Hooked on Success | False | By Robert Mcg. Thomas Jr. | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/carey-sets-mark-in-swim.html | CAREY SETS MARK IN SWIM | False | By Frank Litsky, Special To the New York Times | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/relationships-leaning-on-divorce-lawyers.html | RELATIONSHIPS; LEANING ON DIVORCE LAWYERS | False | By Georgia Dullea | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/last-of-con-ed-strikers-approve-new-contract.html | Last of Con Ed Strikers Approve New Contract | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/mrs-carner-wins.html | Mrs. Carner Wins | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/vatican-show-visitors-spent-101-million-in-city.html | VATICAN SHOW VISITORS SPENT $101 MILLION IN CITY | False | By Fay S. Joyce | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/margery-neale-marries-on-li.html | Margery Neale Marries on L.I. | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-preserving-history.html | SPORTS WORLD SPECIALS; Preserving History | False | By Robert Mcg. Thomas Jr. | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-08-24 | TX 1-162864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/auburn-testing-players-for-drugs.html | Auburn Testing Players for Drugs | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/stiffer-penalties-against-drivers-signed-into-law.html | STIFFER PENALTIES AGAINST DRIVERS SIGNED INTO LAW | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/times-sq-area-sweeps-have-tripled-arrests.html | TIMES SQ. AREA SWEEPS HAVE TRIPLED ARRESTS | False | By Philip Shenon | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/sine-nomine-to-give-handel-s-hercules.html | Sine Nomine to Give Handel's 'Hercules' | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/convention-hall-idea-news-analysis.html | CONVENTION HALL IDEA; News Analysis | False | By Martin Gottlieb | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/cabaret-a-force-in-memphis.html | CABARET: A FORCE IN MEMPHIS | False | By Jon Pareles | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/monday-august-22-1983.html | MONDAY, AUGUST 22, 1983 | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/allyn-fincher-married-to-steven-richard-winnett.html | Allyn Fincher Married to Steven Richard Winnett | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/2-set-high-jump-record.html | 2 Set High-Jump Record | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/jewish-leaders-strive-to-rouse-the-uncommitted.html | JEWISH LEADERS STRIVE TO ROUSE THE UNCOMMITTED | False | By Kenneth A. Briggs | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/college-heads-seek-veto-over-ncaa-council.html | COLLEGE HEADS SEEK VETO OVER N.C.A.A. COUNCIL | False | By Gordon S. White Jr. | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/rutledge-in-quarterback-bid.html | RUTLEDGE IN QUARTERBACK BID | False | By Michael Katz | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/nastase-gets-suspension.html | Nastase Gets Suspension | False | AP | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/boccie-teams-compete-in-having-a-good-time.html | BOCCIE TEAMS COMPETE IN HAVING A GOOD TIME | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/harlem-week-ends-on-a-festive-note.html | HARLEM WEEK ENDS ON A FESTIVE NOTE | False | By Christopher Wellisz | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-positive-thinking.html | SPORTS WORLD SPECIALS; Positive Thinking | False | By Robert Mcg. Thomas Jr. | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/strange-wins-by-1-in-hartford-open.html | STRANGE WINS BY 1 IN HARTFORD OPEN | False | By John Radosta | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/cathy-s-pollack-weds-stephen-m-yesenosky.html | Cathy S. Pollack Weds Stephen M. Yesenosky | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/royals-win-by-8-3-defeating-palmer.html | ROYALS WIN BY 8-3, DEFEATING PALMER | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/outdoors-the-tiny-island-of-cuttyhunk-beckons.html | OUTDOORS: THE TINY ISLAND OF CUTTYHUNK BECKONS | False | By Nelson Bryant | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/bridge-lynn-deas-takes-2-events-in-first-district-3-regional.html | Bridge: Lynn Deas Takes 2 Events In First District 3 Regional | False | By Alan Truscott | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/stage-the-musical-cage-aux-folles.html | STAGE: THE MUSICAL 'CAGE AUX FOLLES' | False | By Frank Rich | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/health-crisis-found-by-new-york-state-at-2-hotels-in-city.html | HEALTH CRISIS FOUND BY NEW YORK STATE AT 2 HOTELS IN CITY | False | By Edward A. Gargan | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/jackson-gets-a-grip-on-a-troubled-year.html | JACKSON GETS A GRIP ON A TROUBLED YEAR | False | By Peter Alfano | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/the-dance-minneapolis-ensemble.html | THE DANCE: MINNEAPOLIS ENSEMBLE | False | By Jennifer Dunning | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/capitol-south-rallies-to-win-the-hopeful.html | CAPITOL SOUTH RALLIES TO WIN THE HOPEFUL | False | By Steven Crist | 1983-08-24 | TX 1-162864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/li-woman-found-slain-in-home.html | L.I. WOMAN FOUND SLAIN IN HOME | False | By Lisa Belkin | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/obituaries/very-rev-nrh-moor-of-episcopal-cathedral.html | Very Rev. N.R.H. Moor Of Episcopal Cathedral | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-saga-of-a-sign-of-the-time-and-temperature.html | NEW YORK DAY BY DAY; Saga of a Sign of the Time (And Temperature) | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/quotation-of-the-day-116343.html | Quotation of the Day | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-the-longest-jump.html | SPORTS WORLD SPECIALS; The Longest Jump | False | By Robert Mcg Thomas Jr. | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/miss-feldmann-bride-of-james-barry-cowen.html | Miss Feldmann Bride Of James Barry Cowen | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-strolling-through-harlem.html | NEW YORK DAY BY DAY; Strolling Through Harlem | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/greg-rosenzweig-marries-nadine-hertz-in-stamford.html | Greg Rosenzweig Marries Nadine Hertz in Stamford | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/transactions-115817.html | Transactions | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/style/caroline-tonetti-is-wed.html | Caroline Tonetti Is Wed | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-calling-all-miss-subways.html | NEW YORK DAY BY DAY; Calling All Miss Subways | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-24 | TX 1-162864 |
| 1983-08-22 | 1983-08-22 | https://www.nytimes.com/1983/08/22/obituaries/charles-h-lockton.html | CHARLES H. LOCKTON | False | | 1983-08-24 | TX 1-162864 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/cuomo-as-executive-tight-rein-criticized.html | CUOMO AS EXECUTIVE: TIGHT REIN CRITICIZED | False | By Michael Oreskes | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/11-die-7-live-as-skydiverplane-crashes-on-coast.html | 11 DIE, 7 LIVE AS SKYDIVERPLANE CRASHES ON COAST | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/tamco-option.html | Tamco Option | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/around-the-nation-family-says-salary-rise-blocks-aid-for-child-2.html | AROUND THE NATION; Family Says Salary Rise Blocks Aid for Child, 2 | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/no-headline-118361.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/2-reporters-reveal-the-ease-of-getting-private-information.html | 2 REPORTERS REVEAL THE EASE OF GETTING PRIVATE INFORMATION | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/dance-a-collaboration-in-the-sand.html | DANCE: A COLLABORATION IN THE SAND | False | By Jennifer Dunning | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-116906.html | No Headline | False | By Robert Byrne | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/edward-arnold.html | EDWARD ARNOLD | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/fire-cuts-power-in-toronto.html | Fire Cuts Power in Toronto | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/no-headline-118363.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/chad-calling-aid-inadequate-urges-france-to-wage-war.html | CHAD, CALLING AID INADEQUATE, URGES FRANCE TO 'WAGE WAR' | False | By Alan Cowell | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/movies/huston-filming-under-the-volcano-beside-mist-shrouded-popocatepetl.html | HUSTON FILMING 'UNDER THE VOLCANO' BESIDE MIST-SHROUDED POPOCATEPETL | False | By Aljean Harmetz | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-a-constitutional-default-on-federal-powers-116517.html | A CONSTITUTIONAL DEFAULT ON FEDERAL POWERS | False | | 1983-08-26 | TX 1-188306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/panel-named-to-study-opera-strike.html | PANEL NAMED TO STUDY OPERA STRIKE | False | By John Rockwell | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118669.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/5th-space-shuttle-may-be-in-works.html | 5TH SPACE SHUTTLE MAY BE IN WORKS | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/no-headline-117807.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/briefs-117790.html | BRIEFS | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/un-chief-starts-talks-on-namibia.html | U.N. CHIEF STARTS TALKS ON NAMIBIA | False | By Joseph Lelyveld | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-117913.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/foreign-doctors-stream-to-farmlands-and-inner-cities.html | FOREIGN DOCTORS STREAM TO FARMLANDS AND INNER CITIES | False | By Richard D. Lyons | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/safeguard-seeks-lewellyn-shares.html | Safeguard Seeks Lewellyn Shares | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/weapon-against-satellites-ready-or-test.html | WEAPON AGAINST SATELLITES READY OR TEST | False | By William J. Broad | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/cleaningwomanfoundslain.html | CleaningWomanFoundSlain | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/reporter-s-notebook-short-changed-latin-army.html | REPORTER'S NOTEBOOK: SHORT-CHANGED LATIN ARMY | False | By Charles Mohr | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/scouting-118731.html | SCOUTING | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/doctor-urging-us-to-reveal-pills-content.html | DOCTOR URGING U.S. TO REVEAL PILLS' CONTENT | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/jet-rookie-on-receiving-end.html | JET ROOKIE ON RECEIVING END | False | By Gerald Eskenazi | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/briefing-117247.html | BRIEFING | False | By Michael Decoury Hinds and Warren Weaver Jr. | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/british-yacht-adds-winglets.html | BRITISH YACHT ADDS 'WINGLETS' | False | By Joanne A. Fishman | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/gas-guzzlers-returning-from-ignominy.html | GAS GUZZLERS RETURNING FROM IGNOMINY | False | By Iver Peterson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/3-midair-jetliner-incidents-are-investigated.html | 3 MIDAIR JETLINER INCIDENTS ARE INVESTIGATED | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/around-the-nation-ohio-physician-s-lawyer-concedes-series-of-rapes.html | AROUND THE NATION; Ohio Physician's Lawyer Concedes Series of Rapes | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/foreign-affairs-message-from-spain.html | FOREIGN AFFAIRS; MESSAGE FROM SPAIN | False | By Flora Lewis | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/4-golds-in-swim-for-us.html | 4 GOLDS IN SWIM FOR U.S. | False | By Frank Litsky | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-117886.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/no-headline-117083.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/tread-lightly-the-flower-matters-here-may-well-be-virtue-in.html | TREAD LIGHTLY; THE FLOWER MATTERS HERE may well be virtue in | False | | 1983-08-26 | TX 1-188306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/teachers-get-5-year-old-s-view-of-school.html | TEACHERS GET 5-YEAR-OLD'S VIEW OF SCHOOL | False | By Lisa Belkin | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/movies/early-book-film-tie-in-for-the-right-stuff.html | EARLY BOOK-FILM TIE-IN FOR 'THE RIGHT STUFF' | False | By Aljean Harmetz | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/injuries-of-murdered-li-woman-indicate-she-struggled-police-say.html | INJURIES OF MURDERED L.I. WOMAN INDICATE SHE STRUGGLED, POLICE SAY | False | By James Barron | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/a-roman-socialist-upholds-august-tradition.html | A ROMAN SOCIALIST UPHOLDS AUGUST TRADITION | False | By Henry Kamm | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/at-2-brink-s-trials-accusations-and-new-motions.html | AT 2 BRINK'S TRIALS, ACCUSATIONS AND NEW MOTIONS | False | By Robert Hanley | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/business-digest-tuesday-august-23-1983.html | BUSINESS DIGEST TUESDAY, AUGUST 23, 1983 | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/richard-nixon-s-wife-home-after-treatment-for-a-stroke.html | Richard Nixon's Wife Home After Treatment for a Stroke | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-high-tech-strong-suit-of-northeastern-states-116529.html | HIGH TECH: STRONG SUIT OF NORTHEASTERN STATES | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/tv-sports-the-yankees-quiet-voice.html | TV SPORTS; THE YANKEES' QUIET VOICE | False | By Peter Alfano | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/black-vote-seen-as-key-to-runoff-in-mississippi.html | BLACK VOTE SEEN AS KEY TO RUNOFF IN MISSISSIPPI | False | By E. | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/article-116895-no-title.html | Article 116895 -- No Title | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/tv-two-marriages.html | TV: 'TWO MARRIGES' | False | By John Corry | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-118620.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/white-house-says-president-still-plans-to-visit-philippines.html | WHITE HOUSE SAYS PRESIDENT STILL PLANS TO VISIT PHILIPPINES | False | By Francis X. Clines | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/science-watch-118611.html | SCIENCE WATCH | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-but-have-them-sport-thumb-bells-116523.html | ;...BUT HAVE THEM SPORT THUMB BELLS | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-117983.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/around-the-world-118208.html | AROUND THE WORLD | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/investigative-journalism-is-found-shifting-goals.html | INVESTIGATIVE JOURNALISM IS FOUND SHIFTING GOALS | False | By Jonathan Friendly | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-117896.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/reagn-s-ear-checkup-finds-hearing-s-worse.html | Reagn's Ear Checkup Finds Hearing's Worse | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/medical-exams-set-for-7000-children-on-koch-s-orders.html | MEDICAL EXAMS SET FOR 7,000 CHILDREN ON KOCH'S ORDERS | False | By Edward A. Gargan | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/phone-pact-to-bring-rate-increases.html | PHONE PACT TO BRING RATE INCREASES | False | By Andrew Pollack | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/tuesday-sports-amateur-athletics.html | TUESDAY SPORTS Amateur Athletics | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/players-power-and-youth-to-burn.html | PLAYERS; POWER, AND YOUTH, TO BURN | False | By Joseph Durso | 1983-08-26 | TX 1-188306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-a-job-abundance-for-young-doctors-116528.html | A JOB ABUNDANCE FOR YOUNG DOCTORS | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/no-headline-117518.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/padres-edge-mets-strawberry-hits-2.html | PADRES EDGE METS; STRAWBERRY HITS 2 | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/no-headline-118366.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/6-reported-dead-in-beirut-shelling-duels.html | 6 REPORTED DEAD IN BEIRUT SHELLING DUELS | False | By James M. Markham | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/dr-alford-carleton-80-dies-led-united-church-missions.html | DR. ALFORD CARLETON, 80, DIES; LED UNITED CHURCH MISSIONS | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/six-seeking-democratic-nod-for-president-plan-debates.html | SIX SEEKING DEMOCRATIC NOD FOR PRESIDENT PLAN DEBATES | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-the-irs-gets-its-man-116519.html | THE I.R.S. GETS ITS MAN | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/a-2d-generator-at-shoreham-said-to-have-possible-fault.html | A 2d Generator at Shoreham Said to Have 'Possible Fault' | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/camacho-s-profile-high-as-his-goals.html | CAMACHO'S PROFILE HIGH AS HIS GOALS | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/o-neill-s-observations-on-seven-presidents.html | O'NEILL'S OBSERVATIONS ON SEVEN PRESIDENTS | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/clothing-company-sues-con-edison-on-blackout.html | CLOTHING COMPANY SUES CON EDISON ON BLACKOUT | False | By David Bird | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-people-perkins-keeping-busy.html | SPORTS PEOPLE; Perkins Keeping Busy | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/peking-deploys-a-missile-firing-nuclear-sub.html | PEKING DEPLOYS A MISSILE-FIRING NUCLEAR SUB | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-how-not-to-stop-a-nuclear-terrorist-116531.html | HOW NOT TO STOP A NUCLEAR TERRORIST | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/the-philippine-saga-has-yet-to-end.html | 'THE PHILIPPINE SAGA HAS YET TO END' | False | By Benigno S. Aquino Jr. | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-people-royals-lose-wilson.html | SPORTS PEOPLE; Royals Lose Wilson | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/4-lifters-lose-medals-for-use-of-steroids.html | 4 LIFTERS LOSE MEDALS FOR USE OF STEROIDS | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/no-headline-116818.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-116866.html | No Headline | False | By Alan Truscott | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118676.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-117946.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/liberian-visits-israel-amid-concern-over-libya.html | LIBERIAN VISITS ISRAEL AMID CONCERN OVER LIBYA | False | By David K. Shipler | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-people-elway-gets-no-1-job.html | SPORTS PEOPLE; Elway Gets No. 1 Job | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/again-charges-of-lax-security-and-missing-money.html | AGAIN, CHARGES OF LAX SECURITY AND MISSING MONEY | False | By Clyde H. Farnsworth | 1983-08-26 | TX 1-188306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/buzz-my-bell-wins-spinaway-stakes.html | BUZZ MY BELL WINS SPINAWAY STAKES | False | By Steven Crist | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-117391.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/dwarf-trees-may-make-a-major-impact-on-apple-industry.html | DWARF TREES MAY MAKE A MAJOR IMPACT ON APPLE INDUSTRY | False | By Harold Faber | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/no-headline-116768.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-people-perry-back-with-rams.html | SPORTS PEOPLE; Perry Back With Rams | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/theater/theater-the-corn-is-green.html | THEATER: 'THE CORN IS GREEN' | False | By Mel Gussow | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/science-watch-beneath-the-beach-blankets-a-microscopic-fury.html | SCIENCE WATCH; BENEATH THE BEACH BLANKETS, A MICROSCOPIC FURY | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/no-headline-116509.html | No Headline | False | By Michiko Kakutani | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/william-h-johnstone.html | WILLIAM H. JOHNSTONE | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/hershey-and-nestle-enter-milk-market.html | HERSHEY AND NESTLE ENTER MILK MARKET | False | By Paul Hemp | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/dinkins-named-to-state-board.html | DINKINS NAMED TO STATE BOARD | False | By Lindsey Gruson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/argentine-party-invites-mrs-peron-to-congress.html | Argentine Party Invites Mrs. Peron to Congress | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/personal-computers-a-bundle-of-disks-for-those-bewildered-novices.html | PERSONAL COMPUTERS; A BUNDLE OF DISKS FOR THOSE BEWILDERED NOVICES | False | By Erik Sandberg-Diment | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/about-education-college-stars-go-to-bat-for-the-public-schools.html | ABOUT EDUCATION; COLLEGE 'STARS' GO TO BAT FOR THE PUBLIC SCHOOLS | False | By Fred M. Hechinger | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/education-better-ideas-are-sought-for-two-year-colleges.html | EDUCATION; BETTER IDEAS ARE SOUGHT FOR TWO-YEAR COLLEGES | False | By Gene I. Maeroff | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/mortgage-rate-cut-by-us.html | MORTGAGE RATE CUT BY U.S. | False | By Kenneth B. Noble | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/a-s-beat-yanks-in-14th-by-3-2.html | A'S BEAT YANKS IN 14TH BY 3-2 | False | By Murray Chass | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/dengs-bait-to-taiwan.html | DENG'S BAIT TO TAIWAN | False | By Allen Whiting | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-of-the-times-thoughts-in-summer.html | SPORTS OF THE TIMES ; THOUGHTS IN SUMMER | False | By Ira Berkow | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/john-mckiernan-78-ex-commerce-official.html | John McKiernan, 78, Ex-Commerce Official | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/pincus-iseson.html | PINCUS ISESON | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-bicycles-can-clear-the-air-116522.html | BICYCLES CAN CLEAR THE AIR... | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/around-the-world-deposed-afghan-king-offers-to-help-rebels.html | AROUND THE WORLD; Deposed Afghan King Offers to Help Rebels | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/spit-and-polish-in-east-orange.html | SPIT AND POLISH IN EAST ORANGE | False | By William E. Geist, Special To the New York Times | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/q-a-116788.html | Q&A | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/style/clothes-for-2-seasons-in-the-sun.html | CLOTHES FOR 2 SEASONS IN THE SUN | False | By Bernadine Morris | 1983-08-26 | TX 1-188306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/style/an-opulent-opening-party-for-la-cage.html | AN OPULENT OPENING PARTY FOR 'LA CAGE' | False | By Ron Alexander | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-118035.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/justice-aide-resigns-denouncing-reagan-views-on-women-s-rights.html | JUSTICE AIDE RESIGNS, DENOUNCING REAGAN VIEWS ON WOMEN'S RIGHTS | False | By Stuart Taylor Jr. | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/scouting-118734.html | SCOUTING | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118675.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/malaria-drug-test.html | Malaria Drug Test | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/playboy-narrows-its-loss.html | Playboy Narrows Its Loss | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/2-new-killings-in-chicago-suburbs-bring-toll-to-16.html | 2 NEW KILLINGS IN CHICAGO SUBURBS BRING TOLL TO 16 | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/aquino-was-warned-3-times-of-death-plot.html | AQUINO WAS WARNED 3 TIMES OF DEATH PLOT | False | By Fox Butterfield | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/on-thirdworld-aid.html | ON THIRD-WORLD AID | False | By Leon Lambert | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/miss-hu-wins-first-as-a-pro.html | MISS HU WINS FIRST AS A PRO | False | By Alex Yannis | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/no-headline-117966.html | No Headline | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/world/around-the-world-argentine-rail-workers-strike-for-better-pay.html | AROUND THE WORLD; Argentine Rail Workers Strike for Better Pay | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/business/business-people-a-showman-in-fashion.html | BUSINESS PEOPLE; A Showman in Fashion | False | By Daniel F. Cuff | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/us/us-plans-to-resume-pershing-missile-tests.html | U.S. Plans To Resume Pershing Missile Tests | False | AP | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/scouting-117792.html | SCOUTING | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/science/science-watch-116664.html | SCIENCE WATCH | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/topics-looking-backward.html | Topics Looking Backward | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/l-of-dues-we-pay-and-rewards-we-reap-116530.html | OF DUES WE PAY AND REWARDS WE REAP | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-23 | 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/scouting-118735.html | SCOUTING | False | | 1983-08-26 | TX 1-188306 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/at-home-plate.html | AT HOME PLATE | False | By Daniel A. Rezneck | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/sfn-companies-inc-reports-earnings-for-qtr-to-july-31.html | SFN COMPANIES INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/mississippi-attorney-general-claims-nomination.html | MISSISSIPPI ATTORNEY GENERAL CLAIMS NOMINATION | False | By E. R. Shipp | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-ramsey-and-nets-seem-compatible.html | SCOUTING; Ramsey and Nets Seem Compatible | False | By Thomas Rogers | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/article-119265-no-title.html | Article 119265 -- No Title | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/sci-systems-inc-reports-earnings-for-qtr-to-june-30.html | SCI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/cordis-corp-reports-earnings-for-qtr-to-june-30.html | CORDIS CORP reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/byers-communications-reports-earnings-for-qtr-to-june-30.html | BYERS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/gm-division-votes-on-two-level-pay.html | G.M. DIVISION VOTES ON TWO-LEVEL PAY | False | By John Holusha | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-beneficiaries-to-the-rescue-of-medicare-118938.html | BENEFICIARIES TO THE RESCUE OF MEDICARE | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-more-help-for-black-colleges.html | Advertising More Help For Black Colleges | False | Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/small-business-jobs-strategy-won-t-work.html | SMALL-BUSINESS JOBS STRATEGY WON'T WORK | False | By Perry D. Quick | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/pentagon-what-the-navy-should-spend-a-classic-washington-clash.html | PENTAGON; WHAT THE NAVY SHOULD SPEND: A CLASSIC WASHINGTON CLASH | False | By Richard Halloran | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-jello-o-plans-campaign-costing-2-million.html | ADVERTISING; Jello-O Plans Campaign Costing $2 Million | False | By Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/reagan-criticizes-arms-protesters-for-peace-hype.html | REAGAN CRITICIZES ARMS PROTESTERS FOR PEACE 'HYPE' | False | By Francis X. Clines, Special To the New York Times | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/south-korean-president-says-he-will-serve-only-one-term.html | South Korean President Says He Will Serve Only One Term | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/some-us-athletes-leave-games-at-caracas-amid-stiff-drug-tests.html | SOME U.S. ATHLETES LEAVE GAMES AT CARACAS AMID STIFF DRUG TESTS | False | By Frank Litsky | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/continent-of-hope.html | Continent Of Hope? | False | By James Reston | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/briefs-120163.html | BRIEFS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/credit-markets-prices-ease-in-profit-taking.html | CREDIT MARKETS; PRICES EASE IN PROFIT TAKING | False | By Michael Quint | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/books/a-center-for-publishers-is-proposed-by-city-hall.html | A CENTER FOR PUBLISHERS IS PROPOSED BY CITY HALL | False | By Maurice J. Carroll | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-119495.html | SCOUTING | False | By Thomas Rogers | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug-12.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Aug 12 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/no-headline-119095.html | No Headline | False | By Richard F. Shepard | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/us-and-canada-in-acid-rain-accord.html | U.S. AND CANADA IN ACID-RAIN ACCORD | False | By David Shribman | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/around-the-world-us-offers-look-at-base-for-chemical-weapons.html | AROUND THE WORLD; U.S. Offers Look at Base For Chemical Weapons | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/dance-lerman-company-at-workshop.html | DANCE: LERMAN COMPANY AT WORKSHOP | False | By Jennifer Dunning | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/ohio-rape-defendant-was-esteemed-as-physician.html | OHIO RAPE DEFENDANT WAS ESTEEMED AS PHYSICIAN | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/nebraska-backfield-glitters.html | NEBRASKA BACKFIELD GLITTERS | False | By Malcolm Moran | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/concert-philharmonic-in-the-park.html | CONCERT: PHILHARMONIC IN THE PARK | False | By Tim Page | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/child-custody-trial-focuses-on-sect-beatings.html | CHILD CUSTODY TRIAL FOCUSES ON SECT BEATINGS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/national-hardgood-distribuors-inc-reports-earnings-for-qtr-to-july-30.html | NATIONAL HARDGOOD DISTRIBUORS INC reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/by-donald-westlake.html | By Donald Westlake; | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/chad-says-rebels-are-50-miles-closer-to-capital.html | CHAD SAYS REBELS ARE 50 MILES CLOSER TO CAPITAL | False | By Clifford D. May | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/emanuel-winternitz-met-museum-curator.html | EMANUEL WINTERNITZ, MET MUSEUM CURATOR | False | By Allen Hughes | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/metropolitan-diary-118092.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/the-goal-is-shellfish-that-are-uniformly-edible.html | THE GOAL IS SHELLFISH THAT ARE UNIFORMLY EDIBLE | False | By Fred Ferretti | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/deere-net-up-21.4-in-3d-quarter.html | DEERE NET UP 21.4% IN 3D QUARTER | False | By Sandra Salmans | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/eight-opera-unions-call-for-binding-arbitration.html | EIGHT OPERA UNIONS CALL FOR BINDING ARBITRATION | False | By Tim Page | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/youth-official-is-fatally-shot-near-his-car.html | YOUTH OFFICIAL IS FATALLY SHOT NEAR HIS CAR | False | By William G. Blair | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-exxon-mayor-thanking-118942.html | EXXON, MAYOR: THANKING | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/q-a-118107.html | Q&A | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-search-for-thompson.html | SPORTS PEOPLE; Search for Thompson | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-on-the-foreign-front.html | NEW YORK DAY BY DAY; On the Foreign Front | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/sale-accord-at-weirton.html | Sale Accord At Weirton | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/songs-extolling-new-york-enjoying-new-golden-age.html | SONGS EXTOLLING NEW YORK ENJOYING NEW GOLDEN AGE | False | By Eric Pace | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/rabbi-aaron-shatzkes.html | RABBI AARON SHATZKES | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/acs-enterprises-reports-earnings-for-qtr-to-june-30.html | ACS ENTERPRISES reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-july-28.html | LONGS DRUG STORES INC reports earnings for Qtr to July 28 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/computer-disaster-business-seeks-antidote.html | COMPUTER DISASTER: BUSINESS SEEKS ANTIDOTE | False | By Andrew Pollack | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/resort-urban-timeshares-inc-reports-earnings-for-qtr-to-june-30.html | RESORT & URBAN TIMESHARES INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/a-100000-award-is-created-to-honor-those-aiding-jews.html | A $100,000 AWARD IS CREATED TO HONOR THOSE AIDING JEWS | False | By Kathleen Teltsch | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/teco-energy-inc-reports-earnings-for-qtr-to-june-30.html | TECO ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/injury-fells-a-favorite-in-tennis.html | INJURY FELLS A FAVORITE IN TENNIS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/free-philharmonic-concert.html | Free Philharmonic Concert | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-there-s-more-than-one-string-to-a-fiddle.html | NEW YORK DAY BY DAY; There's More Than One String to a Fiddle | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/executive-changes-119149.html | EXECUTIVE CHANGES | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/unforgivable-in-argentina.html | Unforgivable in Argentina | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/cit-s-factoring-unit-sues-ex-chief-others.html | C.I.T.'S FACTORING UNIT SUES EX-CHIEF, OTHERS | False | By Isadore Barmash | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/matrix-science-corp-reports-earnings-for-qtr-to-june-30.html | MATRIX SCIENCE CORP reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/pegasus-gold-reports-earnings-for-qtr-to-june-30.html | PEGASUS GOLD reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG CO reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/no-headline-120457.html | No Headline | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-a-look-at-hay-fever-without-the-mirth-118941.html | A LOOK AT HAY FEVER WITHOUT THE MIRTH | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/a-solidarity-leader-gives-up-in-poland-jobs-slowdown-fails.html | A SOLIDARITY LEADER GIVES UP IN POLAND; JOBS SLOWDOWN FAILS | False | By John Kifner | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/john-l-mish-library-official-and-language-expert-dead.html | JOHN L. MISH, LIBRARY OFFICIAL AND LANGUAGE EXPERT, DEAD | False | By Thomas W. Ennis | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-charleson-is-acquired.html | ADVERTISING; Charleson Is Acquired | False | By Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/2-investors-buy-stake-in-towner.html | 2 Investors Buy Stake in Towner | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/theater/how-stars-of-la-cage-grew-into-their-roles.html | HOW STARS OF 'LA CAGE' GREW INTO THEIR ROLES | False | By Leslie Bennetts | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/bionex-corp-reports-earnings-for-qtr-to-june-30.html | BIONEX CORP reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/company-news-scott-paper-to-sell-unit-to-general-felt.html | COMPANY NEWS; Scott Paper to Sell Unit to General Felt | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/finance-new-issues-iowa-revenue-bonds-to-yield-up-to-10-5-8.html | FINANCE/NEW ISSUES; Iowa Revenue Bonds To Yield Up to 10 5/8% | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/kansas-city-bank-plans-takeover.html | Kansas City Bank Plans Takeover | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/use-of-steroids-has-increased.html | USE OF STEROIDS HAS INCREASED | False | By Bayard Webster | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/wine-talk-118795.html | WINE TALK | False | By Frank J. Prial | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/music-slatkin-conducts.html | MUSIC: SLATKIN CONDUCTS | False | By Edward Rothstein | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/perilin.html | PERILIN | False | By Thomas John Bossert | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/why-build-a-uranium-pyramid.html | Why Build a Uranium Pyramid? | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/a-s-batter-yank-pitchers.html | A'S BATTER YANK PITCHERS | False | By Murray Chass | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/blue-jays-5-run-4th-routs-orioles-by-9-3.html | BLUE JAYS' 5-RUN 4TH ROUTS ORIOLES BY 9-3 | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-carlton-sues-agent.html | SPORTS PEOPLE; Carlton Sues Agent | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/vector-graphic-inc-reports-earnings-for-qtr-to-june-30.html | VECTOR GRAPHIC INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/finance-new-issues-california-offers-150-million-issue.html | FINANCE/NEW ISSUES; California Offers $150 Million Issue | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/no-headline-119227.html | No Headline | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/west-germans-set-swim-mark.html | West Germans Set Swim Mark | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/tower-proposed-for-central-park-west.html | TOWER PROPOSED FOR CENTRAL PARK WEST | False | By David W. Dunlap | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/israel-finds-a-friend-in-liberian.html | ISRAEL FINDS A FRIEND IN LIBERIAN | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/vice-ring-on-coast-reported-broken.html | VICE RING ON COAST REPORTED BROKEN | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/france-japan-venture.html | France-Japan Venture | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/art-explosion-reports-earnings-for-qtr-to-june-30.html | ART EXPLOSION reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/gladys-fries-harriman.html | GLADYS FRIES HARRIMAN | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/giants-release-shirk.html | GIANTS RELEASE SHIRK | False | By William C. Rhoden | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-down-to-earth.html | SCOUTING; Down to Earth | False | By Thomas Rogers | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/city-ballet-acclaimed-at-opening-in-london.html | CITY BALLET ACCLAIMED AT OPENING IN LONDON | False | By R. W. Apple Jr. | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/reagan-vetoes-milk-measure.html | REAGAN VETOES MILK MEASURE | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-goldilocks-finds-a-home-in-brooklyn.html | NEW YORK DAY BY DAY; Goldilocks Finds A Home in Brooklyn | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/seven-decades-on-the-trail-of-the-truffle.html | SEVEN DECADES ON THE TRAIL OF THE TRUFFLE | False | By Gerald Eskenazi | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/handleman-co-reports-earnings-for-qtr-to-july-30.html | HANDLEMAN CO reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/pop-madness-nutty-boys.html | POP: MADNESS, 'NUTTY BOYS' | False | By Jon Pareles | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/mci-off-4-7-8-on-fcc-ruling.html | MCI Off 4 7/8 on F.C.C. Ruling | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/manila-opposition-criticizes-inquiry.html | MANILA OPPOSITION CRITICIZES INQUIRY | False | By Colin Campbell | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-good-teaching-is-an-art-not-a-science-118935.html | 'GOOD TEACHING IS AN ART, NOT A SCIENCE | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/key-rates-119363.html | Key Rates | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/an-appeal-for-a-face-from-the-depression.html | AN APPEAL FOR A FACE FROM THE DEPRESSION | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/toyota-plans-minivan.html | Toyota Plans Minivan | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/style/miss-hilsenrath-weds-azriel-heuman.html | Miss Hilsenrath Weds Azriel Heuman | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/french-views-of-chad-pride-anger-doubt.html | FRENCH VIEWS OF CHAD: PRIDE, ANGER, DOUBT | False | By John Darnton | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/zoo-worker-charged-in-monkey-s-scalding.html | Zoo Worker Charged In Monkey's Scalding | False | By United Press International | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-pedstrians-to-take-over-mott-street-for-a-while.html | NEW YORK DAY BY DAY; Pedstrians to Take Over Mott Street for a While | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/dishes-that-get-most-from-mussels.html | DISHES THAT GET MOST FROM MUSSELS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/food-notes-119223.html | FOOD NOTES | False | By Marian Burros | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-30.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/wednesday-august-24-1983-international.html | WEDNESDAY, AUGUST 24, 1983 International | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/chicago-s-mayor-fills-2-top-jobs.html | CHICAGO'S MAYOR FILLS 2 TOP JOBS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/dow-falls-by-10.26-volume-off.html | DOW FALLS BY 10.26; VOLUME OFF | False | By Alexander R. Hammer | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-coach-apologizes.html | SPORTS PEOPLE; Coach Apologizes | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/houston-storm-toll-glass-and-pride.html | HOUSTON STORM TOLL: GLASS AND PRIDE | False | By Robert Reinhold | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/no-headline-120303.html | No Headline | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/summit-oilfield-services-co-reports-earnings-for-qtr-to-june-30.html | SUMMIT OILFIELD SERVICES CO reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/business-digest-wednesday-august-24-1983.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 24, 1983 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/strike-hits-nfl-union.html | Strike Hits N.F.L. Union | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/miss-reagan-is-hired-as-adviser-on-women.html | Miss Reagan Is Hired As Adviser on Women | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/ira-gershwin-tribute-planned-with-broadway-dignitaries.html | Ira Gershwin Tribute Planned With Broadway Dignitaries | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/betty-ann-colhoun-57-dies-headed-a-community-center.html | Betty Ann Colhoun, 57, Dies; Headed a Community Center | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/sizzler-restaurants-interational-inc-reports-earnings-for-qtr-to-july-31.html | SIZZLER RESTAURANTS INTERATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/terrell-wins-hits-3d-homer.html | TERRELL WINS, HITS 3D HOMER | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/discoveries-new-leotard-rubber-bag.html | DISCOVERIES; NEW LEOTARD, RUBBER BAG | False | By Anne-Marie Schiro | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/briefing-119346.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/farming-the-sea-bottom-to-fill-mussel-demand.html | FARMING THE SEA BOTTOM TO FILL MUSSEL DEMAND | False | By Fred Ferretti | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/finance-new-issues-freddie-mac-s-new-debentures.html | FINANCE/NEW ISSUES; Freddie Mac's New Debentures | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/city-aides-inspect-welfare-hotels.html | CITY AIDES INSPECT WELFARE HOTELS | False | By Lisa Belkin | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV ENGINEERS INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-july-30.html | BOBBIE BROOKS INC reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/business-people-120419.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/iran-repays-export-import-bank-419.5-million-to-satisfy-claims.html | IRAN REPAYS EXPORT-IMPORT BANK $419.5 MILLION TO SATISFY CLAIMS | False | By Clyde H. Farnsworth | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/us-wins-in-basketball.html | U.S. Wins In Basketball | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/applied-materials-inc-reports-earnings-for-qtr-to-july-31.html | APPLIED MATERIALS INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/sri-lanka-s-abuse-of-human-rights.html | SRI LANKA'S ABUSE OF HUMAN RIGHTS | False | By Orville H. Schell | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/c-correction-120445.html | CORRECTION | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/air-canada-reports-earnings-for-qtr-to-june-30.html | AIR CANADA reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/no-alternative-to-era.html | No Alternative to E.R.A. | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/from-start-to-finish-zucchini-meal.html | FROM START TO FINISH, ZUCCHINI MEAL | False | By Craig Claiborne | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-letter-on-currency-values-peculiar-expectations-about-the-dollar-120559.html | Letter: On Currency Values; Peculiar Expectations About the Dollar | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/towner-petroleum-co-reports-earnings-for-qtr-to-june-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/no-headline-120444.html | No Headline | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/real-estate-how-city-gained-in-an-auction.html | REAL ESTATE; HOW CITY GAINED IN AN AUCTION | False | By Anthony de Palma | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/canadian-inflation-dips.html | Canadian Inflation Dips | False | AP | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-abdul-jabbar-may-stay.html | SPORTS PEOPLE; Abdul-Jabbar May Stay | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/the-pop-life-119391.html | THE POP LIFE | False | By Robert Palmer | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/schoolboy-dies-after-a-tryout.html | Schoolboy Dies After a Tryout | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/new-york-area-costs-up-0.2.html | New York Area Costs Up 0.2% | False | By Damon Stetson | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/careers-new-focus-on-job-security.html | Careers; New Focus On Job Security | False | By Elizabeth M. Fowler | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/consumer-prices-increased-in-july-by-moderate-0.4.html | CONSUMER PRICES INCREASED IN JULY BY MODERATE 0.4% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/koch-assails-cuomo-on-hotel-issue.html | KOCH ASSAILS CUOMO ON HOTEL ISSUE | False | By Edward A. Gargan | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/4-protests-filed-in-yacht-race.html | 4 Protests Filed In Yacht Race | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/us-is-withdrawing-aircraft-it-sent-to-help-chad.html | U.S. IS WITHDRAWING AIRCRAFT IT SENT TO HELP CHAD | False | By Bernard Gwertzman | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/refinemet-international-reports-earnings-for-qtr-to-june-30.html | REFINEMET INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/block-sees-no-84-plan-to-cut-feed-grain-crop.html | BLOCK SEES NO '84 PLAN TO CUT FEED GRAIN CROP | False | By Seth S. King | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/custom-laboratories-reports-earnings-for-qtr-to-june-30.html | CUSTOM LABORATORIES reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/wedgestone-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | WEDGESTONE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/briefs-119250.html | BRIEFS | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/tv-bargain-on-olympics-for-soviet.html | TV BARGAIN ON OLYMPICS FOR SOVIET | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/us-investing-abroad-dips.html | U.S. Investing Abroad Dips | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/massachusets-claims-tiny-uncharted-island.html | MASSACHUSETS CLAIMS TINY, UNCHARTED ISLAND | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/plays-drop-shot-clears-way-for-victory.html | PLAYS; DROP SHOT CLEARS WAY FOR VICTORY | False | By Alex Yannis | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/argentine-leaders-in-war-were-inept-military-panel-says.html | ARGENTINE LEADERS IN WAR WERE INEPT, MILITARY PANEL SAYS | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/market-place-stock-choices-for-long-haul.html | Market Place; Stock Choices For Long Haul | False | Vartanig G. Vartan | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/sandinista-foes-may-merge.html | SANDINISTA FOES MAY MERGE | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-subway-savvy-helps-make-it-through-the-ride-118934.html | SUBWAY SAVVY HELPS MAKE IT THROUGH THE RIDE | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-july-30.html | HURCO MANUFACTURING CO reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/singer-s-aerospace-success.html | SINGER'S AEROSPACE SUCCESS | False | By Steven J. Marcus | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/northeast-utilities-reports-earnings-for-year-to-july-31.html | NORTHEAST UTILITIES reports earnings for Year to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-kentucky-drug-tests.html | SPORTS PEOPLE; Kentucky Drug Tests | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/60-minute-gourmet-118586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/business-people-119649.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/bridge-lightnerrong-side-in-the-regionals.html | Bridge: Lightnerrong Side in the Regionals | False | By Alan Truscott | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/fluorocarbon-co-reports-earnings-for-qtr-to-july-31.html | FLUOROCARBON CO reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/first-chicago-turns-tables.html | FIRST CHICAGO TURNS TABLES | False | By Winston Williams | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-of-the-times-you-don-t-need-a-calendar-to-realize-that-times.html | SPORTS OF THE TIMES; You don't need a calendar to realize that times | False | By George Vecsey | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-free-care-s-worth-118937.html | FREE CARE'S WORTH | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/personal-health-dreaming-a-need-poorly-understood.html | PERSONAL HEALTH; DREAMING: A NEED POORLY UNDERSTOOD | False | By Jane E. Brody | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/style/flying-frisbees-attract-competitors.html | FLYING FRISBEES ATTRACT COMPETITORS | False | By Phyllis Theroux | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/csx-phone-unit-in-joint-venture.html | CSX, Phone Unit In Joint Venture | False | AP | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/beach-barge-is-grounded-by-the-city.html | BEACH BARGE IS GROUNDED BY THE CITY | False | By Douglas C. McGill | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/pay-n-save-reports-earnings-for-qtr-to-july-30.html | PAY 'N' SAVE reports earnings for Qtr to July 30 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/g-k-services-inc-reports-earnings-for-qtr-to-july-2.html | G & K SERVICES INC reports earnings for Qtr to July 2 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/transactions-119571.html | Transactions | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/a-radio-station-may-be-up-for-grabs.html | A RADIO STATION MAY BE UP FOR GRABS | False | By Irvin Molotsky | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/cable-tv-concern-files-piracy-suit.html | CABLE TV CONCERN FILES PIRACY SUIT | False | By Sally Bedell Smith | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/low-teacher-pay-and-status-faulted.html | LOW TEACHER PAY AND STATUS FAULTED | False | | 1983-08-26 | TX 1-188351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/l-no-headline-118939.html | No Headline | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/commodore-chips.html | Commodore Chips | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/sen-tower-says-he-won-t-run-for-seat-in-84.html | SEN. TOWER SAYS HE WON'T RUN FOR SEAT IN '84 | False | By Phil Gailey | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/economic-scene-the-crisis-in-medicare.html | ECONOMIC SCENE; THE CRISIS IN MEDICARE | False | By Karen Davis | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/lirr-and-union-confer-in-move-to-avert-strike.html | L.I.R.R. AND UNION CONFER IN MOVE TO AVERT STRIKE | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/us/required-reading-proxmire-s-reverie.html | Required Reading Proxmire's Reverie | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/bancal-bars-bid-by-fargo.html | BANCAL BARS BID BY FARGO | False | By Thomas C. Hayes | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-2-publications-aimed-at-special-interests.html | ADVERTISING; 2 Publications Aimed At Special Interests | False | By Pamela G. Hollie | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/deere-co-reports-earnings-for-qtr-to-july-31.html | DEERE & CO reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/kitchen-equipment-durable-cookware.html | KITCHEN EQUIPMENT; DURABLE COOKWARE | False | By Pierre Franey | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/business/diodes-inc-reports-earnings-for-qtr-to-july-31.html | DIODES INC reports earnings for Qtr to July 31 | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/13-are-charged-with-operating-big-heroin-ring.html | 13 ARE CHARGED WITH OPERATING BIG HEROIN RING | False | By David Bird | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/at-moscow-s-tacky-track-marx-is-long-shot.html | AT MOSCOW'S TACKY TRACK, MARX IS LONG SHOT | False | By John F. Burns | 1983-08-26 | TX 1-188351 |
| 1983-08-24 | 1983-08-24 | https://www.nytimes.com/1983/08/24/world/around-the-world-us-said-to-protest-to-greece-on-missiles.html | AROUND THE WORLD; U.S. Said to Protest To Greece on Missiles | False | | 1983-08-26 | TX 1-188351 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-122994.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/bush-to-visit-north-africa.html | Bush to Visit North Africa | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/estate-of-the-original-bill-hit-with-claim-for-9863.html | ESTATE OF THE ORIGINAL 'BILL' HIT WITH CLAIM FOR $9,863 | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123039.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/us-stops-sale-of-am-stereo-item.html | U.S. STOPS SALE OF AM STEREO ITEM | False | By Steven J. Marcus | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-people-123002.html | SPORTS PEOPLE | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/briefs-122338.html | BRIEFS | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-a-superior-unity-for-two-american-worlds-120995.html | A 'SUPERIOR UNITY' FOR TWO AMERICAN WORLDS | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/state-department-about-the-west-bank-and-the-emperor-s-clothes.html | STATE DEPARTMENT; ABOUT THE WEST BANK AND THE EMPEROR'S CLOTHES | False | By Bernard Gwertzman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-122439.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC. reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/finance-new-issues-nevada-issue-to-yield-9-10-1-2.html | FINANCE/NEW ISSUES; Nevada Issue To Yield 9%-10 1/2% | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-neighbors-flee-north-bergen-fire.html | THE REGION; Neighbors Flee North Bergen Fire | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/odd-august-for-pork-bellies.html | ODD AUGUST FOR PORK BELLIES | False | By H. J. Maidenberg | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/c-correction-123124.html | CORRECTION | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/no-headline-121535.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/origin-of-papers-in-reagan-case-eluding-panel.html | ORIGIN OF PAPERS IN REAGAN CASE ELUDING PANEL | False | By Phil Gailey, Special To the New York Times | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/assurance-by-china-on-oil.html | Assurance by China on Oil | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/move-by-sen-tower-roiling-the-political-scene-in-texas.html | MOVE BY SEN. TOWER ROILING THE POLITICAL SCENE IN TEXAS | False | By Wayne King, Special To the New York Times | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/televideo-systems-inc-reports-earnings-for-qtr-to-july-29.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to July 29 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/technologyandrew-pollack-computerizing-magazines.html | Technology;Andrew Pollack Computerizing Magazines | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/guardsmen-leave-strike-site.html | GUARDSMEN LEAVE STRIKE SITE | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/jazz-roscoe-mitchell.html | JAZZ: ROSCOE MITCHELL | False | By Jon Pareles | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/allied-bancshares.html | Allied Bancshares | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/algonquin-mercantile-reports-earnings-for-qtr-to-june-30.html | ALGONQUIN MERCANTILE reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/no-headline-122852.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/no-headline-122871.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-sex-tapes-lawyer-charged-in-false-report.html | AROUND THE NATION; Sex-Tapes Lawyer Charged in False Report | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/a-starker-leopold-69-naturalist-at-berkeley.html | A. Starker Leopold, 69, Naturalist at Berkeley | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/city-runs-a-super-supermarket.html | CITY RUNS A SUPER-SUPERMARKET | False | By David W. Dunlap | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/liberian-attacks-libyan-ambition.html | LIBERIAN ATTACKS LIBYAN AMBITION | False | By David K. Shipler | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/getting-organized-for-the-big-march.html | GETTING ORGANIZED FOR THE BIG MARCH | False | By David Shribman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/low-power-tv-sites.html | Low-Power TV Sites | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/foes-of-westway-drop-contempt-of-court-case.html | FOES OF WESTWAY DROP CONTEMPT-OF-COURT CASE | False | By Arnold H. Lubasch | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/digital-datacom-reports-earnings-for-qtr-to-june-30.html | DIGITAL DATACOM reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/united-states-shoe-corp-reports-earnings-for-qtr-to-july-30.html | UNITED STATES SHOE CORP reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/briefing-121756.html | BRIEFING | False | By Warren Weaver Jr. and Michael Decourcy Hinds | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/italy-freezes-rizzoli-stock.html | Italy Freezes Rizzoli Stock | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/us-wins-use-of-honduras-land.html | U.S. WINS USE OF HONDURAS LAND | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/ernest-a-clothier.html | ERNEST A. CLOTHIER | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/q-a-120354.html | Q&A | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/north-american-royalties-inc-reports-earnings-for-qtr-to-july-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/mets-defeated-3-2-by-lollar.html | METS DEFEATED, 3-2, BY LOLLAR | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/evacuation-plan-tested-in-rockland.html | EVACUATION PLAN TESTED IN ROCKLAND | False | By Matthew L. Wald | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-of-the-times-playing-catch-up-in-testing.html | SPORTS OF THE TIMES; PLAYING CATCH-UP IN TESTING | False | By Neil Amdur | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/hers.html | HERS | False | By Letty Cottin Porgebin | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/cyanamid-license.html | Cyanamid License | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/carling-bassett-loses-6-3-6-4.html | CARLING BASSETT LOSES, 6-3, 6-4 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/american-stores-co-reports-earnings-for-qtr-to-july-30.html | AMERICAN STORES CO reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/some-at-t-local-talks-fail-strike-goes-on.html | SOME A.T.&T. LOCAL TALKS FAIL; STRIKE GOES ON | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/land-of-lincoln-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/strawbridge-clothier-reports-earnings-for-qtr-to-july-30.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/electronic-comfort-in-house-of-future.html | ELECTRONIC COMFORT IN 'HOUSE OF FUTURE' | False | By Hans Fantel | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/executive-changes-121252.html | EXECUTIVE CHANGES | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/c-correction-123116.html | CORRECTION | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-acid-rain-s-causes-and-effects-the-answers-are-in-120996.html | ACID RAIN'S CAUSES AND EFFECTS: THE ANSWERS ARE IN | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/scott-nearing-environmentalist-pacifist-and-radical-dies-at-100.html | SCOTT NEARING, ENVIRONMENTALIST, PACIFIST AND RADICAL, DIES AT 100 | False | By Glenn Fowler | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/westchester-air-curfew-void.html | WESTCHESTER AIR CURFEW VOID | False | By Edward Hudson, Special To the New York Times | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-july-24.html | VICORP RESTAURANTS INC reports earnings for Qtr to July 24 | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/handcrafted-desks-in-hamptons-show.html | HANDCRAFTED DESKS IN HAMPTONS SHOW | False | By Michael Varese | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-27157.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/st-louis-students-bused-to-suburbs.html | ST. LOUIS STUDENTS BUSED TO SUBURBS | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-july-31.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/block-h-r-inc-reports-earnings-for-qtr-to-july-31.html | BLOCK, H & R, INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/sysco-corp-reports-earnings-for-qtr-to-july-2.html | SYSCO CORP reports earnings for Qtr to July 2 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/andersen-2000-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSEN 2000 INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/rates-up-at-banks.html | Rates Up At Banks | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/5-ge-reactors-to-shut-for-checks-for-cracks.html | 5 G.E. REACTORS TO SHUT FOR CHECKS FOR CRACKS | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/gardening-a-bountiful-crop-for-city-farmers.html | GARDENING; A BOUNTIFUL CROP FOR CITY 'FARMERS' | False | By Linda Yang | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/koch-criticizes-state-s-cuts-in-mental-health-aid.html | KOCH CRITICIZES STATE'S CUTS IN MENTAL HEALTH AID | False | By Maurice Carroll | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/abroad-at-home-case-for-asylum.html | ABROAD AT HOME; CASE FOR ASYLUM | False | By Anthony Lewis | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/south-africa-calls-cubans-sole-snag-on-namibia.html | SOUTH AFRICA CALLS CUBANS SOLE SNAG ON NAMIBIA | False | By Joseph Lelyveld | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-headline-121892.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/no-headline-122134.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/wilson-h-j-co-reports-earnings-for-qtr-to-july-30.html | WILSON, H J, CO reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-july-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/another-no-1-rating-to-japan.html | ANOTHER NO. 1 RATING TO JAPAN | False | By David E. Sanger | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/news-summary-thursday-august-25-1983-international.html | NEWS SUMMARY; THURSDAY, AUGUST 25, 1983 International | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/20-year-old-is-convicted-in-deaths-of-13-in-seattle.html | 20-YEAR-OLD IS CONVICTED IN DEATHS OF 13 IN SEATTLE | False | By Wallace Turner | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/stocks-decline-dow-at-1184.25-off-8.64.html | Stocks Decline; Dow at 1,184.25, off 8.64 | False | By Alexander R. Hammer | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/argentine-who-filed-scandal-suits-is-seized.html | ARGENTINE WHO FILED SCANDAL SUITS IS SEIZED | False | By Edward Schumacher | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-judge-approves-moving-of-unruh.html | THE REGION; Judge Approves Moving of Unruh | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/smucker-j-m-co-reports-earnings-for-qtr-to-july-31.html | SMUCKER, J M, CO reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/advertising-people.html | ADVERTISING ; People | False | By Pamela G. Hollie | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-youth-kills-himself-over-broken-romance.html | AROUND THE NATION; Youth Kills Himself Over Broken Romance | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-headline-122535.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121313.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/a-certain-appeal-behind-lilco-gloom.html | A CERTAIN APPEAL BEHIND LILCO GLOOM | False | By Matthew L. Wald | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/dim-outlook-in-britain.html | Dim Outlook In Britain | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/storms-in-south-ease-heat-wave.html | STORMS IN SOUTH EASE HEAT WAVE | False | By United Press International | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/critic-s-notebook-musicians-ties-to-nazis-still-a-subject-of-debate.html | CRITIC'S NOTEBOOK; MUSICIANS TIES TO NAZIS STILL A SUBJECT OF DEBATE | False | By Edward Rothstein | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121285.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/helpful-hardware-screens-that-roll-up.html | HELPFUL HARDWARE; SCREENS THAT ROLL UP | False | By Mary Smith | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/music-mozart-chamber-quintet.html | MUSIC: MOZART CHAMBER QUINTET | False | By Edward Rothstein | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/new-bergdorf-s-is-faithful-to-the-past.html | 'NEW BERGDORF'S IS FAITHFUL TO THE PAST | False | By Fred Ferretti | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/medicare-experts-reject-excise-tax.html | MEDICARE EXPERTS REJECT EXCISE TAX | False | By Robert Pear | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-122659.html | BUSINESS PEOPLE | False | By Kempers of Missouri Expand Bank Venture | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121823.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-if-qaddafi-runs-wild-121003.html | IF QADDAFI 'RUNS WILD' | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-last-patient-gone-from-cumberland.html | THE CITY; Last Patient Gone From Cumberland | False | By United Press International | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/anne-frank-house-for-philadelphia.html | ANNE FRANK HOUSE FOR PHILADELPHIA | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-grand-jury-indicts-ex-hospital-chief.html | THE CITY; Grand Jury Indicts Ex-Hospital Chief | False | By United Press Internation | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121588.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/electronic-theatre-restaurants-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC THEATRE RESTAURANTS reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/no-headline-121333.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/mesa-selling-unit.html | Mesa Selling Unit | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-progressreported-in-lirr-talks.html | THE REGION; ProgressReported In L.I.R.R. Talks | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/universal-rundle-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/style/george-t-chew-wed-to-marilyn-k-yee.html | George T. Chew Wed To Marilyn K. Yee | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/successful-design-solutions-for-brownstone-gardens.html | SUCCESSFUL DESIGN SOLUTIONS FOR BROWNSTONE GARDENS | False | By Joseph Giovannini | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-july-30.html | WIENER ENTERPRISES INC reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/handicapping-the-brzezinski-way.html | HANDICAPPING THE BRZEZINSKI WAY | False | By Barbara Gamarekian | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/tv-networks-vying-for-a-jump-on-fall-season.html | TV NETWORKS VYING FOR A JUMP ON FALL SEASON | False | By Sally Bedell Smith | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/most-of-116-children-pass-health-tests-at-shelter.html | MOST OF 116 CHILDREN PASS HEALTH TESTS AT SHELTER | False | By Lisa Belkin | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-headline-122449.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/at-jewish-home-making-the-golden-years-golden.html | AT JEWISH HOME, MAKING THE GOLDEN YEARS GOLDEN | False | By Richard Severo | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/local-president-assials-city-opera-and-unions.html | LOCAL PRESIDENT ASSIALS CITY OPERA AND UNIONS | False | By Tim Page | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS; INTEREST RATES DROP SLIGHTLY | False | By Michael Quint | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/no-headline-122879.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/clayton-homes-reports-earnings-for-qtr-to-june-30.html | CLAYTON HOMES reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/international-thomson-organization-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOMSON ORGANIZATION reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/europe-s-gypsies-hear-the-call-of-the-evangelicals.html | EUROPES GYPSIES HEAR THE CALL OF THE EVANGELICALS | False | By John Darnton | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/egypt-lifts-new-blackout-on-joint-maneuvers-with-us.html | Egypt Lifts New Blackout On Joint Maneuvers with U.S. | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/a-sound-approach-on-industrial-policy.html | A SOUND APPROACH ON INDUSTRIAL POLICY | False | By Ira M. Millstein and James E. Millstein | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123042.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-hit-bid-by-rainey-halted-with-2-out-in-9th.html | NO-HIT BID BY RAINEY HALTED WITH 2 OUT IN 9TH | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/video-corp-of-america-reports-earnings-for-year-to-june-30.html | VIDEO CORP OF AMERICA reports earnings for Year to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/manville-thriving-in-bankruptcy-shielded-from-asbestos-lawsuits.html | MANVILLE THRIVING IN BANKRUPTCY, SHIELDED FROM ASBESTOS LAWSUITS | False | By Thomas J. Lueck | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/yankees-triumph-on-moreno-homer.html | YANKEES TRIUMPH ON MORENO HOMER | False | By Murray Chass | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/winn-enterprises-reports-earnings-for-qtr-to-june-30.html | WINN ENTERPRISES reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/tax-not-lower-fed-report-says.html | TAX NOT LOWER, FED REPORT SAYS | False | By H. Erich Heinemann | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/water-main-break-on-east-side-stops-subway-for-hours.html | WATER MAIN BREAK ON EAST SIDE STOPS SUBWAY FOR HOURS | False | By Philip Shenon | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/delorean-and-a-broker-sued-by-investors.html | DeLorean And a Broker Sued by Investors | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/finance-new-issues-hawaii-housing.html | FINANCE/NEW ISSUES; Hawaii Housing | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/key-rates-121568.html | Key Rates | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/l-transactions-122538.html | Transactions | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/dual-pay-proposal-is-rejected-by-union-at-a-gm-division.html | DUAL-PAY PROPOSAL IS REJECTED BY UNION AT A G.M. DIVISION | False | By John Holusha | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/mustang-drilling-exploraion-reports-earnings-for-qtr-to-june-30.html | MUSTANG DRILLING & EXPLORAION reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-headline-122464.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/cordero-injured-in-spill-at-belmont.html | CORDERO INJURED IN SPILL AT BELMONT | False | By Steven Crist | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/key-co-reports-earnings-for-qtr-to-july-29.html | KEY CO reports earnings for Qtr to July 29 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121260.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/oil-leasing-bids-gulf-new-orleans-aug-24-ap-oil-companies-looking-for-offshore.html | OIL LEASING BIDS IN GULF NEW ORLEANS, Aug. 24 (AP) - Oil companies looking for offshore drilling space offered the Government top bids totaling $1.55 billion today on 475 tracts in the Gulf of Mexico off the Texas coast. | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/sloshing-to-the-rescue-it-looked-like-a-river.html | SLOSHING TO THE RESCUE: 'IT LOOKED LIKE A RIVER' | False | By Edward A. Gargan | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/austron-inc-reports-earnings-for-year-to-june-30.html | AUSTRON INC reports earnings for Year to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/rough-seas-prevent-raising-of-civil-war-vessel-s-anchor.html | Rough Seas Prevent Raising Of Civil War Vessel's Anchor | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/concert-jazz-at-gate.html | CONCERT: JAZZ AT GATE | False | By Jon Pareles | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-3d-youth-guilty-in-black-s-death.html | THE CITY; 3d Youth Guilty In Black's Death | False | By United Press International | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/in-mystery-fiction-rooms-furnished-one-clue-at-a-time.html | IN MYSTERY FICTION, ROOMS FURNISHED ONE CLUE AT A TIME | False | By P. D. James | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/westmoreland-suit-data-released.html | WESTMORELAND SUIT DATA RELEASED | False | By John Corry | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/time-energy-systems-corp-reports-earnings-for-year-to-june-30.html | TIME ENERGY SYSTEMS CORP reports earnings for Year to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121299.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/style/paula-h-wolfert-becomes-a-bride.html | Paula H. Wolfert Becomes a Bride | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/mortgage-overcharge-reported.html | MORTGAGE OVERCHARGE REPORTED | False | By Kenneth B. Noble | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/players-pacer-keeps-family-together.html | PLAYERS; PACER KEEPS FAMILY TOGETHER | False | By Joseph Durso | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-people-finks-quits-bears.html | SPORTS PEOPLE; Finks Quits Bears | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/amnesty-for-solidarity-figure-who-gave-up.html | AMNESTY FOR SOLIDARITY FIGURE WHO GAVE UP | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/harnischfeger-corp-reports-earnings-for-qtr-to-july-31.html | HARNISCHFEGER CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-ill-starred-love-affair-of-andrei-berezhkov-121001.html | ILL-STARRED LOVE AFFAIR OF ANDREI BEREZHKOV | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-122996.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/phoenix-american-inc-reports-earnings-for-qtr-to-june-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-bethlehem-to-shut-plant-by-oct-15.html | THE REGION; Bethlehem to Shut Plant by Oct. 15 | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/judge-cale-j-holder-us-jurist-for-29-years.html | Judge Cale J. Holder, U.S. Jurist for 29 Years | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-people-tulane-apologizes.html | SPORTS PEOPLE; Tulane Apologizes | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-british-flavor-maker-promotes-aide-in-us.html | BUSINESS PEOPLE; BRITISH FLAVOR MAKER PROMOTES AIDE IN U.S. | False | By Daniel F. Cuff | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121211.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/finance-new-issues-issue-by-xerox-to-yield-11.33.html | FINANCE/NEW ISSUES; Issue by Xerox To Yield 11.33% | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123032.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/lincoln-center-moves-against-the-beaumont.html | LINCOLN CENTER MOVES AGAINST THE BEAUMONT | False | By Harold C. Schonberg | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/ruptured-pipes-an-inevitability-as-system-ages.html | RUPTURED PIPES AN INEVITABILITY AS SYSTEM AGES | False | By Douglas C. McGill | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-121704.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/finance-new-issues-122665.html | FINANCE/NEW ISSUES | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/growing-japanese-role-in-california-banking.html | GROWING JAPANESE ROLE IN CALIFORNIA BANKING | False | By Thomas C. Hayes | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/swiss-choose-german-tank.html | Swiss Choose German Tank | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/no-headline-120941.html | No Headline | False | ANATOLE BROYARD | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-six-are-arrested-in-usury-case.html | THE CITY; Six Are Arrested In Usury Case | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/dr-anna-l-philbrook.html | DR. ANNA L PHILBROOK | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/hardee-farms-reports-earnings-for-qtr-to-june-30.html | HARDEE FARMS reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-digest-thursday-august-25-1983.html | BUSINESS DIGEST THURSDAY, AUGUST 25, 1983 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-122643.html | No Headline | False | By Pamela G. Hollie | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-arsonist-sentenced-to-10-years-in-prison.html | AROUND THE NATION; Arsonist Sentenced To 10 Years in Prison | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/education-chief-discerns-call-to-upgrade-nation-s-schools.html | EDUCATION CHIEF DISCERNS CALL TO UPGRADE NATION'S SCHOOLS | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-121403.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/player-died-of-an-enlarged-heart.html | PLAYER DIED OF AN ENLARGED HEART | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/murphy-g-c-co-reports-earnings-for-qtr-to-july-28.html | MURPHY, G C, CO reports earnings for Qtr to July 28 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/who-pulled-the-trigger-on-aquino.html | WHO PULLED THE TRIGGER ON AQUINO? | False | By Raul S. Manglapus | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/around-the-world-police-said-to-beat-60-zairian-dissidents.html | AROUND THE WORLD; Police Said to Beat 60 Zairian Dissidents | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/c-correction-123127.html | CORRECTION | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/window-guards-plain-and-ornate.html | WINDOW GUARDS, PLAIN AND ORNATE | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/simms-may-start-in-season-opener.html | SIMMS MAY START IN SEASON OPENER | False | By Michael Katz | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-july-31.html | STEVENS, J P, & CO INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/quarex-industries-reports-earnings-for-qtr-to-june-30.html | QUAREX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/c-correction-123128.html | CORRECTION | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-the-harm-some-tranquilizers-can-do-121000.html | THE HARM SOME TRANQUILIZERS CAN DO | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/advertisingpamela-g-hollie-renault-s-encore-campaign.html | AdvertisingPamela G. Hollie Renault's Encore Campaign | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/filipinos-pay-tribute-to-a-symbol-of-opposition.html | FILIPINOS PAY TRIBUTE TO A SYMBOL OF OPPOSITION | False | By Clyde Haberman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/advertising-usa-today-announces-expansion-reshuffling.html | ADVERTISING ; USA Today Announces Expansion, Reshuffling | False | By Pamela G. Hollie | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/athlete-who-left-cites-fear-of-tests.html | ATHLETE WHO LEFT CITES FEAR OF TESTS | False | By Robert Mcg. Thomas Jr. | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/pop-original-1960-s-hollies.html | POP: ORIGINAL 1960'S HOLLIES | False | By Jon Pareles | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/us-wears-2-hats-amid-chile-unrest.html | U.S. WEARS 2 HATS AMID CHILE UNREST | False | By Philip Taubman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/list-of-hotels-motels-and.html | List of Hotels, Motels And | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/no-headline-121341.html | No Headline | False | By Alan Truscott | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/toys-r-us-co-reports-earnings-for-qtr-to-july-31.html | TOYS 'R' US CO reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-july-31.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/reagan-aide-belittles-woman-who-resigned.html | REAGAN AIDE BELITTLES WOMAN WHO RESIGNED | False | By Steven R. Weisman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/hmw-files-to-block-offer.html | HMW Files To Block Offer | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/big-three-auto-sales-up-19.8.html | BIG THREE AUTO SALES UP 19.8% | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/home-depot-inc-reports-earnings-for-qtr-to-july-31.html | HOME DEPOT INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/mississippi-victor-is-backed-by-rival.html | MISSISSIPPI VICTOR IS BACKED BY RIVAL | False | By E. R. Shipp | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/thinking-of-buying-a-home-computer.html | THINKING OF BUYING A HOME COMPUTER? | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/ballet-tamara-hadley.html | BALLET: TAMARA HADLEY | False | By Jennifer Dunning | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/us-orders-athletes-drug-tests.html | U.S. ORDERS ATHLETES' DRUG TESTS | False | By Frank Litsky | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-121886.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-people-chargers-acquire-carr.html | SPORTS PEOPLE; Chargers Acquire Carr | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/us/16-summer-slayings-have-city-groping-for-reason.html | 16 SUMMER SLAYINGS HAVE CITY GROPING FOR REASON | False | By Iver Peterson | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/no-headline-122853.html | No Headline | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/france-forces-in-place-in-chad-tries-diplomacy.html | FRANCE, FORCES IN PLACE IN CHAD, TRIES DIPLOMACY | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/us-would-cool-ties-with-marcos-if-guilt-is-found.html | U.S. WOULD COOL TIES WITH MARCOS IF GUILT IS FOUND | False | By Bernard Gwertzman | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/shannon-group-reports-earnings-for-qtr-to-june.30.html | SHANNON GROUP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-toyota-appoints-head-of-us-sales.html | BUSINESS PEOPLE; TOYOTA APPOINTS HEAD OF U.S. SALES | False | By Daniel F. Cuff | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/around-the-world-salvadoran-court-jails-soldier-in-killing.html | AROUND THE WORLD; Salvadoran Court Jails Soldier in Killing | False | AP | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/planning-research-corp-reports-earnings-for-qtr-to-june.30.html | PLANNING RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/mineral-resources-internaional-reports-earnings-for-qtr-to-june.30.html | MINERAL RESOURCES INTERNAIONAL reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/l-cut-rate-murder-penalty-120998.html | CUT-RATE MURDER PENALTY | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/business/grantree-corp-reports-earnings-for-qtr-to-july-28.html | GRANTREE CORP reports earnings for Qtr to July 28 | False | | 1983-08-29 | TX 1-172451 |
| 1983-08-25 | 1983-08-25 | https://www.nytimes.com/1983/08/25/world/chad-denies-reports-of-battle-at-oasis.html | CHAD DENIES REPORTS OF BATTLE AT OASIS | False | By Clifford D. May | 1983-08-29 | TX 1-172451 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-124823.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/vanzetti-systems-reports-earnings-for-qtr-to-june.30.html | VANZETTI SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/no-headline-123633.html | No Headline | False | | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/no-headline-124898.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/no-headline-125581.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/harvester-and-lenders-set-new-talks-on-debt.html | HARVESTER AND LENDERS SET NEW TALKS ON DEBT | False | By Agis Salpukas | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/bob-and-ray-the-men-in-the-street.html | BOB AND RAY, THE MEN IN THE STREET | False | By Mervyn Rothstein | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/around-the-world-polish-official-is-jeered-by-workers-in-gdansk.html | AROUND THE WORLD; Polish Official Is Jeered By Workers in Gdansk | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-fluid-in-lungs-killed-rock-star-s-5th-wife.html | AROUND THE NATION; Fluid in Lungs Killed Rock Star's 5th Wife | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/opera-talks-resume.html | OPERA TALKS RESUME | False | By Tim Page | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/news-summary-friday-august-26-1983.html | NEWS SUMMARY FRIDAY, AUGUST 26, 1983 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/music-il-pastor-fido-by-handel.html | MUSIC: 'IL PASTOR FIDO' BY HANDEL | False | By Donal Henahan | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-an-administration-commited-to-safety-in-america-s-mines-123213.html | AN ADMINISTRATION COMMITED TO SAFETY IN AMERICA'S MINES | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-july-24.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to July 24 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/xcor-international-inc-reports-earnings-for-qtr-to-june-30.html | XCOR INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/the-editorial-notebook-the-battle-of-taya-crique.html | The Editorial Notebook; The Battle of Taya Crique | False | KARL E. MEYER | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125410.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/in-the-nation-questions-for-manila.html | IN THE NATION; QUESTIONS FOR MANILA | False | By Tom Wicker | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/foreign-affairs-barbie-s-american-connection.html | FOREIGN AFFAIRS; BARBIE'S AMERICAN CONNECTION | False | By Flora Lewis | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-people-rose-takes-a-seat.html | SPORTS PEOPLE; Rose Takes a Seat | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/orbit-instrument-corp-reports-earnings-for-year-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Year to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-125714.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/no-headline-125352.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/chilean-cyclist-is-disqualified.html | Chilean Cyclist Is Disqualified | False | By Frank Litsky | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/mancini-and-boston-pops-in-jersey.html | MANCINI AND BOSTON POPS IN JERSEY | False | By Eleanor Blau | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-people-empty-seats-in-jersey.html | SPORTS PEOPLE; Empty Seats in Jersey | False | | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-125719.html | SCOUTING | False | By Thomas Rogers | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/amerasians-leave-vietnam.html | Amerasians Leave Vietnam | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/consolidated-foods-corp-reports-earnings-for-qtr-to-july-2.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to July 2 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/publishing-booklets-for-promoting-books.html | PUBLISHING: BOOKLETS FOR PROMOTING BOOKS | False | By Edwin McDowell | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/koch-reports-no-signs-of-malnutrition-at-hotel.html | KOCH REPORTS NO SIGNS OF MALNUTRITION AT HOTEL | False | By Lisa Belkin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/tribune-co-prospectus-cites-daily-news-profit.html | TRIBUNE CO. PROSPECTUS CITES DAILY NEWS PROFIT | False | By Kenneth N. Gilpin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-people-not-in-the-family.html | SPORTS PEOPLE; Not in the Family | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/houston-st-downtown-boulevard-revisited.html | HOUSTON ST.: DOWNTOWN BOULEVARD REVISITED | False | By Ari L. Goldman | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-a-fan-salutes-the-libel-laws-124189.html | A 'FAN' SALUTES THE LIBEL LAWS | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-july-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to July 25 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/no-headline-123610.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/visa-energy-corp-reports-earnings-for-qtr-to-june-30.html | VISA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/islam-flowers-in-soviet-but-it-doesn-t-grow-wild.html | ISLAM FLOWERS IN SOVIET, BUT IT DOESN'T GROW WILD | False | By John F. Burns | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/restaurants-123279.html | RESTAURANTS | False | By Mimi Sheraton | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/the-city-kochare-pass.html | THE CITY; Kochare Pass | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/li-gasoline-dealer-accused-of-evading-600000-in-taxes.html | L.I. GASOLINE DEALER ACCUSED OF EVADING $600,000 IN TAXES | False | By Josh Barbanel | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/executive-changes-123550.html | EXECUTIVE CHANGES | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/t-g-bright-co-ltd-reports-earnings-for-qtr-to-june-30.html | T G BRIGHT & CO LTD reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/around-the-world-arms-stockpile-smallest-since-mid-60-s-us-says.html | AROUND THE WORLD; Arms Stockpile Smallest Since Mid-60's, U.S. Says | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/no-headline-124283.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/rising-use-of-computer-networks-raises-issues-of-security-and-law.html | RISING USE OF COMPUTER NETWORKS RAISES ISSUES OF SECURITY AND LAW | False | By William J. Broad | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/no-headline-123574.html | No Headline | False | By Alan Truscott | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/mianus-bridge-opens-sunday-to-big-trucks.html | MIANUS BRIDGE OPENS SUNDAY TO BIG TRUCKS | False | By Richard L. Madden | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/computerized-billboard-brightens-up-times-sq-with-art-of-the-month.html | COMPUTERIZED BILLBOARD BRIGHTENS UP TIMES SQ. WITH ART-OF-THE-MONTH | False | By Michael Winerip | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/state.html | State | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/strange-brew-men-in-quest-of-beer.html | 'STRANGE BREW,' MEN IN QUEST OF BEER | False | By Janet Maslin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/weisfield-s-inc-reports-earnings-for-qtr-to-july-31.html | WEISFIELD'S INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125406.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/gain-for-us-cars-in-europe.html | GAIN FOR U.S. CARS IN EUROPE | False | By John Tagliabue | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/company-news-123954.html | COMPANY NEWS | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us-motion-on-at-t.html | U.S. Motion On A.T.& T. | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/no-headline-125579.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/finance-new-issues-offer-of-shares-in-enserch-corp.html | FINANCE/NEW ISSUES; Offer of Shares In Enserch Corp. | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/talks-go-on-as-of-4-unions-reach-accord-with-lirr.html | TALKS GO ON AS OF 4 UNIONS REACH ACCORD WITH L.I.R.R. | False | By Damon Stetson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/new-tool-for-public-affairs-lobbies.html | NEW TOOL FOR PUBLIC AFFAIRS LOBBIES | False | By David Burnham | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | PETROLITE CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/plays-side-is-retired-on-pickoffs.html | PLAYS; SIDE IS RETIRED ON PICKOFFS | False | Michael Janofsky | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/no-headline-125351.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/a-pac-may-be-a-pac-but-you-often-can-t-tell-by-the-name.html | A PAC MAY BE A PAC, BUT YOU OFTEN CAN'T TELL BY THE NAME | False | By Jonathan Fuerbringer | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/american-well-servicing-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHMARK CORP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/no-headline-124296.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/namibia-talks-snagged-over-un-role.html | NAMIBIA TALKS SNAGGED OVER U.N. ROLE | False | By Joseph Lelyveld | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/a-seattle-youth-20-gets-life-sentence-in-chinatown-case.html | A SEATTLE YOUTH, 20, GETS LIFE SENTENCE IN CHINATOWN CASE | False | By Wallace Turner | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/us-rebounds-at-pan-am.html | U.S. REBOUNDS AT PAN AM | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-what-lawyers-must-do-to-the-truth-123209.html | ; WHAT LAWYERS MUST DO TO THE TRUTH | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/cleopatra-and-a-de-mille-profile.html | 'CLEOPATRA' AND A DE MILLE PROFILE | False | By John Corry | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/adhering-to-world-law.html | ADHERING TO WORLD LAW | False | By Eugene V. Rostow | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/theater-non-pasquale.html | THEATER: 'NON PASQUALE' | False | By Mel Gussow | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-of-the-times-drugs-the-artificial-edge.html | SPORTS OF THE TIMES; DRUGS; THE ARTIFICIAL EDGE | False | By George Vecsey | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/the-city-landlord-s-boat-to-be-auctioned.html | THE CITY; Landlord's Boat To Be Auctioned | False | By United Press International | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/aid-auto-stores-inc-reports-earnings-for-qtr-to-june-30.html | AID AUTO STORES INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/finance-new-issues-125326.html | FINANCE/NEW ISSUES | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125412.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/no-headline-124985.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/no-headline-123008.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/obituaries/john-t-curry-jr.html | JOHN T. CURRY JR. | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/lincoln-center-actions-win-cautious-support.html | LINCOLN CENTER ACTIONS WIN CAUTIOUS SUPPORT | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/economic-scene-health-cares-soaring-costs.html | ECONOMIC SCENE; HEALTH CARE'S SOARING COSTS | False | By Karen Davis | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/briefing-123802.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/nicaragua-rebels-said-to-step-up-combat-activity.html | NICARAGUA REBELS SAID TO STEP UP COMBAT ACTIVITY | False | By Stephen Kinzer, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/utilities-restore-public-services-in-flooded-area.html | UTILITIES RESTORE PUBLIC SERVICES IN FLOODED AREA | False | By Frank J. Prial | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-courtroom-homers-123214.html | COURTROOM HOMERS | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/valmac-industries-inc-reports-earnings-for-qtr-to-july-2.html | VALMAC INDUSTRIES INC reports earnings for Qtr to July 2 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/argentina-gadfly-flee-but-battered-and-cut.html | ARGENTINA GADFLY FLEE BUT BATTERED AND CUT | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/arrests-in-horse-killings.html | ARRESTS IN HORSE KILLINGS | False | By Alfonso A. Narvaez | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/no-headline-122843.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/business-digest-124916.html | BUSINESS DIGEST | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-business-problem-seen-in-executive-romances.html | AROUND THE NATION; Business Problem Seen In Executive Romances | False | AP | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/french-consulate-bombed-in-berlin.html | FRENCH CONSULATE BOMBED IN BERLIN | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/stocks-end-mixed-dow-rises-by-0.81.html | STOCKS END MIXED; DOW RISES BY 0.81 | False | By Alexander R. Hammer | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/stamford-eliminated.html | Stamford Eliminated | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/burlington-seeks-rest-of-el-paso.html | BURLINGTON SEEKS REST OF EL PASO | False | By Thomas J. Lueck | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/no-headline-123635.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/style/honeymooners-isn-t-over-for-its-fans.html | 'HONEYMOONERS' ISN'T OVER FOR ITS FANS | False | By James Barron, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/ute-geweniger-sets-swim-mark.html | Ute Geweniger Sets Swim Mark | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-social-security-and-the-younger-worker-123211.html | SOCIAL SECURITY AND THE YOUNGER WORKER | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/cole-national-corp-reports-earnings-for-qtr-to-july-30.html | COLE NATIONAL CORP reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/aetna-claim-costs.html | Aetna Claim Costs | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-arizona-city-files-in-bankruptcy-court.html | AROUND THE NATION; Arizona City Files In Bankruptcy Court | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/market-placevartanig-g-vartan-when-brokers-make-insider-trading-profits.html | Market PlaceVartanig G. Vartan When Brokers Make Insider Trading Profits | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/obituaries/drwilliambennett79dies-inventorforbelllaboratories.html | Dr.WilliamBennett,79,Dies; InventorforBellLaboratories | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/auctions.html | AUCTIONS | False | By Eric Pace | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125408.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/analog-devices-inc-reports-earnings-for-qtr-to-july-30.html | ANALOG DEVICES INC reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/style/two-new-shops-offer-ethnic-crafts.html | TWO NEW SHOPS OFFER ETHNIC CRAFTS | False | By Anne-Marie Schiro | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/another-dispute-on-keel.html | ANOTHER DISPUTE ON KEEL | False | By Joanne A. Fishman | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/riviera-chapter-11.html | Riviera Chapter 11 | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/briefs-124282.html | BRIEFS | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/wickes-companiesqtr-to-july-30-reports-earnings-for-1983.html | WICKES COMPANIESQtr to July 30 reports earnings for 1983 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/ncaa-sued-on-berry-issue.html | N.C.A.A. SUED ON BERRY ISSUE | False | By Malcolm Moran | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/the-village-becomes-a-jazz-festival.html | THE VILLAGE BECOMES A JAZZ FESTIVAL | False | By Jon Pareles | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/foam-insulation-is-cleared-of-ban.html | FOAM INSULATION IS CLEARED OF BAN | False | By David Shribman, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/advertising-marketing-and-media-sees-cost-increases.html | ADVERTISING; Marketing and Media Sees Cost Increases | False | By Pamela G. Hollie | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/soviet-writer-loses-ciitizenship.html | SOVIET WRITER LOSES CITIZENSHIP | False | | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/daniel-a-question-of-justice.html | 'DANIEL,' A QUESTION OF JUSTICE | False | By Janet Maslin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/brazil-debt-talks-held.html | Brazil Debt Talks Held | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/us-suing-to-force-glen-cove-to-allow-russians-on-beaches.html | U.S. SUING TO FORCE GLEN COVE TO ALLOW RUSSIANS ON BEACHES | False | By James Barron | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/esmark-inc-reports-earnings-for-qtr-to-june-30.html | ESMARK INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/israel-pledges-to-help-liberia-in-ships-roads-and-farming.html | Israel Pledges to Help Liberia In Ships, Roads and Farming | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/obituaries/dr-frances-pascher.html | DR. FRANCES PASCHER | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-widdershins-motion-123208.html | WIDDERSHINS MOTION | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-in-flight-safety-cinema-123210.html | IN-FLIGHT SAFETY CINEMA | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/i-m-not-marching.html | I'M NOT MARCHING | False | By Charles A. Murray | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/favorable-opening-draw-for-2-top-players.html | FAVORABLE OPENING DRAW FOR 2 TOP PLAYERS | False | By Neil Amdur | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-124347.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/united-cable-television-corp-reports-earnings-for-year-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Year to May 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/israel-plans-to-withhold-some-money-from-un.html | ISRAEL PLANS TO WITHHOLD SOME MONEY FROM U.N. | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/why-we-re-marching.html | WHY WE'RE MARCHING | False | By Walter E. Fauntroy | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/texfi-industries-inc-reports-earnings-for-qtr-to-july-29.html | TEXFI INDUSTRIES INC reports earnings for Qtr to July 29 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/report-cites-effect-of-us-cutbacks-on-poor.html | REPORT CITES EFFECT OF U.S. CUTBACKS ON POOR | False | By Robert Pear | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/parcells-hopes-the-success-continues.html | PARCELLS HOPES THE SUCCESS CONTINUES | False | By Michael Katz | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/friend-arrested-for-the-slaying-of-li-woman.html | FRIEND ARRESTED FOR THE SLAYING OF L.I. WOMAN | False | By Joseph B. Treaster | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/filipinos-in-us-were-harrassed-ex-aides-assert.html | FILIPINOS IN U.S. WERE HARRASSED, EX-AIDES ASSERT | False | By Bernard Gwertzman, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/spencer-companies-reports-earnings-for-qtr-to-may-28.html | SPENCER COMPANIES reports earnings for Qtr to May 28 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/text-of-american-soviet-agreement.html | TEXT OF AMERICAN-SOVIET AGREEMENT | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/beaumont-dark-and-now-isolated.html | BEAUMONT: DARK, AND NOW ISOLATED | False | By Harold C. Schonberg | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/welded-tube-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE OF AMERICA reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/fed-action-puts-rates-up-sharply.html | FED ACTION PUTS RATES UP SHARPLY | False | By Michael Quint | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-july-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/in-dutchess-county-an-uphill-county-contest-for-gop.html | IN DUTCHESS COUNTY, AN UPHILL COUNTY CONTEST FOR G.O.P. | False | By Frank Lynn | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/israelis-agree-to-delay-pullback-in-lebanon.html | ISRAELIS AGREE TO DELAY PULLBACK IN LEBANON | False | By David K. Shipler | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/grand-auto-inc-reports-earnings-for-qtr-to-july-31.html | GRAND AUTO INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-2500-farmers-rally-over-midwest-drought.html | AROUND THE NATION; 2,500 Farmers Rally Over Midwest Drought | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/bird-art-of-fuertes-at-natural-history-museum.html | BIRD ART OF FUERTES AT NATURAL HISTORY MUSEUM | False | By John Russell | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/obituaries/d.html | D | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/for-the-state-s-wine-industry-bitter-times.html | FOR THE STATE'S WINE INDUSTRY, BITTER TIMES | False | By Edward A. Gargan , Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/the-city-123000-stolen-in-brooklyn-ruse.html | THE CITY; $123,000 Stolen In Brooklyn Ruse | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/l-regulated-pressure-123216.html | REGULATED PRESSURE | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/3-leading-steelmakers-increase-sheet-price-7.html | 3 LEADING STEELMAKERS INCREASE SHEET PRICE 7% | False | By Paul Hemp | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/us-appeals-chicago-school-desegregation-order.html | U.S. APPEALS CHICAGO SCHOOL DESEGREGATION ORDER | False | By Andrew H. Malcolm | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/us-to-bus-illegal-aliens-far-back-to-inside-mexico.html | U.S. TO BUS ILLEGAL ALIENS FAR BACK TO INSIDE MEXICO | False | By Wayne King | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/business-people-cessna-aircraft-picks-president-from-deere.html | BUSINESS PEOPLE; Cessna Aircraft Picks President From Deere | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/brink-s-defense-derides-us-witnesses-at-trial.html | BRINK'S DEFENSE DERIDES U.S. WITNESSES AT TRIAL | False | By Arnold H. Lubasch | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/philippines-opens-inquiry-on-aquino.html | PHILIPPINES OPENS INQUIRY ON AQUINO | False | By Clyde Haberman | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-people-bucks-sign-breuer.html | SPORTS PEOPLE; Bucks Sign Breuer | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/cdi-corp-reports-earnings-for-qtr-to-july-31.html | CDI CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-people-what-s-in-a-name.html | SPORTS PEOPLE; What's in a Name? | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to June 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-gold-and-jewels-found-from-newport-robbery.html | AROUND THE NATION; Gold and Jewels Found From Newport Robbery | False | AP | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/us-vow-on-grain-delivery.html | U.S. VOW ON GRAIN DELIVERY | False | By Clyde H. Farnsworth | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/hunger-panelists-are-criticized.html | HUNGER PANELISTS ARE CRITICIZED | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/enthusiastic-coast-hispanic-groups-hear-president-defe.html | ENTHUSIASTIC COAST HISPANIC GROUPS HEAR PRESIDENT DEFE | False | By Steven Weisman | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/no-headline-125354.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/brewer-rookie-wins-7-0.html | Brewer Rookie Wins, 7-0 | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-july-30.html | WOODWARD & LOTHROP INC reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/grain-pact-signed-us-assures-soviet-of-steady-supply.html | GRAIN PACT SIGNED; U.S. ASSURES SOVIET OF STEADY SUPPLY | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/troubles-plague-train-to-new-york.html | TROUBLES PLAGUE TRAIN TO NEW YORK | False | By Howard Blum | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/no-headline-125375.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/price-s-66-leads-world-series.html | PRICE'S 66 LEADS WORLD SERIES | False | By John Radosta | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/limit-on-sky-scrapers-urged-in-san-francisco.html | LIMIT ON SKYSCRAPERS URGED IN SAN FRANCISCO | False | By Paul Goldberger, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/huffy-corp-reports-earnings-for-qtr-to-june.24.html | HUFFY CORP reports earnings for Qtr to June 24 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/state-savings-banks-healthier.html | STATE SAVINGS BANKS HEALTHIER | False | By Robert A. Bennett | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/bancal-holders-amend-lawsuit.html | Bancal Holders Amend Lawsuit | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/home-resale-rate-drops.html | Home Resale Rate Drops | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/outlet-co-reports-earnings-for-qtr-to-july-31.html | OUTLET CO reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/one-man-with-revival-on-his-mind.html | ONE MAN WITH REVIVAL ON HIS MIND | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/no-headline-124915.html | No Headline | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/kodak-predicts-1984-turnaround.html | Kodak Predicts 1984 Turnaround | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/key-rates-123776.html | Key Rates | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/blast-in-lebanon-kills-frenchman.html | BLAST IN LEBANON KILLS FRENCHMAN | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/piniella-undergoes-tests.html | Piniella Undergoes Tests | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/business-people-125249.html | BUSINESS PEOPLE | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/rawley-beats-mariners.html | RAWLEY BEATS MARINERS | False | By Murray Chass | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/police-can-t-find-way-to-charge-father-who-admits-killing-boy.html | POLICE CAN'T FIND WAY TO CHARGE FATHER WHO ADMITS KILLING BOY | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/norstan-inc-reports-earnings-for-qtr-to-july-31.html | NORSTAN INC reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/duplex-products-inc-reports-earnings-for-qtr-to-july-30.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 30 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/insider-given-us-sentence.html | Insider Given U.S. Sentence | False | AP | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/levitz-furniture-corp-reports-earnings-for-qtr-to-july-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/world/mitterrand-views-peace-in-chad-as-aim-but-combat-as-possibility.html | MITTERRAND VIEWS PEACE IN CHAD AS AIM BUT COMBAT AS POSSIBILITY | False | By John Darnton, Special To the New York Times | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/disillusioned-munchkin-strikes-back-at-wizard.html | DISILLUSIONED 'MUNCHKIN STRIKES BACK AT 'WIZARD' | False | By Stuart Taylor Jr. | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/advertisingpamela-g-hollie-one-woman-magazine.html | AdvertisingPamela G. Hollie One Woman Magazine | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/books/books-of-the-times-122913.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/mr-mom-domestic-comedy.html | 'MR. MOM,' DOMESTIC COMEDY | False | By Janet Maslin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/david-bowie-in-merry-christmas.html | DAVID BOWIE IN 'MERRY CHRISTMAS' | False | By Janet Maslin | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/us/local-dispute-snag-the-return-of-most-telephone-workers.html | LOCAL DISPUTE SNAG THE RETURN OF MOST TELEPHONE WORKERS | False | By Seth S. King | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-08-29 | TX 1-175439 |
| 1983-08-26 | 1983-08-26 | https://www.nytimes.com/1983/08/26/business/about-real-estate-a-modern-condominium-amid-west-side-solidarity.html | ABOUT REAL ESTATE; A MODERN CONDOMINIUM AMID WEST SIDE SOLIDARITY | False | By Alan S. Oser | 1983-08-29 | TX 1-175439 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-octogenarian-record.html | SPORTS PEOPLE; Octogenarian Record | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/limit-business-rents.html | LIMIT BUSINESS RENTS | False | By Herb Rothman | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/saturday-august-27-1983-international.html | SATURDAY, AUGUST 27, 1983 International | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/scouting-127873.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/obituaries/dr-martin-steinberg-79-former-director-of-mt-sinai.html | DR. MARTIN STEINBERG, 79, FORMER DIRECTOR OF MT. SINAI | False | By Peter B. Flint | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/business-digest-saturday-august-27-1983.html | BUSINESS DIGEST SATURDAY, AUGUST 27, 1983 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-june-30.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/intelligent-communicaions-networks-inc-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/16-edenscount-em.html | 16 EDENS-COUNT 'EM | False | By Roy Meaor | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/ruling-made-on-metro-north-crew-sizes.html | RULING MADE ON METRO-NORTH CREW SIZES | False | By Damon Stetson | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/the-city-woman-arraigned-as-brink-s-suspect.html | THE CITY; Woman Arraigned As Brink's Suspect | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/boston-s-mayoral-race-lulls-voters.html | BOSTON'S MAYORAL RACE LULLS VOTERS | False | By Fox Butterfield | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/tanner-leaves-in-inquiry.html | TANNER LEAVES IN INQUIRY | False | By Paul Hemp | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/greenman-brothers-inc-reports-earnings-for-qtr-to-june-30.html | GREENMAN BROTHERS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/miss-lin-financial-aide-weds-s-e-blicharski-jr.html | Miss Lin, Financial Aide, Weds S. E. Blicharski Jr. | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/lirrandon3-yearpacts.html | L.I.R.R.andon3-YearPacts | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/despite-us-cutbacks-city-fights-lead-poison.html | DESPITE U.S. CUTBACKS, CITY FIGHTS LEAD POISON | False | By Dorothy J. Gaiter | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/your-money-leonard-sloane-advantages-of-403-b-plans.html | Your MoneyLeonard Sloane Advantages Of 403(b) Plans | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/scouting-127875.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/mrs-grossinger-s-neighbors-mourn-the-end-of-an-age.html | MRS. GROSSINGER'S NEIGHBORS MOURN THE END OF AN AGE | False | By David Margolick | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/briefs-126662.html | BRIEFS | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-aug-3.html | SIMPSONS-SEARS LTD reports earnings for Qtr to Aug 3 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/mexico-s-war-on-corruption-is-taking-prisoners.html | MEXICO'S WAR ON CORRUPTION IS TAKING PRISONERS | False | By Richard J. Meislin | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/the-city-marriott-marquis-meets-hiring-rule.html | THE CITY; Marriott Marquis Meets Hiring Rule | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/2-filmex-principals-quit-ailing-festival.html | 2 Filmex Principals Quit Ailing Festival | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/president-defends-policies-on-women-and-economy.html | PRESIDENT DEFENDS POLICIES ON WOMEN AND ECONOMY | False | By Steven R. Weisman | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/obituaries/ac-keller-dead-expert-on-stereo.html | A.C. KELLER DEAD; EXPERT ON STEREO | False | By Wolfgang Saxon | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/chairman-resigns-at-united-artists.html | Chairman Resigns At United Artists | False | By Thomas C. Hayes | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/around-the-nation-9-hurt-in-propane-blast-at-nebraska-reservation.html | AROUND THE NATION; 9 Hurt in Propane Blast At Nebraska Reservation | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127842.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/mattingly-drive-wins-for-yanks.html | MATTINGLY DRIVE WINS FOR YANKS | False | By Jane Gross | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/flare-inc-reports-earnings-for-year-to-june-30.html | FLARE INC reports earnings for Year to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/dolphins-rout-giants.html | DOLPHINS ROUT GIANTS | False | By Michael Katz | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/quarter-s-productivity-pace-fastest-in-8-years.html | Quarter's Productivity Pace Fastest in 8 Years | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-new-york-city-traffic-is-unfit-for-bikes-125306.html | NEW YORK CITY TRAFFIC IS UNFIT FOR BIKES | False | | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patentsstacy-v-jones-classified-code-unit-disclosed.html | PatentsStacy V. Jones Classified Code Unit Disclosed | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/yacht-club-drops-dispute-over-keel.html | Yacht Club Drops Dispute Over Keel | False | By Joanne A. Fishman | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/reagan-finds-congenial-audience-among-leaders-of-republican-women.html | REAGAN FINDS CONGENIAL AUDIENCE AMONG LEADERS OF REPUBLICAN WOMEN | False | By Judith Cummings | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/for-rights-rally-nostalgia-edged-with-disillusion.html | FOR RIGHTS RALLY, NOSTALGIA EDGED WITH DISILLUSION | False | By Dudley Clendinen | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/avant-garde-computing-reports-earnings-for-qtr-to-july-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/stretching-out-mexico-s-debt.html | STRETCHING OUT MEXICO'S DEBT | False | By Kenneth N. Gilpin | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/mystery-of-solidarity-figure-pressure-to-recant-reported.html | MYSTERY OF SOLIDARITY FIGURE: PRESSURE TO RECANT REPORTED | False | By John Kifner | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/lister-hill-is-injured.html | Lister Hill Is Injured | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/kaypro-stock.html | Kaypro Stock | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/japanese-car-deal-possible.html | Japanese Car Deal Possible | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/a-lower-cost-try-at-hydroponics.html | A LOWER-COST TRY AT HYDROPONICS | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/daughter-s-killer-sentenced.html | Daughter's Killer Sentenced | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/andropov-closes-loophole-in-stand-on-cuts-in-missiles.html | ANDROPOV CLOSES LOOPHOLE IN STAND ON CUTS IN MISSILES | False | By John F. Burns, Special To the New York Times | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/new-appliances-when-the-thrill-is-gone.html | NEW APPLIANCES: WHEN THE THRILL IS GONE | False | By Enid Nemy | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/national-energy-capital-reports-earnings-for-qtr-to-march-30.html | NATIONAL ENERGY CAPITAL reports earnings for Qtr to March 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/conchemco-inc-reports-earnings-for-qtr-to-july-30.html | CONCHEMCO INC reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/afl-cio-criticism-of-reagan-on-education-is-faulted-by-bell.html | A.F.L.-C.I.O. CRITICISM OF REAGAN ON EDUCATION IS FAULTED BY BELL | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/the-unarmed-opponents-of-marcos-fear-they-may-not-count.html | THE UNARMED OPPONENTS OF MARCOS FEAR THEY MAY NOT COUNT | False | By Colin Campbell | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/dow-rises-by-7.01-volume-declines.html | DOW RISES BY 7.01; VOLUME DECLINES | False | By Alexander R. Hammer | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-31.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/jets-have-one-healthy-group.html | JETS HAVE ONE HEALTHY GROUP | False | By Gerald Eskenazi | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-a-crucial-choice-for-42d-street-125304.html | ; A CRUCIAL CHOICE FOR 42D STREET | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/no-headline-125438.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127852.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/key-rates-126551.html | Key Rates | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/c-correction-127819.html | CORRECTION | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/a-bikers-tale.html | A BIKER'S TALE | False | By Earl Ubell | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/consumer-saturday-home-ads-loan-costs-an-issue.html | CONSUMER SATURDAY; HOME ADS: LOAN COSTS AN ISSUE | False | By Peter Kerr | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/buses-roll-into-capital-with-rally-participants.html | BUSES ROLL INTO CAPITAL WITH RALLY PARTICIPANTS | False | By Kenneth B. Noble | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/aide-at-texas-instruments.html | Aide at Texas Instruments | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/koch-and-cuomo-agree-on-aiding-children-in-welfare-hotels.html | KOCH AND CUOMO AGREE ON AIDING CHILDREN IN WELFARE HOTELS | False | By Maurice Carroll | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-2-open-withdrawals.html | SPORTS PEOPLE; 2 Open Withdrawals | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/2-steelmakers-raise-prices.html | 2 Steelmakers Raise Prices | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/north-american-national-corp-reports-earnings-for-qtr-to-june30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/geophysical-systems-corp-reports-earnings-for-qtr-to-june-30.html | GEOPHYSICAL SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/around-the-world-chad-thanks-france-for-policy-on-fighting.html | AROUND THE WORLD; Chad Thanks France for Policy on Fighting | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/no-headline-125448.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/briefing-126292.html | BRIEFING | False | By Michael Decoursy Hinds and Warren Weaver Jr. | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/no-headline-127817.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/george-w-hatcher-ex-editor-of-atlanta-sunday-magazine.html | George W. Hatcher, Ex-Editor Of Atlanta Sunday Magazine | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/ch-heist-reports-earnings-for-qtr-to-june-26.html | CH HEIST reports earnings for Qtr to June 26 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-july-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/no-headline-126522.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/the-talk-of-cairo-in-egypt-a-bumper-crop-of-rumors-and-melonsthe-talk-of-cairo.html | THE TALK OF CAIRO; IN EGYPT, A BUMPER CROP OF RUMORS AND MELONSThe Talk of Cairo | False | By Judith Miller | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/new-york-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-boon-to-striped-bass-and-their-pursuers-125311.html | BOON TO STRIPED BASS AND THEIR PURSUERS | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/around-the-world-un-chief-offers-help-at-talks-on-angola.html | AROUND THE WORLD; U.N. Chief Offers Help At Talks on Angola | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/no-headline-126317.html | No Headline | False | | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/13-a-plant-guards-ousted.html | 13 A-Plant Guards Ousted | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/mets-trounce-by-giants-12-1.html | METS TROUNCE BY GIANTS 12-1 | False | By James Tuite | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/reporter-s-notebook-channel-13-s-business-report.html | REPORTER'S NOTEBOOK ; CHANNEL 13'S BUSINESS REPORT | False | By Sally Bedell Smith | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/imperial-energy-reports-earnings-for-qtr-to-june-30.html | IMPERIAL ENERGY reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/letter-on-terrorism-the-roots-of-armenian-violence-to-the-editor.html | Letter: On Terrorism The Roots of Armenian Violence To the Editor: | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/some-on-us-squad-at-caracas-failed-drug-tests-before-games.html | SOME ON U.S. SQUAD AT CARACAS FAILED DRUG TESTS BEFORE GAMES | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-of-the-times-the-winbeldon-finalist.html | SPORTS OF THE TIMES; THE WIMBLEDON FINALIST | False | By Ira Berkow | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/opera-il-pastor-fido-and-its-dance-prologue.html | OPERA: 'IL PASTOR FIDO' AND ITS DANCE PROLOGUE | False | By Donal Henahan | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/observer-count-your-miseries.html | OBSERVER; COUNT YOUR MISERIES | False | By Russell Baker | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-july-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/no-headline-127779.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/electrohome-ltd-reports-earnings-for-qtr-to-july-1.html | ELECTROHOME LTD reports earnings for Qtr to July 1 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/reagan-defends-latin-policy.html | Reagan Defends Latin Policy | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/delorean-properties-frozen.html | DELOREAN PROPERTIES FROZEN | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/suspect-in-13-seattle-deaths-to-get-life-sentence.html | SUSPECT IN 13 SEATTLE DEATHS TO GET LIFE SENTENCE | False | By Wallace Turner | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/lazare-kaplan-international-inc-reports-earnings-for-year-to-may-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Year to May 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/style/de-gustibus-stalking-takeout-shops-for-good-chicken-salad.html | DE GUSTIBUS; STALKING TAKEOUT SHOPS FOR GOOD CHICKEN SALAD | False | By Mimi Sheraton | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/seabrook-reactor.html | Seabrook Reactor | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/braniff-hyatt-deal-seen-advancing.html | BRANIFF-HYATT DEAL SEEN ADVANCING | False | By Agis Salpukas | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-concepcion-penalized.html | SPORTS PEOPLE; Concepcion Penalized | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/musicians-disabilities-provoke-medical-study.html | MUSICIANS' DISABILITIES PROVOKE MEDICAL STUDY | False | By Harold C. Schonberg | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-enormity-in-transit-125309.html | ENORMITY IN TRANSIT | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/us-says-state-has-fixed-flaws-in-disaster-plan.html | U.S. SAYS STATE HAS FIXED FLAWS IN DISASTER PLAN | False | By Matthew L Wald | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/taking-measure-of-reagan-s-staff.html | TAKING MEASURE OF REAGAN'S STAFF | False | By John Herbers | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/us-and-russians-to-seek-new-pacts.html | U.S. AND RUSSIANS TO SEEK NEW PACTS | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/mccann-erickson-acts-to-unify-its-operations.html | MCCANN-ERICKSON ACTS TO UNIFY ITS OPERATIONS | False | By Stephen Daly | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/no-headline-127579.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-rodgers-to-peking.html | SPORTS PEOPLE; Rodgers to Peking | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/several-hundred-in-city-hold-memorial-service-for-aquino.html | Several Hundred in City Hold Memorial Service for Aquino | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/books/books-of-the-times-imagination-in-business.html | Books of The Times Imagination in Business | False | By Anatole Broyard | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/no-headline-126040.html | No Headline | False | By Alan Truscott | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127850.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-bar-group-s-priority-127748.html | BAR GROUP'S PRIORITY | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/inquiry-on-aquino-uncovers-little.html | INQUIRY ON AQUINO UNCOVERS LITTLE | False | By Clyde Haberman | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-junior-high-to-link-work-experience-with-school-styu.html | NEW JUNIOR HIGH TO LINK WORK EXPERIENCE WITH SCHOOL STYU | False | By Christopher Wellisz | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/obituaries/w-p-carrington-97-real-estate-developer.html | W. P. Carrington, 97; Real-Estate Developer | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/montreal-city-district-savings-bank-reports-earnings-for-qtr-to-july-31.html | MONTREAL CITY & DISTRICT SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/terrano-corp-reports-earnings-for-qtr-to-june30.html | TERRANO CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/no-headline-126227.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/two-workmen-plunge-to-death-from-25-stories.html | TWO WORKMEN PLUNGE TO DEATH FROM 25 STORIES | False | By William G. Blair | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/charges-fly-in-primary-on-west-side.html | CHARGES FLY IN PRIMARY ON WEST SIDE | False | By Frank Lynn | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/no-headline-127776.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/salvadoran-guerilla-chief-says-rebels-changed-plans.html | SALVADORAN GUERILLA CHIEF SAYS REBELS CHANGED PLANS | False | By Stephen Kinzer | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/world/around-the-world-chile-announces-end-of-state-of-emergency.html | AROUND THE WORLD; Chile Announces End Of State of Emergency | False | AP | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-new-tumor-treatment-by-procter-gamble.html | PATENTS ; New Tumor Treatment By Procter & Gamble | False | By Stacy V. Jones | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/knight-ridder-postpones-its-videotex-service.html | Knight-Ridder Postpones Its Videotex Service | False | By Andrew Pollack | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-helping-computers-understand-speech.html | PATENTS ; Helping Computers Understand Speech | False | By Stacy V. Jones | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/naugles-inc-reports-earnings-for-qtr-to-june-30.html | NAUGLES INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/court-says-us-failed-to-protect-children-from-lead-based-paint.html | COURT SAYS U.S. FAILED TO PROTECT CHILDREN FROM LEAD-BASED PAINT | False | By Robert Pear, Special To The New York Times | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/us-denies-visas-to-italian-political-satirists.html | U.S. DENIES VISAS TO ITALIAN POLITICAL SATIRISTS | False | By Herbert Mitgang | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/c-correction-127821.html | CORRECTION | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-five-county-federation-in-need-of-towns-villages-etc-125308.html | 'FIVE-COUNTY FEDERATION' IN NEED OF TOWNS, VILLAGES, ETC. | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/no-headline-127335.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/scouting-126572.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/gm-recalls-police-cars.html | G.M. Recalls Police Cars | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/tully-returns-and-wins-gold.html | TULLY RETURNS AND WINS GOLD | False | By Frank Litsky | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-ruling-against-drivers.html | SPORTS PEOPLE; Ruling Against Drivers | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/opera-talks-break-off.html | OPERA TALKS BREAK OFF | False | By John Rockwell | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-engineer-devises-unit-to-store-write-music.html | PATENTS ; Engineer Devises Unit To Store, Write Music | False | By Stacy V. Jones | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/stamford-beaten.html | Stamford Beaten | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/6-countries-weigh-a-6-billion-loan-to-monetary-fund.html | 6 COUNTRIES WEIGH A $6 BILLION LOAN TO MONETARY FUND | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/at-age-23-she-holds-this-whole-thing-together.html | AT AGE 23, SHE 'HOLDS THIS WHOLE THING TOGETHER' | False | By Stuart Taylor Jr. | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/no-headline-125898.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/pacesetter-corp-reports-earnings-for-qtr-to-july-31.html | PACESETTER CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/apartments-hard-choice-splits-darien.html | APARTMENTS: HARD CHOICE SPLITS DARIEN | False | By Susan Chira, Special To The New York Times | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/fed-voted-tighter-bank-reserves.html | FED VOTED TIGHTER BANK RESERVES | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/boat-refugees-horrors.html | BOAT REFUGEES' HORRORS | False | By Roger P. Winter | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/13-will-split-jackpot-totaling-9.9-million.html | 13 Will Split Jackpot Totaling $9.9 Million | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/money-supply-off-200-million.html | MONEY SUPPLY OFF $200 MILLION | False | By Robert A. Bennett | 1983-09-01 | TX 1-175137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/ponderosa-inc-reports-earnings-for-qtr-to-aug-30.html | PONDEROSA INC reports earnings for Qtr to Aug 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127848.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/mcrae-consolidated-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | MCRAE CONSOLIDATED OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/unitog-co-reports-earnings-for-qtr-to-july-31.html | UNITOG CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/dinner-bell-foods-reports-earnings-for-year-to-july-2.html | DINNER BELL FOODS reports earnings for Year to July 2 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-jobless-teen-agers-a-soluble-problem-125305.html | JOBLESS TEEN-AGERS A SOLUBLE PROBLEM | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/around-the-nation-troubled-amtrak-train-in-a-new-accident.html | AROUND THE NATION; Troubled Amtrak Train In a New Accident | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/ealing-corp-reports-earnings-for-qtr-to-june-30.html | EALING CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/davis-water-and-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER AND WASTE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127321.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/cardinal-cooke-is-terminally-ill-with-leukemia.html | CARDINAL COOKE IS TERMINALLY ILL WITH LEUKEMIA | False | By Kenneth A. Briggs | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/stroh-s-big-league-gamble.html | STROH'S BIG-LEAGUE GAMBLE | False | By John Holusha | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/the-city-man-fatally-shot-on-bronx-street.html | THE CITY; Man Fatally Shot On Bronx Street | False | By United Press International | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/around-the-nation-woman-injured-fatally-as-jet-crashes-in-yard.html | AROUND THE NATION; Woman Injured Fatally As Jet Crashes in Yard | False | AP | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/sports-people-sampson-signs.html | SPORTS PEOPLE; Sampson Signs | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/us/soviet-emigre-doctors-sue-medical-schools-charging-denial-of-right-to-practice.html | SOVIET EMIGRE DOCTORS SUE MEDICAL SCHOOLS, CHARGING DENIAL OF RIGHT TO PRACTICE | False | By Richard D. Lyons | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/cardinal-first-afflicted-by-cancer-20-years-ago.html | CARDINAL FIRST AFFLICTED BY CANCER 20 YEARS AGO | False | By Lawrence K. Altman | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/l-how-to-choose-a-court-of-appeals-judge-125310.html | HOW TO CHOOSE A COURT OF APPEALS JUDGE | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-27 | 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/no-headline-127781.html | No Headline | False | | 1983-09-01 | TX 1-175137 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/barbara-b-bates-becomes-a-bride.html | Barbara B. Bates Becomes a Bride | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/mrs-thatcher-tests-the-miners.html | MRS. THATCHER TESTS THE MINERS | False | By Barnaby J. Feder | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/dr-janot-bente-is-married-to-dr-stuart-e-lieblich.html | Dr. Janot Bente Is Married To Dr. Stuart E. Lieblich | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/rise-in-loan-rates-also-lifts-level-of-uncertainty.html | RISE IN LOAN RATES ALSO LIFTS LEVEL OF UNCERTAINTY | False | By Matthew L. Wald | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/music-connecticut-goes-to-purchase.html | Music; Connecticut Goes to Purchase | False | By Robert Sherman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/researchers-say-cells-have-virus-doorways.html | RESEARCHERS SAY CELLS HAVE VIRUS DOORWAYS | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/eleanor-hoey-wed-to-nicholas-bright.html | Eleanor Hoey Wed to Nicholas Bright | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/l-corporate-spies-129216.html | CORPORATE SPIES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/in-pakistan-islam-leaves-little-room-for-freedom.html | IN PAKISTAN, ISLAM LEAVES LITTLE ROOM FOR FREEDOM | False | By William K. Stevens | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/film-view-restoration-saving-it-for-the-lovable-movies.html | FILM VIEW; RESTORATION: SAVING IT FOR THE LOVABLE MOVIES | False | By Janet Maslin | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/men-in-blue-have-mood-to-match.html | MEN IN BLUE HAVE MOOD TO MATCH | False | By Sam Roberts | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-a-murder-suspect-not-acquitted-126050.html | A MURDER SUSPECT NOT ACQUITTED | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/katharine-falk.html | KATHARINE FALK | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-drawing-a-crowd.html | SPORTS PEOPLE; Drawing a Crowd | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/news-summary-sunday-august-28-1983-international.html | NEWS SUMMARY; SUNDAY, AUGUST 28, 1983; International | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/how-couple-keep-home-center-stage.html | How Couple Keep Home Center Stage | False | By Alvin Klein | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/theater/theater-construction-of-bridge-set-to-music.html | THEATER: CONSTRUCTION OF BRIDGE SET TO MUSIC | False | By Richard F. Shepard | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/feed-ethiopia-fast.html | FEED ETHIOPIA FAST | False | By Jack Shepherd | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/robert-l-weigel-wed-to-audrey-ann-rohan.html | Robert L. Weigel Wed To Audrey Ann Rohan | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/panel-to-promote-bond-issue.html | PANEL TO PROMOTE BOND ISSUE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/ha-debutts-ex-chairman-of-southern-railway-system.html | H.A. DEBUTTS, EX-CHAIRMAN OF SOUTHERN RAILWAY SYSTEM | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/gardening-an-ideal-time-for-improving-the-lawn.html | GARDENING; AN IDEAL TIME FOR IMPROVING THE LAWN | False | By Carl Totemeier | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exploring-marital-twist.html | Exploring Marital Twist | False | By Erica Abeel | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/in-new-jersey-a-cold-shoulder-for-solar-water-heating.html | IN NEW JERSEY; A COLD SHOULDER FOR SOLAR WATER HEATING | False | By Anthony Depalma | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/dorothy-g-clark-isale.html | Dorothy G. Clark Isale | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/duxford-revisited.html | DUXFORD REVISITED | False | By Donal Henahan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/susan-elliot-billerbeck-wed-to-d-w-whalen.html | Susan Elliot Billerbeck Wed to D. W. Whalen | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/jazz-daivd-eyges.html | JAZZ: DAIVD EYGES | False | By Jon Pareles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/turkey-s-generals-keep-foes-out-of-election.html | TURKEY'S GENERALS KEEP FOES OUT OF ELECTION | False | By Marvine Howe | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/state-weighs-leasing-park-for-construction-of-a-hotel.html | STATE WEIGHS LEASING PARK FOR CONSTRUCTION OF A HOTEL | False | By Harold Faber | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-not-at-your-service-129459.html | Not at Your Service | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-rappers-gather-for-a-concert-at-pier-84.html | MUSIC: RAPPERS GATHER FOR A CONCERT AT PIER 84 | False | By Jon Pareles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-violence-in-beirut-129421.html | Violence in Beirut | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/albert-h-t-pettis.html | ALBERT H. T. PETTIS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-400000-award.html | SPORTS PEOPLE; $400,000 Award | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-industrial-policy-and-east-coast-myopia.html | BUSINESS FORUM; INDUSTRIAL POLICY AND EAST COAST MYOPIA | False | By Stephen S. Cohen | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-in-the-arts-critics-choices.html | MUSIC; IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/nothing-can-be-taken-for-granted.html | Nothing Can Be Taken for Granted | False | BY Sharon Johnson White | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/o-rourke-proposes-5-part-airport-plan.html | O'Rourke Proposes 5-Part Airport Plan | False | By Edward Hudson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/elizabeth-weisbecker-to-marry-in-fall.html | Elizabeth Weisbecker to Marry in Fall | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Metal Boardwalk | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/debra-babitt-is-engaged.html | DEBRA BABITT IS ENGAGED | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-profits-in-cutting-the-cord.html | WHAT'S NEW IN TELEPHONE MARKETING; PROFITS IN CUTTING THE CORD | False | By Daniel Shannon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/dance-musign-group.html | DANCE: MUSIGN GROUP | False | By Jennifer Dunning | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-sophia-s-rebirth.html | POSTINGS; SOPHIA'S REBIRTH | False | By Shawn G. Kennedy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/satellite-sale-draws-interest.html | SATELLITE SALE DRAWS INTEREST | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/no-headline-129112.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/development-is-touchy-in-midwest-vacation-spot.html | DEVELOPMENT IS TOUCHY IN MIDWEST VACATION SPOT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129184.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/singaporean-studies-city-dare-care-program.html | SINGAPOREAN STUDIES CITY DARE-CARE PROGRAM | False | By Sheila Rule | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/nicaragua-the-beleaguered-revolution.html | NICARAGUA: THE BELEAGUERED REVOLUTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-the-dawning-of-disposables.html | WHAT'S NEW IN TELEPHONE MARKETING; THE DAWNING OF DISPOSABLES | False | By Daniel Shannon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-summer-of-45.html | THE SUMMER OF '45 | False | By Alvin Klein | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/baroque-works-still-challenge.html | BAROQUE WORKS STILL CHALLENGE | False | By Allan Kozinn | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-att-courts-the-buyers.html | WHAT'S NEW IN TELEPHONE MARKETING; A.T.&T.; COURTS THE BUYERS | False | By Daniel Shannon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/miss-potter-is-married.html | Miss Potter Is Married | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/mrs-peron-expected-back-in-argentina-this-week.html | MRS. PERON EXPECTED BACK IN ARGENTINA THIS WEEK | False | By Edward Schumacher | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/in-kinderdijk-home-is-a-windmill.html | IN KINDERDIJK, HOME IS A WINDMILL | False | By Steve Schneider | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/giants-likely-to-start-simms.html | GIANTS LIKELY TO START SIMMS | False | By Michael Katz | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/outdoors-a-change-of-heart.html | OUTDOORS ; A CHANGE OF HEART | False | By Nelson Bryant | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/catholic-hospital-studies-role.html | Catholic Hospital Studies Role | False | By Pete Mobilia | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/this-president-too-can-bend-in-political-winds.html | THIS PRESIDENT, TOO, CAN BEND IN POLITICAL WINDS | False | By Robert Pear | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/william-m-blair-wed-melek-f-galasun-melek-fatma-galasun-daughter-zeynep-galasun.html | William M. Blair Wed To Melek F. Galasun Melek Fatma Galasun, daughter of Zeynep Galasun of Istanbul, Turkey, and the late Capt. Cihat Galasun, was married to William Maclean Blair, son of Mr. and Mrs. Charles Lyon Blair of Little Silver, N.J. The Rev. Dr. David Cousins of the United Methodist Church in Red Bank, N.J., performed the ceremony at the Blair home. | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/l-beriozkas-129491.html | Beriozkas | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-of-data-confronts-the-joy-of-hacking.html | THE WORLD OF DATA CONFRONTS THE JOY OF HACKING | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/hana-mandlikova-jo-durie-gain-final.html | HANA MANDLIKOVA, JO DURIE GAIN FINAL | False | By Alex Yannis | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-129322.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin Film | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/rambling-willie-wins.html | Rambling Willie Wins | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/koch-s-side-of-the-street-is-the-middle.html | KOCH'S SIDE OF THE STREET IS THE MIDDLE | False | By Maurice Carroll | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/practical-traveler-ordering-special-meals-aloft.html | PRACTICAL TRAVELER: ORDERING SPECIAL MEALS ALOFT | False | By Stanley Carr | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-obligations-of-keeping-a-pet.html | THE OBLIGATIONS OF KEEPING A PET | False | By Tom Garry | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/cordless-phone-trouble-on-the-line-is-a-new-problem.html | CORDLESS PHONE: TROUBLE ON THE LINE IS A NEW PROBLEM | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/article-127936-no-title.html | Article 127936 -- No Title | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/how-design-was-decided-for-central-park-s-lamps.html | HOW DESIGN WAS DECIDED FOR CENTRAL PARK'S LAMPS | False | By Joseph Giovannini | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/no-headline-127606.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ambitious-menu-in-a-cafe-setting.html | Ambitious Menu in a Cafe Setting | False | By Florence Fabricant | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/c-corrections-129224.html | Corrections | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/talking-easements-putting-a-custom-on-paper.html | TALKING EASEMENTS; PUTTING A CUSTOM ON PAPER | False | By Andree Brooks | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/dr-carla-rosenthal-marries-dr-alan-r-schwartz.html | Dr. Carla Rosenthal Marries Dr. Alan R. Schwartz | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lone-pine-landfill-called-peril-to-aquifers.html | LONE PINE LANDFILL CALLED PERIL TO AQUIFERS | False | By Leo H. Carney | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/latin-policy-basic-issues-still-unclear.html | LATIN POLICY: BASIC ISSUES STILL UNCLEAR | False | By Leslie H. Gelb | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/vilas-ponders-motive-for-ban.html | VILAS PONDERS MOTIVE FOR BAN | False | By Joseph Durso | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-tennis-legends-on-tour-118865.html | Tennis Legends On Tour | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/season-of-economic-confusion-is-at-hand.html | SEASON OF ECONOMIC CONFUSION IS AT HAND | False | By Clyde H. Farnsworth | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/headliners-re-romancethe-harvard-business-review-took-look-love-board-room-last.html | HEADLINERS In Re: RomanceThe Harvard Business Review took a look at love in the board room last week and decided it didn't pay. According to | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lively-barnum-in-the-ring.html | Lively 'Barnum' in the Ring | False | By Leah D. Frank | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-how-tamperproof-computerized-arms-129189.html | ; HOW TAMPERPROOF COMPUTERIZED ARMS? | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129162.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-rusticity-and-homestyle-cooking.html | Dining out; Rusticity and Home-Style Cooking | False | By M. H. Reed | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/reagan-reaffirms-his-mideast-plan.html | REAGAN REAFFIRMS HIS MIDEAST PLAN | False | By Steven R. Weisman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/stage-view-la-cage-has-that-old-time-appeal.html | STAGE VIEW; 'LA CAGE' HAS THAT OLD-TIME APPEAL | False | By Frank Rich | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/l-corporate-spies-129211.html | ; CORPORATE SPIES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/lori-jill-nitzberg-marries-bruce-rothman.html | Lori Jill Nitzberg Marries Bruce Rothman, a Broker | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/westchester-guide-130624.html | Westchester Guide | False | Eleanor Charles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-tug-mcgraw-is-sued.html | SPORTS PEOPLE; Tug McGraw Is Sued | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/home-design-interior-trends-1984.html | Home Design; Interior Trends 1984 | False | By Marilyn Bethany | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/town-backs-plan-to-revive-old-theater.html | TOWN BACKS PLAN TO REVIVE OLD THEATER | False | By Patricia Winters | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/no-headline-128459.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/violence-in-beirut.html | VIOLENCE IN BEIRUT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/federal-judge-in-hartford-curbs-insanity-defense.html | FEDERAL JUDGE IN HARTFORD CURBS INSANITY DEFENSE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-first-time-top-union-man-faces-a-contest.html | For First Time; Top Union Man Faces a Contest | False | By Paul Bass | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129165.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Some Economicups and Downers | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/about-westchester-night-lines.html | ABOUT WESTCHESTER; Night Lines | False | BY Lynne Ames | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/campsites-may-go-to-protect-bears.html | CAMPSITES MAY GO TO PROTECT BEARS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/no-headline-128066.html | No Headline | False | By John Noble Wilford, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-major-retrospective-sheds-light-on-columbia-pictures.html | A MAJOR RETROSPECTIVE SHEDS LIGHT ON COLUMBIA PICTURES | False | By Carrie Rickey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/child-care-and-parental-caring.html | CHILD CARE AND PARENTAL CARING | False | By Ellen Chesler | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/evye-geller-is-affianced.html | Evye Geller Is Affianced | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/redskins-top-bills-by-27-19.html | Redskins Top Bills By 27-19 | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/in-calabash-nc-it-s-seafood-aplenty.html | IN CALABASH, N.C., IT'S SEAFOOD APLENTY | False | By Steven V. Roberts | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/guarini-calls-for-an-inquiry-on-navys-rejecting-bayonne.html | GUARINI CALLS FOR AN INQUIRY ON NAVY'S REJECTING BAYONNE | False | By Joseph Deitch | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/john-gaffney-marries-karen-lee-in-virginia.html | John Gaffney Marries Karen Lee in Virginia | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/hoboken-theater-takes-sabbatical.html | HOBOKEN THEATER TAKES 'SABBATICAL' | False | By Joseph Laura | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-mothers-learn-football.html | SPORTS PEOPLE; Mothers Learn Football | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/va-job-telethon-planned.html | V.A. JOB TELETHON PLANNED | False | By Marian Courtney | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/hunterdon-has-a-wide-following.html | HUNTERDON HAS A WIDE FOLLOWING | False | By Muriel Jacobs | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/young-survivors.html | YOUNG SURVIVORS | False | By Robert Jay Lifton | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exploring-illusion-in-two-and-three-dimensions.html | Exploring Illusion in Two and Three Dimensions | False | By Helen A. Harrison | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/atlantic-city-condominiums-bought-for-fun-and-profit.html | ATLANTIC CITY CONDOMINIUMS BOUGHT FOR FUN AND PROFIT | False | By Donald Janson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/layoffs-of-police-barred-in-chicago.html | LAYOFFS OF POLICE BARRED IN CHICAGO | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/hondurans-divided-on-us-maneuvers.html | HONDURANS DIVIDED ON U.S. MANEUVERS | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/old-debate-rings-anew-with-railroad-centennial.html | OLD DEBATE RINGS ANEW WITH RAILROAD CENTENNIAL | False | By Iver Peterson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/record-notes-music-is-recycled.html | RECORD NOTES; MUSIC IS RECYCLED | False | By Gerald Gold | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/new-booster-rules-effect-on-college-sports.html | NEW BOOSTER RULE'S EFFECT ON COLLEGE SPORTS | False | By Dan Devine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-right-to-die-is-still-unclear.html | THE RIGHT TO DIE IS STILL UNCLEAR | False | By Mary K. Brennan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/sound-second-hand-audio-may-now-become-a-good-buy.html | SOUND; SECOND-HAND AUDIO MAY NOW BECOME A GOOD BUY | False | By Hans Fantel | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/us-official-calls-soviet-arms-offer-a-disappointment.html | U.S. OFFICIAL CALLS SOVIET ARMS OFFER A DISAPPOINTMENT | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-movement-s-unfinished-business-is-a-tough-agenda.html | THE MOVEMENT'S UNFINISHED BUSINESS IS A TOUGH AGENDA | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/text-of-the-speech-dr-king-delivered-20-years-ago-today.html | TEXT OF THE SPEECH DR. KING DELIVERED 20 YEARS AGO TODAY | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-patriots-sims-hurt.html | SPORTS PEOPLE; Patriots' Sims Hurt | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/adviser-suspects-nfl-steroid-use.html | ADVISER SUSPECTS N.F.L. STEROID USE | False | By Michael Janofsky | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/mike-kellin-actor-dies-at-61-won-obie-for-role-in-buffalo.html | MIKE KELLIN, ACTOR, DIES AT 61; WON OBIE FOR ROLE IN 'BUFFALO' | False | By Shawn G. Kennedy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-violence-in-beirut-129423.html | VIOLENCE IN BEIRUT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/investing-among-life-insurers-little-ones-shine.html | INVESTING; AMONG LIFE INSURERS, LITTLE ONES SHINE | False | By Leonard Sloane | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/kathryn-carson-lawyer-marries.html | Kathryn Carson, Lawyer, Marries | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/price-leads-series-by-two-strokes.html | PRICE LEADS SERIES BY TWO STROKES | False | By John Radosta | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/no-headline-118878.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/october-nuptials-for-miss-conroy-and-r-d-tyrer.html | October Nuptials For Miss Conroy And R. D. Tyrer | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/recent-sales-121058.html | Recent Sales | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/why-todays-films-turn-to-history.html | WHY TODAY'S FILMS TURN TO HISTORY | False | By Stephen Harvey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/justice-brandeis-and-the-caseload.html | JUSTICE BRANDEIS AND THE CASELOAD | False | By Lewis J. Paper | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/once-a-wilderness-now-a-wasteland.html | ONCE A WILDERNESS, NOW A WASTELAND | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/lynne-battle-to-wed-william-roesing.html | Lynne Battle to Wed William Roesing | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/connecticut-joins-suit-against-watt.html | Connecticut Joins Suit Against Watt | False | Paul Bass | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ex-head-of-union-settlement-to-be-honored.html | EX-HEAD OF UNION SETTLEMENT TO BE HONORED | False | By Kathleen Teltsch | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/dance-view-it-takes-more-than-setting-steps-to-music.html | DANCE VIEW; IT TAKES MORE THAN SETTING STEPS TO MUSIC | False | By Jack Anderson | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/jersey-adds-3-to-license-fee-for-unspayed-dogs-in-state.html | JERSEY ADDS $3 TO LICENSE FEE FOR UNSPAYED DOGS IN STATE | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-careful-shopper-all-the-ingredients-of-a-health-coop.html | The Careful Shopper; All the Ingredients Of a Health Co-op | False | Jeanne Clare Feron | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/hope-lefeber-is-engaged.html | Hope Lefeber Is Engaged | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/no-headline-128826.html | No Headline | False | By Gene I. Maeroff | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/cost-of-state-brink-s-case-2.5-million-so-far.html | COST OF STATE BRINK'S CASE $2.5 MILLION SO FAR | False | By Robert Hanley | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129172.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-116247.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/movies/film-hercules-stars-lou-ferrigno.html | FILM: 'HERCULES' STARS LOU FERRIGNO | False | By Lawrence Van Gelder | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/l-letters-old-union-square-129571.html | ; Letters ; Old Union Square | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-guatemalan-coup-with-a-differnece-126029.html | GUATEMALAN COUP WITH A DIFFERNECE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-129662.html | Home Clinic; Time to Fix the Roof Is When the Sun Shines; Here's How | False | By Bernard Gladstone | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/policeofficer2others-wo.html | PoliceOfficer,2Others Wo | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-sampson-looks-ahead.html | SPORTS PEOPLE; Sampson Looks Ahead | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/an-arm-around-the-shoulder-that-s-all-joey-ever-needed.html | An Arm Around the Shoulder, that's All Joey Ever Needed | False | By Herbert Hadad | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/c-correction-129225.html | CORRECTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/catherine-donahue-weds-roy-fugszy.html | Catherine Donahue Weds Roy Fugszy | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/what-s-holding-the-underclass-down.html | WHAT'S HOLDING THE UNDERCLASS DOWN? | False | By Lisa Belkin | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/diderot-made-art-reviews-into-an-art.html | DIDEROT MADE ART REVIEWS INTO AN ART | False | By Jacques Barzun | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/prosecutor-is-facing-a-dilemma.html | PROSECUTOR IS FACING A DILEMMA | False | By Joseph F. Sullivan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/nation-s-educational-outlay-likely-to-reach-230-billion.html | NATION'S EDUCATIONAL OUTLAY LIKELY TO REACH $230 BILLION | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/letters-to-the-long-island-editor-assemblyman-s-view-on-shoreham-bill.html | Letters To The Long Island Editor; Assemblyman's View on Shoreham Bill | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-observing-the-formalities-129449.html | Observing the Formalities | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/mary-l-camp-is-wed-to-george-w-vieth-jr.html | Mary L. Camp Is Wed To George W. Vieth Jr. | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/miss-kegg-a-portraitist-has-nuptials.html | Miss Kegg, A Portraitist, Has Nuptials | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-129171.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger Insurgents Onthe Offensive | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/5-countries-vying-over-an-asian-archipelago.html | 5 COUNTRIES VYING OVER AN ASIAN ARCHIPELAGO | False | By Robert Trumbull | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-totally-groundless-report-on-poland-126034.html | 'TOTALLY GROUNDLESS' REPORT ON POLAND | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/they-call-it-progress.html | They Call It Progress | False | By Marcia Byalick | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/no-headline-121014.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-127958.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/about-carsmarshall-schuon-amc-s-big-deal-and-little-jeeps.html | ABOUT CARSMarshall Schuon A.M.C.'s Big Deal And Little Jeeps | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/mounting-deficit-endangers-connecticut-prison-industry.html | MOUNTING DEFICIT ENDANGERS CONNECTICUT PRISON INDUSTRY | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/the-nation-s-prisoners-join-the-labor-force.html | THE NATION'S PRISONERS JOIN THE LABOR FORCE | False | By Edward A. Gargan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/after-30-years-this-media-watchdog-is-still-vigilant.html | AFTER 30 YEARS, THIS MEDIA WATCHDOG IS STILL VIGILANT | False | By Charles Austin | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/television-week-129339.html | TELEVISION WEEK | False | By C. Gerald Fraser Music Lovers | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-129325.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell Art | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/health-officials-warn-of-new-malaria-strain.html | Health Officials Warn Of New Malaria Strain | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/around-the-nation-tv-reporter-quits-plans-book-and-lectures.html | AROUND THE NATION; TV Reporter Quits; Plans Book and Lectures | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/hospitals-worry-over-fixed-rate-set-for-medicare.html | HOSPITALS WORRY OVER FIXED RATE SET FOR MEDICARE | False | By Robert Pear, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/colt-dies-after-finishing-3d.html | Colt Dies After Finishing 3d | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/rebuilding-el-salvador-on-3-a-day.html | REBUILDING EL SALVADOR ON $3 A DAY | False | By Michael Wright | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/connecticut-guide-129625.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/police-chief-notes-a-contrast.html | POLICE CHIEF NOTES A CONTRAST | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/pirates-top-braves-on-tunnell-s-5-hitter.html | PIRATES TOP BRAVES ON TUNNELL'S 5-HITTER | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/is-it-time-for-a-fourth-tv-network.html | IS IT TIME FOR A FOURTH TV NETWORK? | False | By Sally Bedell Smith Future | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-day-of-candles-for-the-cardinal.html | A DAY OF CANDLES FOR THE CARDINAL | False | By Douglas C. McGill | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/smaller-nations-crack-arms-market.html | SMALLER NATIONS CRACK ARMS MARKET | False | By Drew Middleton | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/miss-pease-is-married.html | Miss Pease Is Married | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/wooing-the-best-and-the-brightest.html | WOOING 'THE BEST AND THE BRIGHTEST' | False | By Christopher Wellisz | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/more-surplus-food-available.html | More Surplus Food Available | False | Paul Bass | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/l-such-concern-125248.html | Such 'Concern' | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129163.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/wil-peronist-party-deal-a-wild-card-in-election.html | WIL PERONIST PARTY DEAL A WILD CARD IN ELECTION? | False | By Edward Schumacher | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/a-generation-later-youth-join-in-march.html | A GENERATION LATER, YOUTH JOIN IN MARCH | False | By David Shribman, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/pakistani-rioting-poses-test-for-zia.html | PAKISTANI RIOTING POSES TEST FOR ZIA | False | By William K. Stevens | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/wildlife-sanctuary-fulfills-a-dream.html | WILDLIFE SANCTUARY FULFILLS A DREAM | False | By Braden Phillips | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/computers-arent-the-last-word.html | COMPUTERS AREN'T THE LAST WORD | False | By Dennis O'Brien | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exercise-a-way-to-tone-the-ego.html | Exercise: A Way to Tone the Ego | False | By Claudette Russell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/family-piety.html | FAMILY PIETY | False | By Johanna Kaplan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/barbara-grace-and-jonathan-fast-wed.html | Barbara Grace and Jonathan Fast Wed | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/susan-hertzberg-becomes-fiancee-of-stephen-brody.html | Susan Hertzberg Becomes Fiancee Of Stephen Brody | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/headliners-129176.html | HEADLINERS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/williamstown-weekend.html | WILLIAMSTOWN WEEKEND | False | By Linda Charlton | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/photography-view-is-it-just-the-thing-depicted.html | PHOTOGRAPHY VIEW; IS IT JUST THE THING DEPICTED? | False | By Gene Thornton | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/optimism-voiced-on-hay-fever-year.html | Optimism Voiced On Hay Fever Year | False | By Susan Carey Dempsey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/conditioning-athletes-minds.html | CONDITIONING ATHLETES MINDS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/navigating-the-shipowners-aegean-haven.html | NAVIGATING THE SHIPOWNERS AEGEAN HAVEN | False | By Marvine Howe | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/policeman-doubles-as-a-balletmaster.html | POLICEMAN DOUBLES AS A BALLETMASTER | False | By Gail Greco | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/around-nation-phone-strike-continues-local-disputes-dwindle-united-press.html | AROUND THE NATION; Phone Strike Continues; Local Disputes Dwindle By United Press International | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/bridge-trigger-happy-double.html | Bridge; Trigger-Happy Double | False | By Alan Truscott | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-127706.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/crime-118837.html | CRIME | False | By Newgate Callendar | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/follow-up-on-the-news-129136.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch 'Workfare' Aid Under A Law Adopted By Pennsylvania In April 1982, Healthy Welfare Recipients Had do Public Service In Exchange For Their Grants. It Was the First Such Program In the State.We'Ve Had Over To 6,000 People Placed In Work So Far,Says Gorden Blain, A Spokesman For the State Public Welfare Department In Harrisburg. the Program, Now Called the Community Work Experience Program, Went Into Effect Last March. the Welfare Recipients, Mr. Blain Says, Are Working For 350 State, County and Local Government Agencies and Getting Experience In Common Labor, Welding, Nursing and Other Jobs. the Reaction of Both Recipients and Employing Agencies IsVery Positive,Mr. Blain Reports. | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/stamps-a-new-red-white-and-blue-for-the-civil-service.html | STAMPS; A NEW RED, WHITE AND BLUE FOR THE CIVIL SERVICE | False | By Samuel A. Tower | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129174.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/for-75-years-macdowell-has-been-a-composers-haven.html | FOR 75 YEARS, MACDOWELL HAS BEEN A COMPOSER'S HAVEN | False | By Lester Trimble | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/social-security-to-use-bank-note-paper-for-cards.html | SOCIAL SECURITY TO USE BANK NOTE PAPER FOR CARDS | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/l-translating-kleist-125726.html | Translating Kleist | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/pleasures-of-the-fast-payoff.html | PLEASURES OF THE FAST PAYOFF | False | By Bernard Malamud | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/van-townsend-jr-weds-miss-howe.html | Van Townsend Jr. Weds Miss Howe | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/poll-finds-split-in-mood-of-whites-and-blacks.html | POLL FINDS SPLIT IN MOOD OF WHITES AND BLACKS | False | By Ronald Smothers | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/no-headline-128152.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/captains-criticized-for-killing-shark.html | Captains Criticized For Killing Shark | False | By John Cavanaugh | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/mistakes-of-our-mothers.html | Mistakes of Our Mothers | False | By Linda Howard | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/tradition-spurs-inventive-jazz-groups.html | TRADITION SPURS INVENTIVE JAZZ GROUPS | False | By Jon Pareles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-the-lure-of-a-lush-rural-setting.html | DINING OUT; THE LURE OF A LUSH RURAL SETTING | False | By Valerie Sinclair | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/c-correction-118855.html | CORRECTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/nonfiction-in-brief-118848.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/state-panel-on-arts-gets-grant-for-study.html | State Panel On Arts Gets Grant For Study | False | Tracie Rozhon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/amanda-moore-weds-in-tenafly.html | Amanda Moore Weds in Tenafly | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/carol-donaldson-wed-to-adam-scott-zais.html | Carol Donaldson Wed To Adam Scott Zais | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/data-bank-august-28-1983.html | Data Bank; August 28, 1983 | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-2-weeks-boys-and-girls-give-camp-their-best-shots.html | For 2 Weeks; Boys and Girls Give Camp Their Best Shots | False | By Brian Heyman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/headliners-all-ashorebeaches-sometimes-wash-away-but-they-hardly-ever-get-towed.html | HEADLINERS All AshoreBeaches sometimes wash away, but they hardly ever get towed out of town. That happened last week to the one | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/travel-advisory-arctic-odyssey-colonial-fair-cooling-it-finland-beyond.html | TRAVEL ADVISORY: AN ARCTIC ODYSSEY AND A COLONIAL FAIR; Cooling It In Finland and Beyond | False | By Lawrence Van Gelder | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-barbie-and-the-us-sorry-is-not-enough-126032.html | BARBIE AND THE U.S. 'SORRY' IS NOT ENOUGH | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-128123.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright One-Way Busesinto Mexico | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Shulgasser | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/canada-s-wasted-woodlands.html | CANADA'S WASTED WOODLANDS | False | By Douglas Martin | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/engineering-s-face-of-the-80-s.html | ENGINEERING'S FACE OF THE 80'S | False | By Steven J. Marcus | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/farmers-unaffected-by-drought-to-reap-windfall.html | FARMERS UNAFFECTED BY DROUGHT TO REAP WINDFALL | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/tv-view-miscast-or-not-olivier-rises-above-the-role.html | TV VIEW; MISCAST OR NOT, OLIVIER RISES ABOVE THE ROLE | False | By John Corry | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/little-league-to-georgia.html | LITTLE LEAGUE TO GEORGIA | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-town-wrestles-with-development-of-shoreline.html | A Town Wrestles With Development of Shoreline | False | By Tracie Rozhon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/food-what-to-do-with-the-tomatoes-when-the-plants-get-heavy.html | Food; What to Do With the Tomatoes When the Plants Get Heavy | False | By Moira Hodgson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/fresh-air-fund-children-tell-fond-summer-tales.html | FRESH AIR FUND CHILDREN TELL FOND SUMMER TALES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/abroad-at-home-chronicle-of-folly.html | ABROAD AT HOME; CHRONICLE OF FOLLY | False | By Anthony Lewis | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS MASS MARKET | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-bronze-show-suits-its-setting.html | Art; Bronze Show Suits Its Setting | False | By Vivien Raynor | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/walesa-speech-printed-apparently-to-hurt-him.html | WALESA SPEECH PRINTED, APPARENTLY TO HURT HIM | False | By John Kifner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/data-update.html | Data Update | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/5-vie-for-seats-in-new-minority-districts.html | 5 Vie for Seats in New Minority Districts | False | By Lena Williams | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/q-and-a-shelter-from-tax-on-sale-question.html | Q AND A Shelter From Tax on Sale Question: | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/dolly-vincel-alumni-aide-has-nuptials.html | Dolly Vincel, Alumni Aide, Has Nuptials | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-130883.html | Home Clinic; Time to Fix the Roof Is When the Sun Shines; Here's How | False | BY Bernard Gladstone | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/angels-get-3-in-9th-down-yankees-7-6.html | ANGELS GET 3 IN 9TH, DOWN YANKEES, 7-6 | False | By Jane Gross, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-reruns-pay-producers-bills.html | BUSINESS FORUM; RERUNS PAY PRODUCERS BILLS | False | By Mel Blumenthal | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/l-translating-kleist-125727.html | TRANSLATING KLEIST | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/town-of-7-on-prairie-gives-up-big-city-life.html | TOWN OF 7 ON PRAIRIE GIVES UP 'BIG CITY' LIFE | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/more-drug-testing-at-olympics-eyed.html | More Drug Testing At Olympics Eyed | False | By Neil Amdur | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/l-amsterdam-125659.html | Amsterdam | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/where-wildlife-comes-first.html | Where Wildlife Comes First | False | By Richard Weissmann | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/texans-are-wary-as-new-storm-nears-coast.html | TEXANS ARE WARY AS NEW STORM NEARS COAST | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/city-s-festivals-carry-the-arts-to-the-streets.html | CITY'S FESTIVALS CARRY THE ARTS TO THE STREETS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-sylvia-mcnair-in-zaide-mozart-singspiel.html | MUSIC: SYLVIA MCNAIR IN 'ZAIDE,' MOZART SINGSPIEL | False | By Allen Hughes | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/c-correction-129135.html | CORRECTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/use-of-steroids-discovery-in-the-face-of-disbelief.html | USE OF STEROIDS: DISCOVERY IN THE FACE OF DISBELIEF | False | By Frank Litsky | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-rick-carey-home-for-the-hero.html | For Rick Carey, Home for the Hero | False | By Charles Friedman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/bus-routes-tested-in-evacuation-drill.html | Bus Routes Tested In Evacuation Drill | False | By Matthew Wald | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/c-correction-128504.html | Correction | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129166.html | THE NATION | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright Local Hang-Upsin Phone Talks | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-128380.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-permanent-poverty-126062.html | PERMANENT POVERTY | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/state-is-investigating-druggings-at-batavia.html | State Is Investigating Druggings at Batavia | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-trials-of-a-native-born-foreigner.html | The Trials Of a Native-Born 'Foreigner' | False | By Maryland Wong Lincoln | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ira-berkowsports-of-the-times-steve-burtt-of-harlem-and-iona.html | IRA BERKOWSports of The Times; Steve Burtt: Of Harlem and Iona | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/survey-to-study-turnpike-dining.html | Survey to Study Turnpike Dining | False | By Robert E. Tomasson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129181.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/for-a-buyer-a-hectic-city-pace.html | FOR A BUYER, A HECTIC CITY PACE | False | By Enid Nemy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/morristown-to-film-role-in-revolution.html | MORRISTOWN TO FILM ROLE IN REVOLUTION | False | By Jeff Forster | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/solidarity-leaders-build-lives-in-us.html | SOLIDARITY LEADERS BUILD LIVES IN U.S. | False | By Christopher Wellisz | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/personal-finance-health-insurance-and-the-older-worker.html | PERSONAL FINANCE; HEALTH INSURANCE AND THE OLDER WORKER | False | By Deborah Rankin | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/loving-odette.html | LOVING ODETTE | False | By Alice Adams | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/in-the-spirit-of-volunteerism-a-new-macho.html | In the Spirit of Volunteerism, A New 'Macho' | False | By Joyce Sanders | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/l-whoops-sorry-129218.html | Whoops . . . Sorry | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/williams-college-awards.html | Williams College Awards | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/financial-problems-of-women-studied.html | Financial Problems of Women Studied | False | BY Rhonda M. Gilinsky | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129175.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-how-tamperproof-computerized-arms-126028.html | HOW TAMPERPROOF COMPUTERIZED ARMS? | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/topics-soothing-sights-and-sounds.html | TOPICS; SOOTHING SIGHTS AND SOUNDS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/15-food-outlets-cited-by-city-for-violations-of-health-code.html | 15 Food Outlets Cited by City For Violations of Health Code | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/l-the-golden-dawn-118842.html | "The Golden Dawn" | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-a-terrific-waterfront-view.html | DINING OUT; A Terrific Waterfront View | False | By Patricia Brooks | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/george-vecseysports-of-the-times-historian-at-first-base.html | GEORGE VECSEYSports of The Times Historian at First Base | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/his-first-bank-job-is-as-president.html | His First Bank Job Is as President | False | By Lawrence Van Gelder | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/west-side-stories.html | WEST SIDE STORIES | False | By Elisabeth Jakab | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/seeking-to-prevent-birth-defects.html | Seeking to Prevent Birth Defects | False | By Diane Green Berg | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-127903.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger Iran Makes Goodon Foreign Debt | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-trio-of-bulbs-for-next-springs-bloom.html | A TRIO OF BULBS FOR NEXT SPRING'S BLOOM; | False | By Patricia Hubbell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/parlez-vous-croissant.html | Parlez-Vous Croissant? | False | By Kitty Florey | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/major-news-in-summary-a-glimmerof-detente.html | MAJOR NEWS IN SUMMARY A GlimmerOf Detente | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/topics-soothing-sights-and-sounds-natural-combos.html | TOPICS; SOOTHING SIGHTS AND SOUNDS Natural Combos | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/washington-march-on-the-capital.html | WASHINGTON; MARCH ON THE CAPITAL | False | By James Reston | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129173.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/today-prayers-for-a-ruined-temple.html | Today, Prayers for a Ruined Temple | False | By Peggy McCarthy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/food-an-indonesian-treat.html | FOOD; AN INDONESIAN TREAT | False | By Craig Claiborne With Pierre Franey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-observing-the-formalities-129455.html | OBSERVING THE FORMALITIES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/birders-gather-to-see-4000-mile-wanderer.html | 'BIRDERS' GATHER TO SEE 4,000-MILE WANDERER | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/blood-banks-fight-fear-of-aids.html | Blood Banks Fight Fear of AIDS | False | By Gary Kriss | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-black-image-in-centuries-of-art.html | The Black Image In Centuries of Art | False | By Phyllis Braff | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/camera-pointers-on-shooting-better-sports-pictures.html | CAMERA; POINTERS ON SHOOTING BETTER SPORTS PICTURES | False | By George Ott | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/political-effect-debated-in-resume-case.html | Political Effect Debated in Resume Case | False | By Franklin Whitehouse | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/l-scottish-dirk-129482.html | Scottish Dirk | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/what-s-doing-in-portsmouth.html | WHAT'S DOING IN PORTSMOUTH | False | By Eleanor Charles | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/c-correction-129133.html | CORRECTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/bopster-melodist-and-musical-innovator.html | Bopster, Melodist and Musical Innovator | False | By Procter Lippincott | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/johannesburg-building-damaged-by-explosion.html | Johannesburg Building Damaged by Explosion | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/no-headline-129113.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dwis-perplex-hamptons.html | D.W.I.'s Perplex Hamptons | False | By Susan Kellam | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/rights-marchers-ask-new-coalition-for-social-change.html | RIGHTS MARCHERS ASK NEW COALITION FOR SOCIAL CHANGE | False | By Kenneth B. Noble | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/deborah-smith-is-fiancee-of-fellow-harvard-senior.html | Deborah Smith Is Fiancee Of Fellow Harvard Senior | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-duffer-s-glossary-of-golf.html | A Duffer's Glossary of Golf | False | By Joe Peterson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Albert J. Prial | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/waste-in-fuel-oil-is-curbed-by-state.html | WASTE IN FUEL OIL IS CURBED BY STATE | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/antiques-tiny-treasures-of-the-young.html | ANTIQUES; Tiny Treasures of the Young | False | By Frances Phipps | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-mapping.html | POSTINGS; MAPPING | False | By Shawn G. Kennedy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/from-the-permanent-collection.html | FROM THE PERMANENT COLLECTION | False | By David L. Shirey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/antiques-view-new-insights-into-wright-s-design.html | ANTIQUES VIEW; NEW INSIGHTS INTO WRIGHT'S DESIGN | False | By Rita Reif | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/gambling-flowers-in-a-coast-state.html | GAMBLING FLOWERS IN A COAST STATE | False | By Wallace Turner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/reading-and-writing-freud-on-tastelessness.html | READING AND WRITING; FREUD ON TASTELESSNESS | False | By Edward Rothstein | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/letters-to-the-long-island-editor-the-way-it-was-at-jones-beach.html | Letters To The Long Island Editor; The Way It Was AT Jones Beach | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-a-rural-setting-for-a-subsidiary.html | POSTINGS; A RURAL SETTING FOR A SUBSIDARY | False | By Shawn G. Kennedy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/weicker-gets-gop-to-ponder-a-new-diversity.html | Weicker Gets G.O.P. to Ponder A New Diversity | False | By Richard L. Madden | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/modern-britains-chief-architect.html | MODERN BRITAIN'S CHIEF ARCHITECT | False | By Godfrey Hodgson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-big-one-for-some-is-30.html | THE 'BIG ONE,' FOR SOME, IS 30 | False | By James Simon | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/over-20-years-the-mood-has-changed-markedly.html | OVER 20 YEARS, THE MOOD HAS CHANGED MARKEDLY | False | By Michael T. Kaufman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/pride-of-swiss-is-dealt-blow-by-a-jailbreak.html | PRIDE OF SWISS IS DEALT BLOW BY A JAILBREAK | False | By Henry Kamm | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/carol-mccleary-gregory-keating-wed-in-california.html | Carol McCleary, Gregory Keating Wed in California | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/teacher-schools-raise-standards.html | TEACHER SCHOOLS RAISE STANDARDS | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/l-whoopssorry-129222.html | WHOOPS...SORRY | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-a-begin-statement-ready-for-arab-testing-126036.html | A BEGIN STATEMENT READY FOR ARAB TESTING | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-127930.html | HOME CLINIC; TIME TO FIX THE ROOF IS WHEN THE SUN SHINES; HERE'S HOW | False | By Bernard Gladstone | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/westchester-journal-130920.html | Westchester Journal | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/elizabeth-casey-betrothed.html | Elizabeth Casey Betrothed | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ex-prisoner-to-see-china-by-invitation.html | EX-PRISONER TO SEE CHINA, BY INVITATION | False | By Richard L. Madden | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/behind-each-astronaut-stand-the-other-women-of-nasa.html | BEHIND EACH ASTRONAUT STAND THE 'OTHER' WOMEN OF NASA | False | By Robert Reinhold | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/us-wins-400-run-sweeps-basketball.html | U.S. WINS 400 RUN, SWEEPS BASKETBALL | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/jets-lose-to-saints-in-exhibition-17-10.html | JETS LOSE TO SAINTS IN EXHIBITION, 17-10 | False | By Gerald Eskenazi, Special To the New York Times | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/lisa-mchugh-and-mitchell-vaughn-massey-wed.html | Lisa McHugh and Mitchell Vaughn Massey Wed | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/busby-misuses-grand-old-songs.html | 'Busby!' Misuses Grand Old Songs | False | By Alvin Klein | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/oxford-and-cambridge-to-take-columbia-students.html | OXFORD AND CAMBRIDGE TO TAKE COLUMBIA STUDENTS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/party-moderates-plan-life-after-reagan.html | PARTY MODERATES PLAN LIFE AFTER REAGAN | False | By Phil Gailey | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/canada-red-faced-on-nuclear-leak.html | CANADA RED-FACED ON NUCLEAR LEAK | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-131438.html | Home Clinic; Time to Fix the Roof Is When the Sun Shines; Here's How | False | By Bernard Gladstone | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/gunthardt-mayer-advance-to-final.html | GUNTHARDT, MAYER ADVANCE TO FINAL | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-lively-arts-itll-be-a-weekend-for-festivals.html | The Lively Arts; It'll Be a Weekend for Festivals | False | By Barbara Delatiner | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/topics-131216.html | TOPICS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/israel-clears-camp-of-inmates.html | ISRAEL CLEARS CAMP OF INMATES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/barry-diller-s-latest-starring-role.html | BARRY DILLER'S LATEST STARRING ROLE | False | By Sandra Salmans | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/isabelle-weare-is-married.html | Isabelle Weare Is Married | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/high-stepping-foot-stomping-opryland.html | HIGH-STEPPING, FOOT-STOMPING OPRYLAND | False | By Alan Cheuse | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/if-you-re-thinking-of-living-in-elizabeth.html | IF YOU'RE THINKING OF LIVING IN: ELIZABETH | False | By Anthony Depalma | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/peter-white-wed-to-susan-wilcox.html | Peter White Wed To Susan Wilcox | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/l-aquino-s-dream-and-foreboding-126027.html | AQUINO'S DREAM AND FOREBODING | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/consumers-oil-co-ops.html | CONSUMERS' OIL CO-OPS | False | By James Barron | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-127896.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sports-people-walker-enters-mile.html | SPORTS PEOPLE; Walker Enters Mile | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exstars-of-bolshoi-create-a-new-life.html | EX-STARS OF BOLSHOI CREATE A NEW LIFE | False | By Bob Nesoff | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/alison-james-is-bride.html | ALISON JAMES IS BRIDE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/philharmonic-on-tour-in-queens.html | PHILHARMONIC: ON TOUR IN QUEENS | False | By Tim Page | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-garden-state-garden.html | A GARDEN STATE GARDEN? | False | By Leo H. Carney | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/major-news-in-summary-new-chad-frontis-diplomatic.html | MAJOR NEWS IN SUMMARY New Chad FrontIs Diplomatic | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/trainstation-gallery-viewed-a-success.html | Train-Station Gallery Viewed a Success | False | By Marcia B. Saft | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/irish-sweaters-to-last-forever.html | IRISH SWEATERS TO LAST FOREVER | False | By Lisa de Mauro | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/soccer-fans-arrested-in-rampage-in-london.html | Soccer Fans Arrested In Rampage in London | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/consumer-rates.html | CONSUMER RATES | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/q-a-125666.html | Q&A | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/to-bangladesh-fences-make-bad-neighbors.html | TO BANGLADESH, FENCES MAKE BAD NEIGHBORS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/no-headline-128454.html | No Headline | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/a-statement-by-the-president.html | A STATEMENT BY THE PRESIDENT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/it-s-not-an-easy-road-for-flutie-and-dupree.html | IT'S NOT AN EASY ROAD FOR FLUTIE AND DUPREE | False | By Malcolm Moran | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/nebraska-should-be-best-in-a-year-of-change.html | NEBRASKA SHOULD BE BEST IN A YEAR OF CHANGE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-summertime-at-somerstown.html | Art; 'Summertime' at Somerstown | False | By John Caldwell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/youth-in-suit-over-test-accepted-by-university.html | Youth in Suit Over Test Accepted by University | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/strawberry-homers-lift-mets.html | STRAWBERRY HOMERS LIFT METS | False | By James Tuite | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-violence-in-beirut-129434.html | VIOLENCE IN BEIRUT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/sheila-p-casey-is-wed-to-kevin-r-mcmanus.html | Sheila P. Casey Is Wed To Kevin R. McManus | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/cynthia-bertuch-marries.html | Cynthia Bertuch Marries | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/courtney-callender46-dies-fo.html | Courtney Callender,46, Dies; Fo | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-troupe-tries-to-plumb-the-heart-of-the-bards-words.html | A TROUPE TRIES TO PLUMB THE HEART OF THE BARD'S WORDS | False | By Helen Dudar | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lines-forming-on-state-transit-bonds.html | Lines Forming on State Transit Bonds | False | By Paul J. Browne | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/kissinger-panel-to-hear-ford.html | KISSINGER PANEL TO HEAR FORD | False | By Terence Smith | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/my-friend-malcolm-cowley.html | MY FRIEND, MALCOLM COWLEY | False | By John Cheever | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/quotation-of-the-day-129132.html | Quotation of the Day | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-prints-of-understated-elegance-at-yale.html | ART; Prints of Understated Elegance at Yale | False | By Vivien Raynor | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/a-walkers-love-affair-with-syme.html | A WALKER'S LOVE AFFAIR WITH SYME | False | By John Wain | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/perspectives-conversions-eviction-plan-co-op-sales-still-strong-in-manhattan.html | PERSPECTIVES: CONVERSIONS; EVICTION-PLAN CO-OP SALES STILL STRONG IN MANHATTAN | False | By Alan S. Oser | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/elizabeth-a-higgins-wed-to-william-c-coffin-jr.html | Elizabeth A. Higgins Wed to William C. Coffin Jr. | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/carl-c-francis.html | CARL C. FRANCIS | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/marches-held-elsewhere.html | Marches Held Elsewhere | False | By United Press International | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-a-barn-for-soho.html | POSTINGS; A BARN FOR SOHO | False | By Shawn G. Kennedy | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-but-networks-should-have-a-share.html | BUSINESS FORUM; BUT NETWORKS SHOULD HAVE A SHARE | False | By Everett H. Erlick | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/at-what-age-does-one-become-old.html | AT WHAT AGE DOES ONE BECOME 'OLD'? | False | By Samuel G. Blackman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/at-horse-show-instant-city.html | At Horse Show; 'Instant City' | False | By Geanne Perlman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/l-violence-in-beirut-129439.html | VIOLENCE IN BEIRUT | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/week-in-business-us-and-russia-sign-grain-accord.html | WEEK IN BUSINESS; U.S. AND RUSSIA SIGN GRAIN ACCORD | False | By Nathaniel C. Nash | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/world/homeland-leader-recounts-a-plot.html | HOMELAND LEADER RECOUNTS A PLOT | False | By Joseph Lelyveld | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/joan-m-azrack-and-wg-ballaine-lawyers-wed.html | Joan M. Azrack and W.G. Ballaine, Lawyers, Wed | False | | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/elizabeth-t-fletcher-weds.html | Elizabeth T. Fletcher Weds | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/shchukin-s-matisses-and-picassos.html | SHCHUKIN'S MATISSES AND PICASSOS | False | By Harlow Robinson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/orioles-palmer-triumph.html | ORIOLES, PALMER TRIUMPH | False | AP | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/long-island-journal-131808.html | Long Island Journal | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/drafting-a-democratic-industrial-plan.html | DRAFTING A DEMOCRATIC INDUSTRIAL PLAN | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/defender-out-of-yacht-trials.html | DEFENDER OUT OF YACHT TRIALS | False | By Joanne A. Fishman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/c-correction-129134.html | CORRECTION | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/seeing-chios-through-greek-eyes.html | SEEING CHIOS THROUGH GREEK EYES | False | By David Plante | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129183.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/chess-splitting-the-prize.html | CHESS; SPLITTING THE PRIZE | False | By Robert Byrne | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-view-tchaikovsky-without-myth.html | MUSIC VIEW; TCHAIKOVSKY WITHOUT MYTH | False | By Donal Henahan | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/dr-cathy-bier-betrothed.html | Dr. Cathy Bier Betrothed | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/air-curfew-ruling-spurs-new-plans.html | Air Curfew Ruling Spurs New Plans | False | By Edward Hudson | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/numismatics-new-issues-of-the-hobby-s-standard-guide-books.html | NUMISMATICS; NEW ISSUES OF THE HOBBY'S STANDARD GUIDE BOOKS | False | By Ed Reiter | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/art-view-illustrated-books-are-making-a-comeback.html | ART VIEW; ILLUSTRATED BOOKS ARE MAKING A COMEBACK | False | By John Russell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/los-angeles-sees-mixed-result-on-c-average-rule.html | LOS ANGELES SEES MIXED RESULT ON C-AVERAGE RULE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/63-marcher-sees-gains-but-a-long-way-to-travel.html | '63 MARCHER SEES GAINS BUT A 'LONG WAY TO TRAVEL' | False | By E. | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/westchester-this-week.html | Westchester/This Week | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/philadelphia-sees-underdogs-battle.html | PHILADELPHIA SEES UNDERDOGS BATTLE | False | By William Robbins | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/about-men-the-clubhouse.html | ABOUT MEN; THE CLUBHOUSE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/wedding-upstate-for-dr-creamer.html | Wedding Upstate For Dr. Creamer | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/l-a-defeat-for-boxing-128804.html | A Defeat for Boxing | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/bringing-football-back-to-its-glory-in-mississippi.html | BRINGING FOOTBALL BACK TO ITS GLORY IN MISSISSIPPI | False | By Willie Morris | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/the-novelist-and-the-nationalist.html | THE NOVELIST AND THE NATIONALIST | False | By Malcolm Muggeridge | 1983-09-07 | TX 1-181214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/for-us-global-needs-can-overshadow-human-rights.html | FOR U.S., GLOBAL NEEDS CAN OVERSHADOW HUMAN RIGHTS | False | By Bernard Gwertzman | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/us/lawsuit-on-water-drains-indian-hope.html | LAWSUIT ON WATER DRAINS INDIAN HOPE | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/john-henry-back-on-his-turrf-and-looking-as-good-as-ever.html | JOHN HENRY BACK ON HIS TURRF AND LOOKING AS GOOD AS EVER | False | By Steven Crist | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/major-news-in-summary-129167.html | MAJOR NEWS IN SUMMARY | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/books/the-masters-plans.html | The Master's Plans | False | By D.j.r.b. | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/abigail-homans-is-married.html | Abigail Homans Is Married | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/business/l-corporate-spies-129210.html | Corporate Spies | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/celia-smith-wed-to-brian-carroll.html | Celia Smith Wed To Brian Carroll | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/talks-to-resume-today-in-city-opera-strike.html | TALKS TO RESUME TODAY IN CITY OPERA STRIKE | False | By John Rockwell | 1983-09-07 | TX 1-181214 |
| 1983-08-28 | 1983-08-28 | https://www.nytimes.com/1983/08/28/style/yolanda-r-turocy-weds-robert-taub-executive.html | Yolanda R. Turocy Weds Robert Taub, Executive | False | | 1983-09-07 | TX 1-181214 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/india-to-pursue-down-to-earth-goals-from-22300-mile-orbit.html | INDIA TO PURSUE DOWN-TO-EARTH GOALS FROM 22,300-MILE ORBIT | False | By William K. Stevens | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/private-computers-income-data-to-aid-irs-in-hunt-for-evaders.html | PRIVATE COMPUTERS' INCOME DATA TO AID I.R.S. IN HUNT FOR EVADERS | False | By David Burnham, Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/ralph-hanover-triumphs-easily-montreal-aug-28-upi-ralph-hanover-grabbed-lead.html | Ralph Hanover Triumphs Easily MONTREAL, Aug. 28 (UPI) - Ralph Hanover grabbed the lead at the quarter-pole today and breezed home to win the 17th edition of the $411,500 Prix D'Ete at Bluebonnets Raceway. | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/business-people-banker-quits-board-of-washington-power.html | BUSINESS PEOPLE; Banker Quits Board Of Washington Power | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130622.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/pact-seen-in-brazil-loan-talks.html | PACT SEEN IN BRAZIL LOAN TALKS | False | By Kenneth N. Gilpin | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-if-adulterated-heroin-seeped-to-users-125744.html | ; IF ADULTERATED HEROIN SEEPED TO USERS | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/computer-systems-applying-expertise.html | COMPUTER SYSTEMS APPLYING EXPERTISE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/us-says-marines-returned-fire-after-start-of-shooting-in-vicinity.html | U.S. SAYS MARINES RETURNED FIRE AFTER START OF SHOOTING IN VICINITY | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/amy-b-goldman-lawyer-is-bride.html | Amy B. Goldman, Lawyer, Is Bride | False | | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/march-in-capital-is-seen-spurring-vast-coalition.html | MARCH IN CAPITAL IS SEEN SPURRING VAST COALITION | False | By Kenneth B. Noble | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-bell-atlantic-selects-3-bozell-ketchum-lewis.html | ADVERTISING; Bell Atlantic Selects 3: Bozell, Ketchum, Lewis | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/braves-and-dodgers-keep-races-intact.html | BRAVES AND DODGERS KEEP RACES INTACT | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/bank-fails-in-tennessee.html | Bank Fails In Tennessee | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131097.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/penn-state-nebraska-the-classic-opener.html | PENN STATE-NEBRASKA THE CLASSIC OPENER | False | By Gordon S. White Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-ex-officer-of-d-arcy-at-margeotes-fertitta.html | ADVERTISING; Ex-Officer of D'Arcy At Margeotes/Fertitta | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/no-headline-130534.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/begin-announces-he-plans-to-quit-as-israeli-premier.html | BEGIN ANNOUNCES HE PLANS TO QUIT AS ISRAELI PREMIER | False | By David K. Shipler, Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/editors-note-130790.html | EDITORS' NOTE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/jets-will-limp-into-opener.html | JETS WILL LIMP INTO OPENER | False | By Gerald Eskenazi | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/monday-august-29-1983-international.html | MONDAY, AUGUST 29, 1983 International | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/giants-rout-swan-and-the-mets-7-2.html | GIANTS ROUT SWAN AND THE METS, 7-2 | False | By James Tuite | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/maree-sets-world-record.html | MAREE SETS WORLD RECORD | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/no-headline-130868.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-letter-on-italian-politics-communist-friends-of-democracy-130869.html | LETTER: ON ITALIAN POLITICS; COMMUNIST FRIENDS OF DEMOCRACY | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-part-timers-unite-125751.html | PART-TIMERS UNITE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/executives.html | EXECUTIVES | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/no-headline-129790.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/trucks-return-to-i-95-south-brings-cos-cob-some-relief.html | TRUCKS' RETURN TO I-95 SOUTH BRINGS COS COB SOME RELIEF | False | By James Barron | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/july-orders-for-tools-rose-19.html | JULY ORDERS FOR TOOLS ROSE 19% | False | By Stephen Daly | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-4-killed-in-crash-on-rte-9-in-jersey.html | THE REGION; 4 Killed in Crash On Rte. 9 in Jersey | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/ford-motor-marketing.html | Ford Motor Marketing | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/yanks-montefusco-defeats-angels-7-3.html | YANKS' MONTEFUSCO DEFEATS ANGELS, 7-3 | False | By Jane Gross | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/marines-shoot-back-for-first-time-in-a-fire-fight-near-beirut-airport.html | MARINES SHOOT BACK FOR FIRST TIME IN A FIRE FIGHT NEAR BEIRUT AIRPORT | False | By Richard Bernstein, Special To the New York Times | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/galanos-knits-luring-buyers.html | GALANOS KNITS LURING BUYERS | False | By Bernadine Morris | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/statement-on-begin.html | STATEMENT ON BEGIN | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/gene-mayer-wins-beating-gunthardt.html | GENE MAYER WINS, BEATING GUNTHARDT | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/kidnapped-girl-and-agca-in-pope-s-prayers.html | KIDNAPPED GIRL AND AGCA IN POPE'S PRAYERS | False | By Henry Kamm | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/price-wins-series-by-4-as-nicklaus-is-2d.html | PRICE WINS SERIES BY 4 AS NICKLAUS IS 2D | False | By John Radosta | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/india-seeking-to-join-key-antarctica-panel.html | India Seeking to Join Key Antarctica Panel | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130808.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-saatchi-executive-back-at-compton-as-chief.html | ADVERTISING; Saatchi Executive Back At Compton as Chief | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130806.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/citizen-john-v-lindsay-turns-his-gaze-abroad.html | CITIZEN JOHN V. LINDSAY TURNS HIS GAZE ABROAD | False | By Sam Roberts | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/briefing-129623.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/commoditiesh-j-maidenberg-soybean-problems-lift-prices.html | CommoditiesH. J. Maidenberg Soybean Problems Lift Prices | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/no-headline-130521.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/business-people-129810.html | BUSINESS PEOPLE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/direct-help-to-industry-is-debated.html | DIRECT HELP TO INDUSTRY IS DEBATED | False | By Karen W. Arenson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/the-kennedy-rocker-still-a-favorite.html | THE KENNEDY ROCKER, STILL A FAVORITE | False | By Barbara Gamarekian | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/miss-lavelle-groveled-to-keep-epa-post.html | MISS LAVELLE 'GROVELED' TO KEEP E.P.A. POST | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/navy-trial-urged-for-skipper-in-alleged-homosexual-affair.html | Navy Trial Urged for Skipper In Alleged Homosexual Affair | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/turkey-moves-to-tighten-curbs-on-newspapers.html | TURKEY MOVES TO TIGHTEN CURBS ON NEWSPAPERS | False | By Marvine Howe | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/pops-comes-back-to-the-family.html | POPS COMES BACK TO THE FAMILY | False | By George Vecsey | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/tolomeo-38-1-takes-arlington-million.html | TOLOMEO, 38-1, TAKES ARLINGTON MILLION | False | By Steven Crist | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/the-return-of-cordero.html | THE RETURN OF CORDERO | False | By Ira Berkow | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131087.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/us-wins-more-gold.html | U.S. WINS MORE GOLD | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/what-direction-is-tennis-going.html | WHAT DIRECTION IS TENNIS GOING? | False | By Peter Alfano | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/art-henry-moore-sculptures-at-storm-king.html | ART: HENRY MOORE SCULPTURES AT STORM KING | False | By Vivien Raynor | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/the-hazardous-lives-of-cats-on-broadway.html | THE HAZARDOUS LIVES OF CATS ON BROADWAY | False | BY Leslie Bennetts | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/young-girl-is-injured-infallontoparkway.html | Young Girl Is Injured InFallOntoParkway | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/american-paintings-to-travel-to-louvre.html | American Paintings To Travel to Louvre | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/census-finds-spurt-of-rural-growth-in-70-s.html | CENSUS FINDS SPURT OF RURAL GROWTH IN 70'S | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-one-nuclear-foe-s-ideological-rigidity-130767.html | ONE NUCLEAR FOE'S 'IDEOLOGICAL RIGIDITY' | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/washington-watchkenneth-b-noble-bank-services-under-review.html | Washington WatchKenneth B. Noble Bank Services Under Review | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/business-people-jim-walter-s-founder-gives-up-chief-s-title.html | BUSINESS PEOPLE; Jim Walter's Founder Gives Up Chief's Title | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/us-juniors-win.html | U.S. Juniors Win | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-yacht-burgers.html | SPORTS WORLD SPECIALS; Yacht Burgers | False | By Robert Mcg. Thomas Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/business-digest-monday-august-29-1983.html | BUSINESS DIGEST MONDAY, AUGUST 29, 1983 | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/no-headline-130642.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/jame-s-bostonians-on-location.html | JAME'S 'BOSTONIANS' ON LOCATION | False | By Herbert Mitgang | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/poland-to-restore-cemeteries.html | POLAND TO RESTORE CEMETERIES | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/miriam-wagenberg-is-wed.html | Miriam Wagenberg Is Wed | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/traders-confused-by-the-fed-s-moves.html | TRADERS CONFUSED BY THE FED'S MOVES | False | By Michael Quint | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/quotation-of-the-day-130789.html | Quotation of the Day | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/floods-fire-and-the-bubble-economy.html | FLOODS, FIRE AND 'THE BUBBLE ECONOMY" | False | By William E. Schmidt | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/market-placevartanig-g-vartan-ibm-s-drop-mci-s-plunge.html | Market PlaceVartanig G. Vartan I.B.M.'s Drop, MCI's Plunge | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/2-inches-of-rain-disrupts-ground-and-air-travel.html | 2 INCHES OF RAIN DISRUPTS GROUND AND AIR TRAVEL | False | By Lindsey Gruson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/nancy-falls-married-to-martin-aronchick.html | Nancy Falls Married To Martin Aronchick | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/judith-moldover-weds-bruce-a-cholst.html | Judith Moldover Weds Bruce A. Cholst | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/obituaries/in-the-nation-serving-his-country.html | IN THE NATION; SERVING HIS COUNTRY | False | By Tom Wicker | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-drossman-is-leaving-a-della-femina-unit.html | ADVERTISING; Drossman Is Leaving A Della Femina Unit | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/turkish-art-treasures-may-come-to-us-in-85.html | TURKISH ART TREASURES MAY COME TO U.S. IN '85 | False | By Marvine Howe | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/1983-march-left-revives-news-analysis.html | 1983 MARCH: LEFT REVIVES; News Analysis | False | By John Herbers, Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-police-investigate-killing-in-paramus.html | THE REGION; Police Investigate Killing in Paramus | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131096.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/city-s-suburbs-emerge-from-political-shadows.html | CITY'S SUBURBS EMERGE FROM POLITICAL SHADOWS | False | By Frank Lynn | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/playoff-to-pat-bradley.html | PLAYOFF TO PAT BRADLEY | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/unfair-cable-tv-prospects.html | UNFAIR CABLE TV PROSPECTS | False | By Sidney W. Dean Jr. and Eric Schmuckler | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/books/books-of-the-times-129314.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/fierce-competition-to-qualify-for-open.html | FIERCE COMPETITION TO QUALIFY FOR OPEN | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/heavy-schedule-for-tax-exempts.html | HEAVY SCHEDULE FOR TAX-EXEMPTS | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/jo-durie-captures-jersey-tennis-final.html | JO DURIE CAPTURES JERSEY TENNIS FINAL | False | By Alex Yannis | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/mothers-find-the-children-they-gave-up.html | MOTHERS FIND THE CHILDREN THEY GAVE UP | False | By Judy Klemesrud | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/suppliers-to-detroit-feel-more-pressure.html | SUPPLIERS TO DETROIT FEEL MORE PRESSURE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/cosmos-triumph-3-1-in-rain.html | COSMOS TRIUMPH, 3-1, IN RAIN | False | By Lawrie Mifflin | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/concert-bette-midler.html | CONCERT: BETTE MIDLER | False | By Jon Pareles | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/5-leaders-emeritus-take-a-look-at-the-world.html | 5 LEADERS EMERITUS TAKE A LOOK AT THE WORLD | False | By Terence Smith, Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/man-in-the-news-judge-in-brink-s-killings-david-smith-ritter.html | MAN IN THE NEWS; JUDGE IN BRINK'S KILLINGS: DAVID SMITH RITTER | False | By Robert Hanley | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130810.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/continental-officer.html | Continental Officer | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/city-opera-orchestra-votes-today-on-contract-to-end-53-day-strike.html | CITY OPERA ORCHESTRA VOTES TODAY ON CONTRACT TO END 53-DAY STRIKE | False | By John Rockwell | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/ned-a-greenberg-marries-linda-ury-in-connecticut.html | Ned A. Greenberg Marries Linda Ury in Connecticut | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/obituaries/one-nuclear-foe-s-ideological-rigidity.html | ONE NUCLEAR FOE'S 'IDEOLOGICAL RIGIDITY' | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/no-headline-129371.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/quake-in-puget-sound-area.html | Quake in Puget Sound Area | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/tv-the-best-of-times-a-comedy.html | TV: 'THE BEST OF TIMES,' A COMEDY | False | By John Corry | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/no-headline-129597.html | No Headline | False | By Alan Truscott | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/israeli-opposition-mp-s-welcome-announcement-by-begin.html | ISRAELI OPPOSITION M.P.'S WELCOME ANNOUNCEMENT BY BEGIN | False | | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/fulfilling-a-promise-on-deregulation.html | FULFILLING A PROMISE ON DEREGULATION | False | By Kenneth B. Noble | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/outdoors-live-bait-offers-simplicity-and-subtlety.html | OUTDOORS: LIVE BAIT OFFERS SIMPLICITY AND SUBTLETY | False | By Nelson Bryant | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-osha-s-way-to-promote-worker-safety-125750.html | OSHA'S WAY TO PROMOTE WORKER SAFETY | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/20000-in-puerto-rico-meet-and-form-new-party.html | 20,000 IN PUERTO RICO MEET AND FORM NEW PARTY | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/south-korea-s-banking-shifts.html | SOUTH KOREA'S BANKING SHIFTS | False | By Steve Lohr | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-a-staten-island-solution-fit-for-all-of-new-york-125745.html | A STATEN ISLAND SOLUTION FIT FOR ALL OF NEW YORK | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/rethink-trade-policy.html | RETHINK TRADE POLICY | False | By John Zysman and Laura Tyson | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/no-headline-130585.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/race-for-exchange-s-top-job-22-member-board-directors-new-york-stock-exchange.html | RACE FOR EXCHANGE'S TOP JOB The 22-member board of directors of the New York Stock Exchange is starting to consider a replacement for William M. Batten, the exchange's 74-year-old chairman and chief executive whose contract expires next May. | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/around-the-nation-130741.html | AROUND THE NATION | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/big-board-s-electronic-gains.html | BIG BOARD'S ELECTRONIC GAINS | False | By Michael Blumstein | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/city-teen-agers-talking-up-a-say-what-storm.html | CITY TEEN-AGERS TALKING UP A 'SAY WHAT?' STORM | False | By Rosemary Breslin | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/dr-s-l-helfand-wed-to-dr-sharon-inouye.html | Dr. S. L. Helfand Wed To Dr. Sharon Inouye | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/2-boxing-gilds-are-won-by-us.html | 2 BOXING GILDS ARE WON BY U.S. | False | By Frank Litsky, Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/french-still-on-chad.html | FRENCH STILL ON CHAD | False | By Piero Gleijeses | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/us-envoy-starts-latin-tour.html | U.S. ENVOY STARTS LATIN TOUR | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/no-headline-130858.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-7-hurt-as-boat-explodes-at-dock.html | THE REGION; 7 Hurt as Boat Explodes at Dock | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/telephone-workers-begin-returning-from-strike.html | TELEPHONE WORKERS BEGIN RETURNING FROM STRIKE | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/no-headline-130473.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/a-decade-of-change-along-the-country-s-byways.html | A DECADE OF CHANGE ALONG THE COUNTRY'S BYWAYS | False | By Andrew H. Malcolm | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/us-shift-on-ship-aid-cited.html | U.S. SHIFT ON SHIP AID CITED | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/music-slatkin-conducts-mostly-mozart-s-finale.html | MUSIC: SLATKIN CONDUCTS MOSTLY MOZART'S FINALE | False | By Tim Page | 1983-09-01 | TX 1-174954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/fbi-traps-youths-meddling-in-computer-racehorse-data.html | F.B.I. TRAPS YOUTHS MEDDLING IN COMPUTER RACEHORSE DATA | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/c-correction-130793.html | CORRECTION | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/no-headline-129282.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/l-one-nuclear-foe-s-ideological-rigidity-130769.html | ONE NUCLEAR FOE'S 'IDEOLOGICAL RIGIDITY' | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/explosion-of-an-artillery-shell-kills-4-hikers-in-switzerland.html | Explosion of an Artillery Shell Kills 4 Hikers in Switzerland | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/obituaries/brig-gen-robert-e-hommel-ex-assistant-chief-of-marines.html | Brig. Gen. Robert E. Hommel; Ex-Assistant Chief of Marines | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/flemington-fair-is-really-a-family-affair.html | FLEMINGTON FAIR IS REALLY A FAMILY AFFAIR | False | By Lisa Belkin , Special To the New York Times | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/5-astronauts-set-for-liftoff-tomorrow.html | 5 ASTRONAUTS SET FOR LIFTOFF TOMORROW | False | By John Noble Wilford | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/to-get-electricity-nicaraguans-go-to-the-volcano.html | TO GET ELECTRICITY, NICARAGUANS GO TO THE VOLCANO | False | By Stephen Kinzer | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/us-remains-quiet-on-begin-decision.html | U.S. REMAINS QUIET ON BEGIN DECISION | False | By Bernard Gwertzman | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/the-calendar-monday.html | The Calendar ; Monday | False | By Barbara Gamarekian | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/no-headline-130857.html | No Headline | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertisingpamela-g-hollie-foote-nck-and-altschiller.html | AdvertisingPamela G. Hollie Foote, NCK and Altschiller | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/style/sherrie-gail-levine-marries-dr-harry-staszewski.html | Sherrie Gail Levine Marries Dr. Harry Staszewski | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/us/around-the-nation-texas-gets-tough-law-on-transmitting-syphilis.html | AROUND THE NATION; Texas Gets Tough Law On Transmitting Syphilis | False | AP | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/world/british-police-jobs-attract-college-graduates.html | BRITISH POLICE JOBS ATTRACT COLLEGE GRADUATES | False | | 1983-09-01 | TX 1-174954 |
| 1983-08-29 | 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-wcbs-tv-quits-korey-for-della-femina.html | ADVERTISING; WCBS-TV Quits Korey for Della Femina | False | By Pamela G. Hollie | 1983-09-01 | TX 1-174954 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/hechinger-co-reports-earnings-for-qtr-to-july-30.html | HECHINGER CO reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/minnelli-stage-musical.html | MINNELLI STAGE MUSICAL | False | By Carol Lawson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/milstar-corp-reports-earnings-for-qtr-to-july-31.html | MILSTAR CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/lescarden-inc-reports-earnings-for-year-to-may-31.html | LESCARDEN INC reports earnings for Year to May 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/a-new-polymer-process-at-dupont.html | A NEW POLYMER PROCESS AT DUPONT | False | By Thomas J. Lueck | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/us-drop-pinochet.html | U.S., DROP PINOCHET | False | By Paul Heath Hoeffel and John Dinges | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/briefs-132234.html | BRIEFS | False | | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/albertson-s-inc-reports-earnings-for-qtr-to-aug-4.html | ALBERTSON'S INC reports earnings for Qtr to Aug 4 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/study-of-85000-veterans-calls-pesticide-effect-vague.html | STUDY OF 85,000 VETERANS CALLS PESTICIDE EFFECT VAGUE | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/no-headline-131845.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-people-soccer-forfeit-ordered.html | SPORTS PEOPLE; Soccer Forfeit Ordered | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/port-authority-program-may-hurt-the-city.html | PORT AUTHORITY PROGRAM MAY HURT THE CITY | False | By Kenneth Lipper | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/talks-held-on-baldwin-annuities.html | TALKS HELD ON BALDWIN ANNUITIES | False | By Michael Blumstein | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/carlsberg-corp-reports-earnings-for-qtr-to-may-31.html | CARLSBERG CORP reports earnings for Qtr to May 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/no-headline-133253.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/tests-show-you-are-what-you-laugh-at.html | TESTS SHOW YOU ARE WHAT YOU LAUGH AT | False | By Sandra Blakeslee | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133157.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/the-city-chinese-american-named-for-bench.html | THE CITY; Chinese-American Named for Bench | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/richton-international-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-july-30.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/junkyards-polish-their-rusty-image.html | JUNKYARDS POLISH THEIR RUSTY IMAGE | False | By Paul Hemp, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-tank-thief-stopped-by-tear-gas-attack.html | AROUND THE NATION; Tank Thief Stopped By Tear-Gas Attack | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/science-watch-opiate-blocker-may-help-memory.html | SCIENCE WATCH; OPIATE BLOCKER MAY HELP MEMORY | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/leisure-grou-inc-reports-earnings-for-qtr-to-july-31.html | LEISURE GROU INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/massey-cuts-loss-in-quarter.html | MASSEY CUTS LOSS IN QUARTER | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/utl-corp-reports-earnings-for-qtr-to-june-30.html | UTL CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/officials-killing-of-dogs-stirs-deep-feelings-in-small-town.html | OFFICIALS' KILLING OF DOGS STIRS DEEP FEELINGS IN SMALL TOWN | False | By Lena Williams, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/editors-note-133590.html | EDITORS' NOTE | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/rice-clouts-3-to-gain-a-split.html | RICE CLOUTS 3 TO GAIN A SPLIT | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/l-judge-selection-for-new-york-s-high-court-the-system-works-131219.html | JUDGE SELECTION FOR NEW YORK'S HIGH COURT: THE SYSTEM WORKS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/goshen-judge-allows-testimony-from-defendant-in-federal-trial.html | GOSHEN JUDGE ALLOWS TESTIMONY FROM DEFENDANT IN FEDERAL TRIAL | False | By Robert Hanley | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/books/charlotte-curtis-the-kissinger-aura.html | Charlotte Curtis The Kissinger Aura | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-132833.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/no-headline-131623.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/the-doctor-s-world-occupational-ills-how-accurately-diagnosed.html | THE DOCTOR'S WORLD; OCCUPATIONAL ILLS; HOW ACCURATELY DIAGNOSED? | False | By Lawrence K. Altman, M.d. | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-people-133332.html | SPORTS PEOPLE | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/key-rates-131823.html | Key Rates | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/auto-makers-fear-big-fines-if-fuel-economy-rules-aren-t-changed.html | AUTO MAKERS FEAR BIG FINES IF FUEL ECONOMY RULES AREN'T CHANGED | False | By John Holusha | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-july-30.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/the-island-telephone-co-reports-earnings-for-qtr-to-june-30.html | THE ISLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/networks-preparing-for-battle-of-news-anchors.html | NETWORKS PREPARING FOR BATTLE OF NEWS ANCHORS | False | By Sally Bedell Smith | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/brunner-is-named-to-start-in-opener.html | BRUNNER IS NAMED TO START IN OPENER | False | By Michael Katz | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/treaty-that-granted-america-its-freedom-brought-to-new-york.html | TREATY THAT GRANTED AMERICA ITS FREEDOM BROUGHT TO NEW YORK | False | By David W. Dunlap | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/no-headline-131302.html | No Headline | False | By Walter Goodman | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/marines-in-bierut-equipped-for-defense-not-retaliation.html | MARINES IN BEIRUT EQUIPPED FOR DEFENSE, NOT RETALIATION | False | By Drew Middleton | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/scientists-find-complex-causes-of-human-appetite.html | SCIENTISTS FIND COMPLEX CAUSES OF HUMAN APPETITE | False | By Jane E. Brody | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/no-headline-133256.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/dinosaur-embryo-is-found.html | DINOSAUR 'EMBRYO' IS FOUND | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-people-ovett-unperturbed.html | SPORTS PEOPLE; Ovett Unperturbed | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/no-headline-131452.html | No Headline | False | By Robert Byrne | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/odoms-ferguson-cut-by-nfl-teams.html | ODOMS, FERGUSON CUT BY N.F.L. TEAMS | False | By United Press International | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/savings-units-gained-in-july.html | Savings Units Gained in July | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/finance-new-issues-reynolds-metals-backs-7-1-2-issue.html | FINANCE/NEW ISSUES; Reynolds Metals Backs 7 1/2% Issue | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/commodity-discounters-rise.html | COMMODITY DISCOUNTERS RISE | False | By H. J. Maidenberg | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/movies/music-and-dance-star-in-film-maker-s-short.html | MUSIC AND DANCE STAR IN FILM MAKER'S SHORT | False | By Jennifer Dunning | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/briefing-131834.html | BRIEFING | False | By Michael Decourcy Hinds and Warren Weaver Jr. | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/bridge-pavlicek-s-team-lost-bid-for-third-great-victory-bridge-pavlicek-s-team.html | Bridge:Pavlicek's Team Lost Bid For Third Great Victory Bridge:Pavlicek's Team Lost Its Bid To Win Third Great Victory | False | By Alan Truscott | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-more-floods-expectedfor-colorado-river.html | AROUND THE NATION; More Floods ExpectedFor Colorado River | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/gulf-and-kaiser-form-a-partnership.html | GULF AND KAISER FORM A PARTNERSHIP | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETS Rates Mixed in Light Trading | False | By Michael Quint | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/effort-on-sex-biased-laws-has-long-history.html | EFFORT ON SEX-BIASED LAWS HAS LONG HISTORY | False | By David Shribman | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/business-digest-tuesday-august-30-1983.html | BUSINESS DIGEST TUESDAY, AUGUST 30, 1983 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/c-correction-133593.html | CORRECTION | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/dodgers-sweep-mets-and-take-first.html | DODGERS SWEEP METS AND TAKE FIRST | False | By Kevin Dupont | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/no-headline-131191.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/kean-signs-a-bill-requiring-industry-to-label-chemicals.html | KEAN SIGNS A BILL REQUIRING INDUSTRY TO LABEL CHEMICALS | False | By Joseph F. Sullivan | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-133328.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-131270.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/personal-computers-new-small-computer-sans-screen.html | PERSONAL COMPUTERS; NEW SMALL COMPUTER, SANS SCREEN | False | By Erik Sandberg-Diment | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133638.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/united-states-capital-reports-earnings-for-qtr-to-july-31.html | UNITED STATES CAPITAL reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/theater/theater-orson-bean-in-jekyll-and-hyde.html | THEATER: ORSON BEAN IN 'JEKYLL AND HYDE' | False | By Mel Gussow | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/moi-re-elected-in-kenya.html | Moi Re-Elected in Kenya | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/salvador-and-rebel-officials-meet-in-bogota-for-first-talks-on-war.html | SALVADOR AND REBEL OFFICIALS MEET IN BOGOTA FOR FIRST TALKS ON WAR | False | By Lydia Chavez, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/heinicke-instruments-co-reports-earnings-for-qtr-to-july-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/when-prices-reach-an-artificial-low.html | WHEN PRICES REACH AN ARTIFICIAL LOW | False | | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/books-saving-a-few.html | Books: Saving a Few | False | By Richard F. Shepard | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/2-costa-ricans-killed-this-month-fighting-beside-sandinista-troops.html | 2 COSTA RICANS KILLED THIS MONTH FIGHTING BESIDE SANDINISTA TROOPS | False | By Stephen Kinzer | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/ravitch-leaving-mta-to-return-to-private-sector.html | RAVITCH LEAVING M.T.A. TO RETURN TO PRIVATE SECTOR | False | By Ari L. Goldman | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133143.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/phillies-8-padres-6-padres-6-phillies-5.html | Phillies 8, Padres 6 Padres 6, Phillies 5 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133150.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/dazzling-liftoff-sends-the-shuttle-into-earth-orbit.html | DAZZLING LIFTOFF SENDS THE SHUTTLE INTO EARTH ORBIT | False | By John Noble Wilford, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-people-miss-navratilova-sued.html | SPORTS PEOPLE; Miss Navratilova Sued | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/no-headline-132279.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/finance-new-issues-west-virginia-s-revenue-issue.html | FINANCE/NEW ISSUES; West Virginia's Revenue Issue | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/business-people-mgm-president-quits-position-to-stay-vacant.html | BUSINESS PEOPLE; MGM President Quits; Position to Stay Vacant | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/tuesday-august-30-1983-international.html | TUESDAY, AUGUST 30, 1983 International | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/friends-say-feminist-heroine-is-sincere-if-eccentric.html | FRIENDS SAY FEMINIST HEROINE IS SINCERE IF ECCENTRIC | False | By Judith Cummings | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/plays-home-run-eases-pain-of-errors.html | PLAYS; HOME RUN EASES PAIN OF ERRORS | False | By Jane Gross | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/about-education-standing-over-the-aptitude-tests.html | ABOUT EDUCATION; STANDING OVER THE APTITUDE TESTS | False | By Fred M. Hechinger | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/market-placevartanig-g-vartan-fund-s-success-spurs-growth.html | Market PlaceVartanig G. Vartan Fund's Success Spurs Growth | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/systems-associates-inc-of-california-reports-earnings-for-qtr-to-july-31.html | SYSTEMS ASSOCIATES INC OF CALIFORNIA reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/no-headline-131610.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/reynolds-metals.html | Reynolds Metals | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/voyager-group-inc-reports-earnings-for-qtr-to-june-30.html | VOYAGER GROUP INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/plungerom.html | Plungerom | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/zumwalt-heads-clinic-developer-again.html | ZUMWALT HEADS CLINIC DEVELOPER AGAIN | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/required-reading-off-the-record.html | Required Reading 'Off the Record' | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-132399.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-132835.html | No Headline | False | | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/no-policy-shift-white-house-says.html | NO POLICY SHIFT, WHITE HOUSE SAYS | False | By Bernard Gwertzman | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/first-coed-class-enters-columbia-college.html | FIRST COED CLASS ENTERS COLUMBIA COLLEGE | False | By Lisa Belkin | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/c-correction-133591.html | CORRECTION | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/tass-reports-on-shootout.html | Tass Reports on 'Shootout' | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/business-people-top-2-executive-posts-are-realigned-at-batus.html | BUSINESS PEOPLE; TOP 2 EXECUTIVE POSTS ARE REALIGNED AT BATUS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/race-struggle-cited-in-brink-s-trial.html | RACE STRUGGLE CITED IN BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-132791.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/freda-corp-reports-earnings-for-qtr-to-may-28.html | FREDA CORP reports earnings for Qtr to May 28 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/talking-businesswith-guffey-of-kansas-city-fed-western-view-of-recession.html | Talking Businesswith Guffey of Kansas City Fed Western View Of Recession | False | By Karen W. Arenson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/tv-sports-cbs-s-pan-am-balancing-act.html | TV SPORTS; CBS'S PAN AM BALANCING ACT | False | By Peter Alfano | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/gene-splicers-plan-release-of-bacteria-to-aid-crops.html | GENE-SPLICERS PLAN RELEASE OF BACTERIA TO AID CROPS | False | By Harold M. Schmeck Jr. | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/arias-set-for-open.html | ARIAS SET FOR OPEN | False | By Neil Amdur | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/l-as-the-us-life-style-gap-widens-131207.html | AS THE U.S. LIFE-STYLE GAP WIDENS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/some-markets-closed.html | Some Markets Closed | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/ravitch-era-debate-and-innovation.html | RAVITCH ERA: DEBATE AND INNOVATION | False | By Sam Roberts | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/charles-s-murphy-is-dead-at-74-served-as-adviser-to-3-presidents.html | CHARLES S. MURPHY IS DEAD AT 74; SERVED AS ADVISER TO 3 PRESIDENTS | False | By Ronald Smothers | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/no-headline-131593.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/education-state-university-gains-new-prestige.html | EDUCATION; STATE UNIVERSITY GAINS NEW PRESTIGE | False | By Gene I. Maeroff | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/barry-commoner-vows-to-back-jesse-jackson.html | Barry Commoner Vows To Back Jesse Jackson | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-133324.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP. reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/fingermatrix-inc-reports-earnings-for-year-to-may-31.html | FINGERMATRIX INC reports earnings for Year to May 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/2-marines-killed-in-lebanon-and-14-others-are-wounded-as-beirut-fighting-spreads.html | 2 MARINES KILLED IN LEBANON AND 14 OTHERS ARE WOUNDED AS BEIRUT FIGHTING SPREADS | False | By Richard Bernstein, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/turbulent-times-in-factoring.html | TURBULANT TIMES IN FACTORING | False | By Isadore Barmash | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/foreign-affairs-a-lock-for-pandora.html | FOREIGN AFFAIRS; A LOCK FOR PANDORA | False | By Flora Lewis | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/sikh-protesters-break-into-offices-to-try-to-shut-government-down.html | SIKH PROTESTERS BREAK INTO OFFICES TO TRY TO SHUT GOVERNMENT DOWN | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/no-headline-133252.html | No Headline | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-of-the-times-what-happened-to-oranges.html | SPORTS OF THE TIMES; WHAT HAPPENED TO ORANGES? | False | By Ira Berkow | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-131996.html | SCOUTING | False | By Thomas Rogers | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/not-since-30-s-has-british-columbia-been-so-riled.html | NOT SINCE 30'S HAS BRITISH COLUMBIA BEEN SO RILED | False | By Douglas Martin | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133122.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/l-a-medical-calumny-directed-against-haitians-131221.html | A 'MEDICAL CALUMNY' DIRECTED AGAINST HAITIANS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/fuel-plant-criticized-on-outlook.html | FUEL PLANT CRITICIZED ON OUTLOOK | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/anchor-of-civil-war-ironclad-recovered-off-cape-hatteras.html | ANCHOR OF CIVIL WAR IRONCLAD RECOVERED OFF CAPE HATTERAS | False | By William G. Blair | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/leasing-a-loophole-that-needs-plugging.html | LEASING-A LOOPHOLE THAT NEEDS PLUGGING | False | By Byron L. Dorgan | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-people-contract-ruled-void.html | SPORTS PEOPLE; Contract Ruled Void | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/precursors-of-life-found-in-meteorite.html | 'PRECURSORS OF LIFE' FOUND IN METEORITE | False | By Philip M. Boffey | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/jules-n-bloch-is-dead-at-64-partnerinnewyorklawfirm.html | Jules N. Bloch Is Dead at 64; PartnerinNewYorkLawFirm | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/first-peoples-bank-is-sought.html | First Peoples Bank Is Sought | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/new-homes-july-sales-off-6.5-amid-rate-rise.html | NEW HOMES JULY SALES OFF 6.5% AMID RATE RISE | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/health-industries-reports-earnings-for-qtr-to-march-31.html | HEALTH INDUSTRIES reports earnings for Qtr to March 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertisingn-r-kleinfield-computers-take-aim-at-schools.html | AdvertisingN. R. Kleinfield Computers Take Aim At Schools | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/stocks-mixed-trading-at-1983-low.html | Stocks Mixed; Trading at 1983 Low | False | By Alexander R. Hammer | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/vietnam-memorial-touching-tears-roses-rain.html | VIETNAM MEMORIAL: TOUCHING, TEARS, ROSES, RAIN | False | By Phil Gailey | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/satellite-technology-will-beam-tv-to-remote-regions.html | SATELLITE TECHNOLOGY WILL BEAM TV TO REMOTE REGIONS | False | By Walter Sullivan | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/quotation-of-the-day-133589.html | Quotation of the Day | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/bracken-exploration-co-reports-earnings-for-qtr-to-june-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-literacy-test-delays-1200-florida-diplomas.html | AROUND THE NATION; Literacy Test Delays 1,200 Florida Diplomas | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/briefs-131840.html | BRIEFS | False | | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/nebraska-routs-penn-st.html | NEBRASKA ROUTS PENN ST. | False | By Gordon S. White Jr. | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/l-too-few-hospitals-for-the-doctors-to-put-the-patients-in-131213.html | ; 'TOO FEW HOSPITALS FOR THE DOCTORS TO PUT THE PATIENTS IN' | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/finance-new-issues-133042.html | FINANCE/NEW ISSUES | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/bodies-of-2-boys-found-in-jersey-after-big-storm.html | BODIES OF 2 BOYS FOUND IN JERSEY AFTER BIG STORM | False | By Wolfgang Saxon | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/genesee-brewing-co-inc-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/from-santa-barbara-shock-grief-and-blame.html | FROM SANTA BARBARA, SHOCK, GRIEF AND BLAME | False | By Steven R. Weisman | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133147.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/around-the-world-un-opens-conference-on-palestinian-rights.html | AROUND THE WORLD; U.N. Opens Conference On Palestinian Rights | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/a-garden-dedicated-to-friendship.html | A GARDEN DEDICATED TO FRIENDSHIP | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-132155.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133645.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/mx-panel-urged-to-alter-arms-treaty-plan.html | MX PANEL URGED TO ALTER ARMS TREATY PLAN | False | By Charles Mohr | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/q-a-131329.html | Q&A | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-june-30.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/executives.html | EXECUTIVES | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/emons-industries-inc-reports-earnings-for-qtr-to-june-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/l-voice-of-the-voiceless-131222.html | VOICE OF THE VOICELESS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-maker-of-lubricating-gel-recalls-25000-cases.html | AROUND THE NATION; Maker of Lubricating Gel Recalls 25,000 Cases | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/chadian-rebels-offer-to-talk.html | CHADIAN REBELS OFFER TO TALK | False | By Clifford D. May | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/hudson-general-corp-reports-earnings-for-year-to-june-30.html | HUDSON GENERAL CORP reports earnings for Year to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/pizza-entertainment-reports-earnings-for-qtr-to-june-26.html | PIZZA ENTERTAINMENT reports earnings for Qtr to June 26 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-july-30.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/filipinos-throng-to-cortege-for-aquino.html | FILIPINOS THRONG TO CORTEGE FOR AQUINO | False | By Steve Lohr | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/cuomo-approves-bill-providing-foster-care.html | Cuomo Approves Bill Providing Foster Care | False | AP | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-july-30.html | WIEBOLDT STORES INC reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-analysis-olympic-lessons-in-pan-am-games.html | SPORTS ANALYSIS; OLYMPIC LESSONS IN PAN AM GAMES | False | By Frank Litsky | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/salvadoran-follies.html | SALVADORAN FOLLIES | False | By Robert M. Strozier | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/around-the-world-relief-teams-search-basque-area-for-bodies.html | AROUND THE WORLD; Relief Teams Search Basque Area for Bodies | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/style/far-from-the-classic-pump.html | FAR FROM THE CLASSIC PUMP | False | By Angela Taylor | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/rufus-a-robbins.html | RUFUS A. ROBBINS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/business-people-nominee-for-cab.html | BUSINESS PEOPLE; Nominee for C.A.B. | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/science/science-watch-131711.html | SCIENCE WATCH | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/3-brokerages-consent-to-sec-censure.html | 3 BROKERAGES CONSENT TO S.E.C. CENSURE | False | By Kenneth B. Noble | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/danners-inc-reports-earnings-for-qtr-to-july-30.html | DANNERS INC reports earnings for Qtr to July 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/syncom-corp-reports-earnings-for-year-to-april-30.html | SYNCOM CORP reports earnings for Year to April 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/state-told-to-explain-plans-to-add-prisons.html | State Told to Explain Plans to Add Prisons | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/dr-william-m-hitzig-78-aided-war-victims.html | DR. WILLIAM M. HITZIG, 78, AIDED WAR VICTIMS | False | By Ronald Sullivan | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/butterfield-equities-reports-earnings-for-year-to-june-30.html | BUTTERFIELD EQUITIES reports earnings for Year to June 30 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/datametrics-corp-reports-earnings-for-qtr-to-july-31.html | DATAMETRICS CORP reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/the-editorial-notebook-many-voices-on-the-mall.html | The Editorial Notebook; Many Voices on the Mall | False | ROBERT CURVIN | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/associates-urge-begin-to-forgo-plan-to-resign.html | ASSOCIATES URGE BEGIN TO FORGO PLAN TO RESIGN | False | By David K. Shipler, Special To the New York Times | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/around-the-world-nigerian-ruling-party-heads-for-4th-victory.html | AROUND THE WORLD; Nigerian Ruling Party Heads for 4th Victory | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/business-people-132333.html | BUSINESS PEOPLE | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/whistler-s-mother-to-visit-the-us.html | WHISTLER'S MOTHER TO VISIT THE U.S. | False | By Michael Brenson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/libertarian-party-opens-parley-to-pick-1984-slate.html | LIBERTARIAN PARTY OPENS PARLEY TO PICK 1984 SLATE | False | By Frank Lynn | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-133322.html | No Headline | False | By Thomas Rogers | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-july-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/beer-distributors-seek-antitrust-exemption.html | BEER DISTRIBUTORS SEEK ANTITRUST EXEMPTION | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/us/fish-spill-closes-i-95.html | Fish Spill Closes I-95 | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/playersmalcolm-moran-broncos-other-quarterback.html | PLAYERSMalcolm Moran; Broncos' Other Quarterback | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/goldome-to-offer-stock.html | Goldome to Offer Stock | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/business/massey-ferguson-inc-reports-earnings-for-qtr-to-july-31.html | MASSEY-FERGUSON INC reports earnings for Qtr to July 31 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133642.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/joffrey-at-city-center-oct-18-to-nov-1-3.html | Joffrey at City Center Oct. 18 to Nov. 1 3 | False | | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/marcos-s-denial-skepticism-persists.html | MARCOS'S DENIAL: SKEPTICISM PERSISTS | False | By Colin Campbell | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/world/hijacking-in-iran-new-deadline.html | HIJACKING IN IRAN: NEW DEADLINE | False | AP | 1983-09-01 | TX 1-236124 |
| 1983-08-30 | 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/opera-orchestra-s-32-to-21-vote-ends-strike.html | OPERA ORCHESTRA'S 32-TO-21 VOTE ENDS STRIKE | False | By John Rockwell | 1983-09-01 | TX 1-236124 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/oldest-american-family-farm-keeps-up-to-date.html | 'OLDEST' AMERICAN FAMILY FARM KEEPS UP TO DATE | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/swift-independent-corp-reports-earnings-for-qtr-to-july-30.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/around-the-nation-rally-raises-reward-in-summer-of-murders.html | AROUND THE NATION; Rally Raises Reward In Summer of Murders | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/gi-export-corp-reports-earnings-for-year-to-june-30.html | GI EXPORT CORP reports earnings for Year to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/bogus-deliveryman-slays-east-side-man-and-wounds-friend.html | BOGUS DELIVERYMAN SLAYS EAST SIDE MAN AND WOUNDS FRIEND | False | By Leonard Buder | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-mcdonald-s-complaint.html | SPORTS PEOPLE; McDonald's Complaint | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-one-of-too-many-doctors-finds-his-niche-133659.html | ONE OF 'TOO MANY DOCTORSFINDS HIS NICHE | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/glosser-bros-corp-reports-earnings-for-qtr-to-july-30.html | GLOSSER BROS CORP reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/kitchen-equipment-griddle-for-barbecues.html | KITCHEN EQUIPMENT; GRIDDLE FOR BARBECUES | False | By Pierre Franey | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/giants-make-move-not-at-quarterback.html | GIANTS MAKE MOVE, NOT AT QUARTERBACK | False | By Michael Katz | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135465.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-storm-over-manic.html | SPORTS PEOPLE; Storm Over Manic | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/mrs-harris-again-denied-her-request-for-new-trial-judge-yesterday-denied-request.html | MRS. HARRIS IS AGAIN DENIED HER REQUEST FOR A NEW TRIAL A judge yesterday denied a request for a new trial for Jean Harris, who is serving 15 years to life for the murder of Dr. Herman Tarnower. | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/jan-clayton-dead-acted-on-broadway-and-in-tv-lassie.html | JAN CLAYTON DEAD; ACTED ON BROADWAY AND IN TV 'LASSIE' | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/age-of-parents-bars-an-adoption-in-italy.html | AGE OF PARENTS BARS AN ADOPTION IN ITALY | False | By Glenn Collins | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/eec-talks-on-economy.html | E.E.C. Talks On Economy | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/man-in-the-news-first-us-black-in-space.html | MAN IN THE NEWS; FIRST U.S. BLACK IN SPACE | False | By William J. Broad | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/meet-the-moderns-will-open-nov-10.html | 'Meet the Moderns' Will Open Nov. 10 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/cineplex-corp-reports-earnings-for-qtr-to-june-30.html | CINEPLEX CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/bottled-message-crosses-sea-bringing-des-amis-to-the-us.html | BOTTLED MESSAGE CROSSES SEA, BRINGING DES AMIS TO THE U.S. | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/mississippi-vote-watch-differing-views.html | MISSISSIPPI VOTE WATCH: DIFFERING VIEWS | False | By E.r. Shipp | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/cambridge-diet.html | Cambridge Diet | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-us-to-aid-repair-of-turnpike.html | THE REGION; U.S. to Aid Repair Of Turnpike | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/engineering-measurements-co-reports-earnings-for-qtr-to-july-31.html | ENGINEERING MEASUREMENTS CO reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/terrorists-assassinate-chilean-official.html | TERRORISTS ASSASSINATE CHILEAN OFFICIAL | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/us-envoy-confers-in-costa-rica-with-salvador-guerrilla-leaders.html | U.S. ENVOY CONFERS IN COSTA RICA WITH SALVADOR GUERRILLA LEADERS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/around-the-nation-car-dragged-from-lake-holds-bodies-of-couple.html | AROUND THE NATION; Car Dragged From Lake Holds Bodies of Couple | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/no-headline-134001.html | No Headline | False | ANATOLE BROYARD | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/400-union-pickets-corner-45-workers-in-riot-in-michigan.html | 400 UNION PICKETS CORNER 45 WORKERS IN RIOT IN MICHIGAN | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/begin-said-to-delay-pullback-a-few-days-at-us-request.html | BEGIN SAID TO DELAY PULLBACK A FEW DAYS AT U.S. REQUEST | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/rykoff-s-e-co-reports-earnings-for-qtr-to-july-30.html | RYKOFF, S E, & CO. reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/reagan-note-on-lebanon.html | REAGAN NOTE ON LEBANON | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/korita-once-a-240-pounder-posts-an-upset-at-svelte-200.html | KORITA, ONCE A 240-POUNDER POSTS AN UPSET AT SVELTE 200 | False | By Roy S. Johnson | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/movies/the-movie-daniel-how-close-is-it-to-history.html | THE MOVIE 'DANIEL': HOW CLOSE IS IT TO HISTORY? | False | By Peter Kihss | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/losses-cited-by-zumwalt.html | Losses Cited By Zumwalt | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/systems-associates-inc-reports-earnings-for-qtr-to-july-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/the-pop-life-133876.html | THE POP LIFE | False | By Robert Palmer | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/warrington-inc-reports-earnings-for-qtr-to-june-30.html | WARRINGTON INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/executive-changes-135075.html | EXECUTIVE CHANGES | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/mart-operator-declines-to-join-in-times-sq-plan.html | MART OPERATOR DECLINES TO JOIN IN TIMES SQ. PLAN | False | By Martin Gottlieb | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/briefing-134581.html | BRIEFING | False | By James F. Clarity and Michael Decourcy Hinds | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/hazardous-waste-exceedsestimates.html | HAZARDOUS WASTE EXCEEDSESTIMATES | False | By Philip Shabecoff, Special To the New York Times | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/opera-settlement-weighing-the-gains-and-losses.html | OPERA SETTLEMENT: WEIGHING THE GAINS AND LOSSES | False | By John Rockwell | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/the-editorial-notebook-funny-silly-and-cyclical.html | The Editorial Notebook; Funny, Silly and Cyclical | False | JACK ROSENTHAL | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/begins-tells-aides-he-is-determined-to-quit-as-premier.html | BEGINS TELLS AIDES HE IS DETERMINED TO QUIT AS PREMIER | False | By David K. Shipler, Special To the New York Times | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/economic-scenewilliam-j-baumol-competition-vs-research.html | Economic SceneWilliam J. Baumol Competition Vs. Research | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/new-japan-export-beer-in-minibarrels.html | NEW JAPAN EXPORT: BEER IN MINIBARRELS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-chargers-win-appeal.html | SPORTS PEOPLE; Chargers Win Appeal | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/fall-preview-new-dishes-on-five-restaurant-menus.html | FALL PREVIEW: NEW DISHES ON FIVE RESTAURANT MENUS | False | By Marian Burros | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-133789.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/manila-names-a-hired-gun-as-aquino-assassin.html | MANILA NAMES A 'HIRED GUN' AS AQUINO ASSASSIN | False | By Colin Campbell | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/devon-stores-reports-earnings-for-qtr-to-july-1.html | DEVON STORES reports earnings for Qtr to July 1 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/wednesday-august-31-1983-international.html | WEDNESDAY, AUGUST 31, 1983 International | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135658.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/c-no-headline-135628.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/mcenroe-wins-in-sets-is-fined.html | MCENROE WINS IN SETS, IS FINED | False | By Neil Amdur | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/fbi-attacks-organized-crime-in-new-york-area.html | F.B.I. ATTACKS ORGANIZED CRIME IN NEW YORK AREA | False | By Selwyn Raab | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/pharmakinetics-labs-reports-earnings-for-year-to-june-30.html | PHARMAKINETICS LABS reports earnings for Year to June 30 | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/in-wedge-of-honduras-gi-s-are-setting-up-shop.html | IN WEDGE OF HONDURAS, G.I.'S ARE SETTING UP SHOP | False | By Lydia Chavez | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/finance-new-issues-new-mac-bond.html | FINANCE/NEW ISSUES; New M.A.C. Bond | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-cyanamid-elevates-3-in-race-to-the-top.html | BUSINESS PEOPLE; CYANAMID ELEVATES 3 IN RACE TO THE TOP | False | By Robert J. Cole | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/iranians-block-takeoff-of-hijacked-french-jet.html | Iranians Block Takeoff Of Hijacked French Jet | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/a-two-track-approach-to-dealing-with-russia.html | A TWO-TRACK APPROACH TO DEALING WITH RUSSIA | False | By Hedrick Smith | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/finance-new-issues-thruway-issue-put-off-after-suit-on-udc.html | FINANCE/NEW ISSUES; THRUWAY ISSUE PUT OFF AFTER SUIT ON U.D.C. | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-june-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/powertec-inc-reports-earnings-for-qtr-to-july-31.html | POWERTEC INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/doctors-need-protection.html | DOCTORS NEED PROTECTION | False | By Edwin A. Kiss For More Than 10 Years, the Medical Society of the State of New York Has Tried Desperately To Convince the Legislature To Change Antiquated Laws That Encourage Indiscriminate Filings of Malpractice Suits and - In Turn - Force Physicians To Pay Heavy Premiums For Malpractice Insurance. So Far, Its Pleas Have Fallen On Deaf Ears. | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-sampson-injury-slight.html | SPORTS PEOPLE; Sampson Injury Slight | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/five-sparrows-all-male-sing-for-a-female-to-save-species.html | FIVE SPARROWS, ALL MALE, SING FOR A FEMALE TO SAVE SPECIES | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/scott-makes-up-lost-ground.html | SCOTT MAKES UP LOST GROUND | False | By Paul Hemp | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-134812.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/some-teachers-upset-by-racial-assignments.html | SOME TEACHERS UPSET BY RACIAL ASSIGNMENTS | False | By Joyce Purnick | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/drug-tests-at-helsinki-events-negative.html | DRUG TESTS AT HELSINKI EVENTS NEGATIVE | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-25.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to June 25 | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/welfare-hotel-families-life-on-the-edge.html | WELFARE HOTEL FAMILIES: LIFE ON THE EDGE | False | By Philip Shenon | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/mets-dodgers-split.html | METS DODGERS SPLIT | False | By Kevin Dupont | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/credit-markets-interest-rates-show-increases.html | CREDIT MARKETS Interest Rates Show Increases | False | By Michael Quint | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/no-headline-135197.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/reporters-notebook-nuggets-from-vacation-trails-in-the-national-parks.html | REPORTER'S NOTEBOOK: NUGGETS FROM VACATION TRAILS IN THE NATIONAL PARKS | False | By Andrew H. Malcolm | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/key-rates-134417.html | Key Rates | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/new-battles-rage-beirut-4-france-s-force-killed-marines-again-fire-fight.html | NEW BATTLES RAGE IN BEIRUT; 4 IN FRANCE'S FORCE KILLED; MARINES; AGAIN IN FIRE FIGHT | False | By Richard Bernstein, Special To the New York Times | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/cancer-suit-by-uranium-miners-heard-in-arizona.html | CANCER SUIT BY URANIUM MINERS HEARD IN ARIZONA | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/computer-devices-inc-reports-earnings-for-qtr-to-july-1.html | COMPUTER DEVICES INC reports earnings for Qtr to July 1 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/against-deficits-i-m-sure-maybe.html | AGAINST DEFICITS, I'M SURE, MAYBE | False | By William Proxmire | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-city-three-on-scaffold-rescued-at-fire.html | THE CITY; Three on Scaffold Rescued at Fire | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/the-deal-goes-against-the-grain.html | THE DEAL GOES AGAINST THE GRAIN | False | By Zygmunt Nagorski | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/microsonics-corp-reports-earnings-for-year-to-may-31.html | MICROSONICS CORP reports earnings for Year to May 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/astronauts-begin-busy-schedule-after-liftoff-turns-night-into-day.html | ASTRONAUTS BEGIN BUSY SCHEDULE AFTER LIFTOFF TURNS NIGHT INTO DAY | False | By John Noble Wilford | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/lifesurance-corp-reports-earnings-for-qtr-to-june-30.html | LIFESURANCE CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-133780.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135476.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertisingn-r-kleinfield-mccall-s-missouri-fairy-tale.html | AdvertisingN. R. Kleinfield McCall's Missouri Fairy Tale | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-ftc-rules-don-t-exempt-lawyers-133655.html | F.T.C. RULES: DON'T EXEMPT LAWYERS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-new-fraud-unit-set-up-in-jersey.html | THE REGION; New Fraud Unit Set Up in Jersey | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/perfectdata-corp-reports-earnings-for-qtr-to-june-30.html | PERFECTDATA CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/upbeat-chrysler-lifts-spending-plan.html | UPBEAT CHRYSLER LIFTS SPENDING PLAN | False | By John Holusha | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/around-the-world-trudeau-opposes-delay-in-deploying-missiles.html | AROUND THE WORLD; Trudeau Opposes Delay In Deploying Missiles | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/60-minute-gourmet-133013.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/no-headline-135646.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/russ-togs-inc-reports-earnings-for-qtr-to-july-30.html | RUSS TOGS INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/james-f-lawrence-76-dies-formerinvestmentcounselor.html | James F. Lawrence, 76, Dies; FormerInvestmentCounselor | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/choices-for-the-allies.html | CHOICES FOR THE ALLIES | False | By Drew Middleton | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/new-game-in-town-facademanship.html | NEW GAME IN TOWN: FACADEMANSHIP | False | By Barbara Gamarekian | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/american-monitor-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/food-notes-tollhouse-cookies.html | FOOD NOTES; Tollhouse Cookies | False | By Marian Burros | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/no-headline-134542.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-8-seized-upstate-in-cocaine-sales.html | THE REGION; 8 Seized Upstate In Cocaine Sales | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/a-legal-specialist-will-join-the-times-editorial-board.html | A LEGAL SPECIALIST WILL JOIN THE TIMES EDITORIAL BOARD | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l--133660.html | Article 133660 -- No Title | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-pets-unwanted-beyond-summertime-133656.html | ; PETS UNWANTED BEYOND SUMMERTIME | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/tv-report-on-suffolk-enjoying-tercentenary.html | TV: REPORT ON SUFFOLK ENJOYING TERCENTENARY | False | By John Corry | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/soho-store-for-rei-kawakubo-s-clothes.html | SOHO STORE FOR REI KAWAKUBO'S CLOTHES | False | By Angela Taylor | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-135122.html | BUSINESS PEOPLE | False | By Robert J. Cole | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/general-defense-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-quick-off-field-moves.html | SPORTS PEOPLE; Quick Off-Field Moves | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/an-elated-miss-sills-takes-stock.html | AN 'ELATED' MISS SILLS TAKES STOCK | False | By Tim Page | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/gaming-technology-reports-earnings-for-qtr-to-june-30.html | GAMING & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/volkswagen-ends-talks-with-chrysler.html | VOLKSWAGEN ENDS TALKS WITH CHRYSLER | False | By John Tagliabue | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/former-aide-says-manila-plotted-to-kill-him.html | FORMER AIDE SAYS MANILA PLOTTED TO KILL HIM | False | By Fox Butterfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-shoreham-facing-new-state-inquiry.html | THE REGION; Shoreham Facing New State Inquiry | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135462.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/inmate-is-killed-in-prison-rioting.html | INMATE IS KILLED IN PRISON RIOTING | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/usair-jet-order.html | USAir Jet Order | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/backgrounds-of-4-on-shuttle.html | BACKGROUNDS OF 4 ON SHUTTLE | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-chapin-leaves-as-head-of-success-magazine.html | BUSINESS PEOPLE; CHAPIN LEAVES AS HEAD OF SUCCESS MAGAZINE | False | By Robert J. Cole | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/market-placevartanig-g-vartan-gauging-railcar-stocks.html | Market PlaceVartanig G. Vartan Gauging Railcar Stocks | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/reagan-to-visit-canaveral.html | Reagan to Visit Canaveral | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135110.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/finance-new-issues-first-vli-offering.html | FINANCE/NEW ISSUES; First VLI Offering | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/theater/stage-revue-of-burton-lane-songs.html | STAGE: REVUE OF BURTON LANE SONGS | False | By Mel Gussow | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/consumers-distributing-co-ltd-reports-earnings-for-qtr-to-july-30.html | CONSUMERS DISTRIBUTING CO LTD reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/conscription-for-young-nicaraguans.html | CONSCRIPTION FOR YOUNG NICARAGUANS | False | By Stephen Kinzer | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-digest-135211.html | BUSINESS DIGEST | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/no-headline-134552.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/c-correction-135627.html | CORRECTION | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/finance-new-issues-100-million-issue.html | FINANCE/NEW ISSUES; $100 Million Issue | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-in-chad-a-french-lesson-for-washington-133654.html | IN CHAD, A FRENCH LESSON FOR WASHINGTON | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135668.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/no-headline-135643.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-when-airlines-improve-their-booking-systems-133657.html | WHEN AIRLINES IMPROVE THEIR BOOKING SYSTEMS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-133845.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/officials-call-attacks-a-surprise-us-role-in-lebanon-questioned.html | OFFICIALS CALL ATTACKS A SURPRISE; U.S. ROLE IN LEBANON QUESTIONED | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/puget-power-will-seek-end-to-nuclear-project.html | Puget Power Will Seek End to Nuclear Project | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/around-the-world-135544.html | AROUND THE WORLD | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/fingermatrix-inc-reports-earnings-for-year-to-may-31.html | FINGERMATRIX INC reports earnings for Year to May 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/in-south-africa-monopolies-reign.html | IN SOUTH AFRICA, MONOPOLIES REIGN | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/q-a-133237.html | Q&A | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/bombardier-inc-reports-earnings-for-qtr-to-july-31.html | BOMBARDIER INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/wine-talk-california-surplus-produces-bargains-in-blended-wines.html | WINE TALK; CALIFORNIA SURPLUS PRODUCES BARGAINS IN BLENDED WINES | False | By Frank J. Prial | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/nuclear-pharmacy-inc-reports-earnings-for-year-to-may-31.html | NUCLEAR PHARMACY INC reports earnings for Year to May 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-134589.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-people.html | ADVERTISING; People | False | By N.r. Kleinfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/no-headline-133972.html | No Headline | False | By Alan Truscott | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/l-what-no-import-can-do-for-latin-america-133653.html | WHAT NO IMPORT CAN DO FOR LATIN AMERICA | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/william-goyen-author-dies.html | WILLIAM GOYEN, AUTHOR, DIES | False | By Herbert Mitgang | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/eleanorbu8lowman.html | ELEANORB.u8LOWMAN | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-135605.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson Unrealized Past And Promising Future | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/briefs-135162.html | BRIEFS | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/warner-lambert.html | Warner-Lambert | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/about-real-estate-physicians-developing-staten-island-medical-project.html | ABOUT REAL ESTATE; PHYSICIANS DEVELOPING STATEN ISLAND MEDICAL PROJECT | False | By Shawn G. Kennedy | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/annuities-plan-for-baldwin.html | ANNUITIES PLAN FOR BALDWIN | False | By Michael Blumstein | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/around-the-nation-new-rains-relieve-midwestern-drought-by-the-associated-press.html | AROUND THE NATION; New Rains Relieve Midwestern Drought By The Associated Press | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/fdic-to-consider-limiting-bank-powers.html | F.D.I.C. TO CONSIDER LIMITING BANK POWERS | False | By Kenneth B. Noble | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/season-vegetable-extravagance-exploiting-rich-diversity-shapes-styles.html | THE SEASON OF VEGATABLE EXTRAVAGANCE: EXPLOITING THE RICH DIVERSITY; OF SHAPES AND STYLES | False | By Robert Farrar Capon | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/factory-orders-off-1.7-in-july.html | Factory Orders Off 1.7% in July | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/jake-butcher-plans-appeal.html | Jake Butcher Plans Appeal | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/isaly-co-reports-earnings-for-qtr-to-july-31.html | ISALY CO reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/guidry-struggles-wins-16th.html | GUIDRY STRUGGLES, WINS 16TH | False | By Jane Gross | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/stone-container-to-buy-forest-unit.html | STONE CONTAINER TO BUY FOREST UNIT | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/no-headline-135647.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/around-the-world-afghan-rebels-kidnap-several-soviet-advisers.html | AROUND THE WORLD; Afghan Rebels Kidnap Several Soviet Advisers | False | AP | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-of-the-times-the-pain-caused-by-terra-firma.html | SPORTS OF THE TIMES; THE PAIN CAUSED BY TERRA FIRMA | False | By George Vecsey | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-7.html | SHONEY'S INC reports earnings for Qtr to Aug 7 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/world/no-headline-134332.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-chinatown-jail-isapprovedbyjudge.html | New Chinatown Jail IsApprovedbyJudge | False | By United Press International | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/perils-of-fame-haunt-some-athletes.html | PERILS OF FAME HAUNT SOME ATHLETES | False | By Bryce Nelson | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/movies/screen-below-the-belt-at-forum.html | SCREEN: 'BELOW THE BELT' AT FORUM | False | By Janet Maslin | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/prompt-treatment-important.html | PROMPT TREATMENT IMPORTANT | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/donald-v-m-donald.html | DONALD V. M'DONALD | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/commercial-international-corp-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/dow-up-by-1.93-trading-still-slow.html | Dow Up by 1.93; Trading Still Slow | False | By Alexander R. Hammer | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/compushop-inc-reports-earnings-for-qtr-to-july-31.html | COMPUSHOP INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/old-style-rosh-ha-shanah-takeout-fare.html | OLD-STYLE ROSH HA-SHANAH TAKEOUT FARE | False | By Florence Fabricant | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/nebraska-displays-a-powerful-offense.html | NEBRASKA DISPLAYS A POWERFUL OFFENSE | False | By Gordon S. White Jr. | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/vail-associates-inc-reports-earnings-for-qtr-to-july-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/both-sides-rest-in-us-brink-s-trial.html | BOTH SIDES REST IN U.S. BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-134504.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/personal-health-133023.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/quotation-of-the-day-135622.html | Quotation of the Day | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-135280.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/ford-outlay-in-belgium.html | Ford Outlay in Belgium | False | AP | 1983-09-06 | TX 1-174975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/fni-inc-reports-earnings-for-year-to-may-31.html | FNI INC reports earnings for Year to May 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/buell-industries-inc-reports-earnings-for-qtr-to-july-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-new-publisher-named-at-teenage-magazine.html | ADVERTISING; New Publisher Named At TeenAge Magazine | False | By N.r. Kleinfield | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/us/mondale-warned-at-carter-meeting.html | MONDALE WARNED AT CARTER MEETING | False | By Phil Gailey | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/garden/metropolitan-diary-132999.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/humble-li-bridge-at-center-of-a-storm.html | 'HUMBLE' L.I. BRIDGE AT CENTER OF A STORM | False | By Michael Winerip, Special To the New York Times | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/savings-merger.html | Savings Merger | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/no-headline-135160.html | No Headline | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-computer-to-fight-welfare-fraud.html | THE REGION; Computer to Fight Welfare Fraud | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/careers-charting-the-road-to-the-top.html | Careers; Charting The Road To the Top | False | By Elizabeth M. Fowler | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-135595.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson Learning Skills of the '80s | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/c-correction-135626.html | CORRECTION | False | | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/style/sources-of-support-for-cancer-family.html | SOURCES OF SUPPORT FOR CANCER FAMILY | False | By Simi Horowitz | 1983-09-06 | TX 1-174975 |
| 1983-08-31 | 1983-08-31 | https://www.nytimes.com/1983/08/31/business/aceto-chemical-co-reports-earnings-for-year-to-june-30.html | ACETO CHEMICAL CO reports earnings for Year to June 30 | False | | 1983-09-06 | TX 1-174975 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/latin-panel-hears-opposing-opinions.html | LATIN PANEL HEARS OPPOSING OPINIONS | False | By B. Drummond Ayres Jr. | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/the-worm-and-the-apple-crowded-streets-and-empty-lots.html | The Worm and the Apple Crowded Streets and Empty Lots | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136087.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/wilander-and-lendl-advance.html | WILANDER AND LENDL ADVANCE | False | By Neil Amdur | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/amber-resources-co-reports-earnings-for-qtr-to-june-30.html | AMBER RESOURCES CO reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/movies/screen-chicago-blues-a-history.html | SCREEN: CHICAGO BLUES,' A HISTORY | False | By Jon Pareles | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/around-the-nation-137603.html | AROUND THE NATION | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/key-rates-136816.html | Key Rates | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136091.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/nimslo-hopes-its-troubles-are-over.html | NIMSLO HOPES ITS TROUBLES ARE OVER | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/yardney-electric-corp-reports-earnings-for-qtr-to-july-31.html | YARDNEY ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138260.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/bates-motel-is-measuring-up.html | BATES MOTEL IS MEASURING UP | False | By Steven Crist | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/pope-appeals-for-lebanon.html | Pope Appeals for Lebanon | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | REGIS CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/no-headline-136747.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/orioles-win-8th-straight-10-2.html | Orioles Win 8th Straight, 10-2 | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/cuomo-s-view-of-the-mta.html | CUOMO'S VIEW OF THE M.T.A. | False | By Josh Barbanel | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/mtatoreconsider-buying-foreign-steel.html | M.T.A.toReconsider Buying Foreign Steel | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/key-japanese-indicator-off.html | Key Japanese Indicator Off | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/a-new-chief-espouses-an-old-bipartisan-tone.html | A NEW CHIEF ESPOUSES AN OLD BIPARTISAN TONE | False | By Robert Pear | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/national-shoes-inc-reports-earnings-for-qtr-to-july-30.html | NATIONAL SHOES INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/no-headline-137858.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/iowa-archbishop-retires.html | Iowa Archbishop Retires | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/8-killed-in-blaze-at-mental-facility.html | 8 KILLED IN BLAZE AT MENTAL FACILITY | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/l-language-and-politics-138187.html | Language and Politics | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/home-beat-yale-museum-pieces-copied.html | HOME BEAT; YALE MUSEUM PIECES COPIED | False | By Angela Taylor | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/finance-new-issues-triangle-offering-76.5-million-issue.html | FINANCE/NEW ISSUES; Triangle Offering $76.5 Million Issue | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/women-in-the-board-room.html | WOMEN IN THE BOARD ROOM | False | By Stephen Daly | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/marines-see-no-need-to-alter-policy.html | MARINES SEE NO NEED TO ALTER POLICY | False | By Charles Mohr | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/whitaker-cable-corp-reports-earnings-for-qtr-to-may-31.html | WHITAKER CABLE CORP reports earnings for Qtr to May 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/brown-group-inc-reports-earnings-for-qtr-to-july-30.html | BROWN GROUP INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/reagan-drops-pay-freeze-and-asks-3.5-white-collar-raise.html | REAGAN DROPS PAY FREEZE AND ASKS 3.5% WHITE-COLLAR RAISE | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/oneida-ltd-reports-earnings-for-qtr-to-july-30.html | ONEIDA LTD reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-playboy-is-denied-a-casino-license.html | THE REGION; Playboy Is Denied A Casino License | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/victory-83-upsets-australia-ii.html | VICTORY 83 UPSETS AUSTRALIA II | False | By Joanne A. Fishman | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/woman-20-is-found-strangled-after-robbery-in-her-li-home.html | WOMAN, 20, IS FOUND STRANGLED AFTER ROBBERY IN HER L.I. HOME | False | By John T. McQuiston | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/required-reading-excess-partisanship.html | Required Reading Excess Partisanship | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/business-people-137748.html | BUSINESS PEOPLE | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/books/publisher-rejects-offensive-books.html | PUBLISHER REJECTS 'OFFENSIVE BOOKS | False | By Herbert Mitgang | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-nj-transit-fares-increasing-by-8.html | THE REGION; N.J. Transit Fares Increasing by 8% | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-dancer-regrouping-creative-departments.html | ADVERTISING ; Dancer Regrouping Creative Departments | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-july-30.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-137879.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/playersmalcolm-moran-one-loser-wears-a-winner-s-badge.html | PLAYERSMalcolm Moran; One Loser Wears A Winner's Badge | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/un-chief-reports-no-real-progress-on-namibia.html | U.N. CHIEF REPORTS NO REAL PROGRESS ON NAMIBIA | False | By Bernard D. Nossiter | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/summer-vacation-is-over-for-plants.html | SUMMER VACATION IS OVER FOR PLANTS | False | By Joan Lee Faust | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/business-digest-thursday-sept-1-1983.html | BUSINESS DIGEST THURSDAY, SEPT. 1, 1983 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/the-family-why-fathers-don-t-pay-child-support.html | THE FAMILY; WHY FATHERS DON'T PAY CHILD SUPPORT | False | By Glenn Collins | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/osrow-products-corp-reports-earnings-for-qtr-to-june-30.html | OSROW PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/helpful-hardware-reasonably-priced-clost-organizers.html | HELPFUL HARDWARE; REASONABLY PRICED CLOST ORGANIZERS | False | By Mary Smith | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/3-thrift-units.html | 3 Thrift Units | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/no-headline-137511.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/succession-battle-erupts-in-israel.html | SUCCESSION BATTLE ERUPTS IN ISRAEL | False | By David K. Shipler | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138262.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/c-correction-138188.html | CORRECTION | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/cabaret-miss-gallo-satarist.html | CABARET: MISS GALLO, SATARIST | False | By Stephen Holden | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/pharmakinetics-labs-reports-earnings-for-year-to-june30.html | PHARMAKINETICS LABS reports earnings for Year to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-dutchess-county-drops-liquor-plan.html | THE REGION; Dutchess County Drops Liquor Plan | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/pardon-promised-for-mrs-peron.html | PARDON PROMISED FOR MRS. PERON | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/estimate-on-hurricane-loss.html | Estimate on Hurricane Loss | False | AP | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/no-headline-136353.html | No Headline | False | By Michiko Kakutani | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/chile-aide-says-changes-will-continue.html | CHILE AIDE SAYS CHANGES WILL CONTINUE | False | By Edward Schumacher | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/lemon-law-takes-effect-amid-disputes-on-coverage.html | 'LEMON LAW TAKES EFFECT AMID DISPUTES ON COVERAGE | False | By Edward A. Gargan | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/bank-rate-up-again.html | Bank Rate Up Again | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/harding-carpets-ltd-reports-earnings-for-qtr-to-july-31.html | HARDING CARPETS LTD reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136510.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/soviet-accuses-marines-of-using-armed-force.html | Soviet Accuses Marines Of Using Armed Force | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/mayor-of-chicago-suspends-layoffs.html | MAYOR OF CHICAGO SUSPENDS LAYOFFS | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/rawley-gains-4th-victory-in-row.html | RAWLEY GAINS 4TH VICTORY IN ROW | False | By Jane Gross | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/no-headline-137859.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/turner-posts-a-profit.html | Turner Posts a Profit | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-july-30.html | TURNER BROADCASTING SYSTEM INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/sydney-development-corp-reports-earnings-for-qtr-to-june-30.html | SYDNEY DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/quotation-of-the-day-138186.html | Quotation of the Day | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/yoshitoshakeda-professor-ofjapaneseatcolumbiadies.html | Yoshito S.Hakeda, Professor OfJapaneseatColumbia,Dies | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/synfuels-nowinfuels.html | SYNFUELS, NOWINFUELS | False | By Doug Bandow | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/technologymarshall-schuon-plastic-engine-to-be-tested.html | Technology;Marshall Schuon Plastic Engine To Be Tested | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-june-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/ccx-inc-reports-earnings-for-qtr-to-june-30.html | CCX INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-138307.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/pba-inc-reports-earnings-for-qtr-to-june-30.html | PBA INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/marines-are-neither-combatants-nor-targets-in-beirut-us-insists.html | MARINES ARE NEITHER COMBATANTS NOR TARGETS IN BEIRUT, U.S. INSISTS | False | By Bernard Gwertzman | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | PERKIN-ELMER CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/hers.html | HERS | False | By Letty Cottin Porgebin | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-city-officials-dispute-boycott-issue.html | THE CITY; Officials Dispute Boycott Issue | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/american-motor-inns-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/costly-wait-for-the-ball-for-nastase-playsroy-s-johnson.html | COSTLY WAIT FOR THE BALL FOR NASTASE; PLAYSRoy S. Johnson | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/support-in-south-for-regional-banking.html | SUPPORT IN SOUTH FOR REGIONAL BANKING | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/l-of-immigrant-mothers-135958.html | Of Immigrant Mothers | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-136710.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/prices-paid-farmers-up-by-4.6.html | PRICES PAID FARMERS UP BY 4.6% | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/acid-rain-options-to-be-listed-soon.html | ACID RAIN OPTIONS TO BE LISTED SOON | False | By Philip Shabecoff | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/around-the-world-us-calls-un-council-powerless-in-chad-crisis.html | AROUND THE WORLD; U.S. Calls U.N. Council Powerless in Chad Crisis | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/on-us-latin-policy.html | ON U.S. LATIN POLICY | False | By Mortimer B. Zuckerman | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/at-home-downtown-with-light-and-views.html | AT HOME DOWNTOWN WITH LIGHT AND VIEWS | False | By Joseph Giovannini | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/astronauts-deploy-satellite-and-get-call-from-reagan.html | ASTRONAUTS DEPLOY SATELLITE AND GET CALL FROM REAGAN | False | By John Noble Wilford | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/the-dance-miss-gamso-in-chelsea.html | THE DANCE: MISS GAMSO IN CHELSEA | False | By Jennifer Dunning | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-the-china-opportunity-135909.html | THE CHINA OPPORTUNITY | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-138303.html | SCOUTING | False | By Thomas Rogers | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/mets-rout-valenzuela-7-1.html | METS ROUT VALENZUELA, 7-1 | False | By James Tuite | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/insider-reports.html | Insider Reports | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/edward-mcgurkin-dies-at-78-a-fota.html | Edward McGurkin Dies at 78; A FoTa | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-rebuttal-reagan-administration-style-135911.html | REBUTTAL, REAGAN ADMINISTRATION STYLE | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | LASER PRECISION CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | CLABIR CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-city-officials-tourarea-of-narcotics-sales.html | THE CITY; Officials TourArea Of Narcotics Sales | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/standard-rates-set-for-hospitals-under-medicare.html | STANDARD RATES SET FOR HOSPITALS UNDER MEDICARE | False | By Robert Pear, Special To The New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/zimbabwe-airmen-cleared-and-seized-anew.html | ZIMBABWE AIRMEN CLEARED AND SEIZED ANEW | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/l-no-headline-138193.html | No Headline | False | | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/briefing-136803.html | BRIEFING | False | By James F. Clarity and Michael Decourcy Hinds | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/mother-and-two-children-beaten-to-death-her-brother-is-accused.html | MOTHER AND TWO CHILDREN BEATEN TO DEATH; HER BROTHER IS ACCUSED | False | By Lindsey Gruson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/valtek-inc-reports-earnings-for-qtr-to-july-31.html | VALTEK INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-137541.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/writer-s-elegant-lima-retreat.html | WRITER'S ELEGANT LIMA RETREAT | False | By Edward Schumacher | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/el-paso-layoffs.html | El Paso Layoffs | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/report-upholds-fees-of-legal-service-board.html | REPORT UPHOLDS FEES OF LEGAL SERVICE BOARD | False | By Leslie Maitland Werner | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-jerseylotterysets-3-annual-records.html | THE REGION; Jersey Lottery Sets 3 Annual Records | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/fat-fear-may-delay-maturity.html | FAT-FEAR MAY DELAY MATURITY | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/compact-video-inc-reports-earnings-for-qtr-to-july-31.html | COMPACT VIDEO INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/triton-group-reports-earnings-for-year-to-may-31.html | TRITON GROUP reports earnings for Year to May 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/applied-devices-corp-reports-earnings-for-qtr-to-july-31.html | APPLIED DEVICES CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/ornamental-glass-a-renewed-interest.html | ORNAMENTAL GLASS: A RENEWED INTEREST | False | By Alix Perrachon | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/briefs-137013.html | BRIEFS | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/no-headline-136608.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-spending-up-sharply-for-newspaper-ads.html | ADVERTISING ; Spending Up Sharply For Newspaper Ads | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/another-butcher-filing.html | Another Butcher Filing | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/lawyers-for-the-poor-enter-a-poverty-plea.html | LAWYERS FOR THE POOR ENTER A POVERTY PLEA | False | By Leslie Maitland Werner | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/pcb-s-in-buildings-called-wide-peril.html | PCB'S IN BUILDINGS CALLED WIDE PERIL | False | By Philip M. Boffey | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-people-free-patriots-tickets.html | SPORTS PEOPLE; Free Patriots Tickets | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/sanders-associates-inc-reports-earnings-for-qtr-to-july-29.html | SANDERS ASSOCIATES INC reports earnings for Qtr to July 29 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-137882.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/theater/the-broadway-season-stretches-into-summer.html | THE BROADWAY SEASON STRETCHES INTO SUMMER | False | By Leslie Bennetts | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136080.html | No Headline | False | | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-of-the-times-the-insider-s-eye-of-steve-boros.html | SPORTS OF THE TIMES; THE INSIDER'S EYE OF STEVE BOROS | False | By Ira Berkow | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/bridge-best-guessing-nowadays-relies-on-technical-clues.html | Bridge;Best Guessing Nowadays Relies on Technical Clues | False | By Alan Truscott | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/business-people-a-former-sony-official-joins-murdoch-concern.html | BUSINESS PEOPLE; A Former Sony Official Joins Murdoch Concern | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/around-the-nation-judge-bans-publication-of-rape-case-interview.html | AROUND THE NATION; Judge Bans Publication Of Rape Case Interview | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-people-food-not-drugs.html | SPORTS PEOPLE; Food, Not Drugs | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/a-million-filipinos-line-the-aquino-funeral-route.html | A MILLION FILIPINOS LINE THE AQUINO FUNERAL ROUTE | False | By Colin Campbell | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/officer-kills-attacker-in-harlem-apartment.html | Officer Kills Attacker In Harlem Apartment | False | By United Press International | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/zenith-jones-brown.html | ZENITH JONES BROWN | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/hospitals-plans-in-city-called-unaffordable.html | HOSPITALS' PLANS IN CITY CALLED 'UNAFFORDABLE' | False | By Ronald Sullivan | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/critic-s-notebook-the-leaves-of-summer-catalogues.html | CRITIC'S NOTEBOOK; THE LEAVES OF SUMMER: CATALOGUES | False | By John Russell | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/thousands-march-in-polish-cities-on-the-founding-day-of-solidarity.html | THOUSANDS MARCH IN POLISH CITIES ON THE FOUNDING DAY OF SOLIDARITY | False | By John Kifner, Special To the New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/volt-information-sciences-reports-earnings-for-qtr-to-july-20.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to July 20 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-power-for-the-people-135913.html | POWER FOR THE PEOPLE | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/shultz-s-opening-statement-at-news-session-on-mideast.html | SHULTZ'S OPENING STATEMENT AT NEWS SESSION ON MIDEAST | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/no-headline-137635.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136291.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/eec-bids-us-pay-on-steel.html | E.E.C. BIDS U.S. PAY ON STEEL | False | By Clyde H. Farnsworth | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/dow-jumps-by-20.12-to-1216.16.html | DOW JUMPS BY 20.12 TO 1,216.16 | False | By Alexander R. Hammer | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-city-catholic-teachers-threaten-strikes.html | THE CITY; Catholic Teachers Threaten Strikes | False | By United Press International | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/elsinore-corp-reports-earnings-for-qtr-to-july-31.html | ELSINORE CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/americans-found-more-tolerant-at-the-polls.html | AMERICANS FOUND MORE TOLERANT AT THE POLLS | False | By William G. Blair | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-to-steal-a-slice-from-a-loaf-of-bread-135917.html | TO STEAL A SLICE FROM A LOAF OF BREAD | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/joseph-agosto-61-a-witness-in-underworld-gambling-case.html | Joseph Agosto, 61, a Witness In Underworld Gambling Case | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/credit-markets-treasury-prices-down-again.html | CREDIT MARKETS Treasury Prices Down Again | False | By Michael Quint | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-rebuttal-reagan-administration-style-137943.html | ; REBUTTAL, REAGAN ADMINISTRATION STYLE | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-sba-s-aid-labyrinth-for-disaster-victims-135916.html | S.B.A.'S AID LABYRINTH FOR DISASTER VICTIMS | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/president-warns-against-disclosing-secrets.html | PRESIDENT WARNS AGAINST DISCLOSING SECRETS | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-people-rodgers-to-be-coach.html | SPORTS PEOPLE; Rodgers to Be Coach | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/key-beirut-areas-retaken-by-army-from-militia-units.html | KEY BEIRUT AREAS RETAKEN BY ARMY FROM MILITIA UNITS | False | By Richard Bernstein, Special To the New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/questions-remain-on-foam-insulation.html | QUESTIONS REMAIN ON FOAM INSULATION | False | By Peter Kerr | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/ex-suitor-says-he-strangled-poltergeist-actress-in-rage.html | Ex-Suitor Says He Strangled 'Poltergeist' Actress in Rage | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-no-us-subsidy-for-bias-in-ulster-135910.html | NO U.S. SUBSIDY FOR BIAS IN ULSTER | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/jazz-jacquet-s-big-band.html | JAZZ: JACQUET'S BIG BAND | False | By Jon Pareles | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/an-old-anger-in-pakistan-s-province-of-protests.html | AN OLD ANGER IN PAKISTAN'S PROVINCE OF PROTESTS | False | By William K. Stevens | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-13.html | No Headline | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/benihana-national-reports-earnings-for-qtr-to-july-17.html | BENIHANA NATIONAL reports earnings for Qtr to July 17 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-the-china-opportunity-137933.html | THE CHINA OPPORTUNITY | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/no-headline-137590.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/a-caterpillar-closing.html | A Caterpillar Closing | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/finance-new-issues-137831.html | FINANCE/NEW ISSUES | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/c-corrections-138190.html | CORRECTIONS | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/korean-jetliner-with-269-aboard-missing-near-soviet-pacific-island.html | KOREAN JETLINER WITH 269 ABOARD MISSING NEAR SOVIET PACIFIC ISLAND | False | By Clyde Haberman, Special To the New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/montana-workers-battle-employers.html | MONTANA WORKERS BATTLE EMPLOYERS | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/thursday-september-1-1983-international.html | THURSDAY, SEPTEMBER 1, 1983 International | False | | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/charming-shoppes-inc-reports-earnings-for-qtr-to-july-30.html | CHARMING SHOPPES INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/no-headline-136475.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/market-placevartanig-g-vartan-divesting-aids-3-companies.html | Market PlaceVartanig G. Vartan Divesting Aids 3 Companies | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/economic-index-shows-recovery-is-slowing-a-bit.html | ECONOMIC INDEX SHOWS RECOVERY IS SLOWING A BIT | False | By Peter T. Kilborn, Special To the New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/high-cost-of-military-parts.html | HIGH COST OF MILITARY PARTS | False | By James Barron | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/l-mario-cuomo-s-way-135915.html | MARIO CUOMO'S WAY | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/no-headline-137622.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-136310.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/sentence-in-poison-threat.html | Sentence in Poison Threat | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/around-nation-teacher-strikes-affectover-60000-students-associated-press.html | AROUND THE NATION; Teacher Strikes AffectOver 60,000 Students By The Associated Press | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/c-correction-138191.html | CORRECTION | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/cbs-is-revising-show-on-computer-tampering.html | CBS IS REVISING SHOW ON COMPUTER TAMPERING | False | By Sally Bedell Smith | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-136881.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/washington-state-in-court-on-women-s-pay.html | WASHINGTON STATE IN COURT ON WOMEN'S PAY | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/beaumont-must-it-be-remodeled.html | BEAUMONT: MUST IT BE REMODELED? | False | By Harold C. Schonberg | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/gardening-the-practical-gardener.html | GARDENING; THE PRACTICAL GARDENER | False | By Linda Yang | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/anadite-inc-reports-earnings-for-qtr-to-july-31.html | ANADITE INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/henrietta-m-larson-is-dead-former-professor-at-harvard.html | Henrietta M. Larson Is Dead; Former Professor at Harvard | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/reagan-aide-plans-to-resign-postion-on-women-s-issues.html | REAGAN AIDE PLANS TO RESIGN POSTION ON WOMEN'S ISSUES | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/q-a-135420.html | Q&A | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/sedco-inc-reports-earnings-for-year-to-june-30.html | SEDCO INC reports earnings for Year to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/simon-oakland-61-actor-who-starred-in-3-tv-series-dies.html | SIMON OAKLAND, 61, ACTOR WHO STARRED IN 3 TV SERIES, DIES | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/fields-leads-returning-jets.html | Fields Leads Returning Jets | False | By Gerald Eskenazi | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/life-in-durant-everybody-is-talking-about-the-weather.html | LIFE IN DURANT: EVERYBODY IS TALKING ABOUT THE WEATHER | False | By William Serrin, Special To the New York Times | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertisingn-r-kleinfield-taxis-offer-new-space-for-ads.html | AdvertisingN. R. Kleinfield Taxis Offer New Space For Ads | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/single-family-home-values.html | Single-Family Home Values | False | AP | 1983-09-06 | TX 1-176174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/ex-convict-fights-for-his-new-job-as-school-chief.html | EX-CONVICT FIGHTS FOR HIS NEW JOB AS SCHOOL CHIEF | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/mcrae-oil-vote.html | McRae Oil Vote | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/executive-changes-137429.html | EXECUTIVE CHANGES | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/city-is-seeking-more-teachers-of-handicapped.html | CITY IS SEEKING MORE TEACHERS OF HANDICAPPED | False | By Joyce Purnick | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/epa-study-has-jerseyans-puzzled.html | E.P.A. STUDY HAS JERSEYANS PUZZLED | False | By Robert Hanley | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138258.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/common-market-duty.html | Common Market Duty | False | (AP) | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/harris-bankcorp-may-be-acquired.html | HARRIS BANKCORP MAY BE ACQUIRED | False | By Robert A. Bennett | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/us/a-vital-trip-for-mondale.html | A VITAL TRIP FOR MONDALE | False | By Phil Gailey | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/jury-begins-deliberating-in-federal-brink-s-trial.html | JURY BEGINS DELIBERATING IN FEDERAL BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/business-people-head-of-puget-power-fights-nuclear-losses.html | BUSINESS PEOPLE; Head of Puget Power Fights Nuclear Losses | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/abroad-at-home-mr-begin-s-legacy.html | ABROAD AT HOME; MR. BEGIN'S LEGACY | False | By Anthony Lewis | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/ocelot-industries-ltd-reports-earnings-for-qtr-to-june-30.html | OCELOT INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/around-the-world-137762.html | AROUND THE WORLD | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/chrysler-says-talks-continue.html | CHRYSLER SAYS TALKS CONTINUE | False | By John Holusha | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/no-headline-137513.html | No Headline | False | | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-traffic-laws-starting-in-new-york.html | NEW TRAFFIC LAWS STARTING IN NEW YORK | False | AP | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/world/europeans-seem-resigned-to-losses-in-beirut.html | EUROPEANS SEEM RESIGNED TO LOSSES IN BEIRUT | False | By Paul Lewis | 1983-09-06 | TX 1-176174 |
| 1983-09-01 | 1983-09-01 | https://www.nytimes.com/1983/09/01/business/venezuela-gets-new-head-of-state-oil-concern.html | VENEZUELA GETS NEW HEAD OF STATE OIL CONCERN | False | By Kenneth N. Gilpin | 1983-09-06 | TX 1-176174 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/the-city-suspect-is-sought-in-4-rapes-in-park.html | THE CITY; Suspect Is Sought In 4 Rapes in Park | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/fewer-suffer-in-pennsylvania-after-assaults-on-black-flies.html | FEWER SUFFER IN PENNSYLVANIA AFTER ASSAULTS ON BLACK FLIES | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/briefs-139447.html | BRIEFS | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/vtn-corp-reports-earnings-for-qtr-to-may-31.html | VTN CORP reports earnings for Qtr to May 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/the-city-chancellor-urges-aidindrugsfight.html | THE CITY; Chancellor Urges AidinDrugsFight | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140720.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-subway-surprise-136183.html | SUBWAY SURPRISE | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/scouting-140817.html | SCOUTING | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/no-headline-138460.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/us-calls-for-meeting-of-the-security-council.html | U.S. Calls for Meeting Of the Security Council | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/publishing-michener-and-poland.html | PUBLISHING: MICHENER AND 'POLAND' | False | By Herbert Mitgang | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/news-summary-friday-september-2-1983-downing-of-flight-7.html | NEWS SUMMARY; FRIDAY, SEPTEMBER 2, 1983 Downing of Flight 7 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/bundy-corp-reports-earnings-for-qtr-to-july-31.html | BUNDY CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140719.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/a-barbarous-act-south-korea-says.html | 'A BARBAROUS ACT,' SOUTH KOREA SAYS | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/in-search-of-the-sites-of-new-york-s-labor-history.html | IN SEARCH OF THE SITES OF NEW YORK'S LABOR HISTORY | False | By Betsy Wade | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140712.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/salvadoran-says-he-killed-adviser.html | SALVADORAN SAYS HE KILLED ADVISER | False | By Lydia Chavez, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/no-headline-139949.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/no-headline-139932.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/tass-statement-on-incident.html | TASS STATEMENT ON INCIDENT | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140502.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/text-of-statement-by-reagan.html | TEXT OF STATEMENT BY REAGAN | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/scoa-industries-inc-reports-earnings-for-qtr-to-july-30.html | SCOA INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Angela Taylor | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-139228.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/quotation-of-the-day-140663.html | Quotation of the Day | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/direct-sales-concern-to-assist-democrats.html | Direct-Sales Concern To Assist Democrats | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/marine-midland-to-add-us-securities-dealer.html | MARINE MIDLAND TO ADD U.S. SECURITIES DEALER | False | By Robert A. Bennett | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/mesta-sale-put-off.html | Mesta Sale Put Off | False | AP | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/datapoint-corp-reports-earnings-for-qtr-to-july-31.html | DATAPOINT CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/condec-corp-reports-earnings-for-year-to-july-31.html | CONDEC CORP reports earnings for Year to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/the-return-of-orson-bean-renaissance-dropout.html | THE RETURN OF ORSON BEAN, RENAISSANCE DROPOUT | False | By Leslie Bennetts | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-july-30.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-a-matter-of-human-dignity-136172.html | A MATTER OF HUMAN DIGNITY | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/no-headline-138896.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/no-headline-140482.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/welfare-hotel-regulations-are-ordered-by-state-aide.html | WELFARE HOTEL REGULATIONS ARE ORDERED BY STATE AIDE | False | By Sheila Rule | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/carling-bassett-draws-attention.html | CARLING BASSETT DRAWS ATTENTION | False | By Roy S. Johnson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/morgan-library-shows-treasures-of-the-opera.html | MORGAN LIBRARY SHOWS TREASURES OF THE OPERA | False | By Harold C. Schonberg | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/jet-kick-returners-lack-experience.html | JET KICK RETURNERS LACK EXPERIENCE | False | By Gerald Eskenazi | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-legislation-to-thwart-adoptees-hopes-136173.html | ; LEGISLATION TO THWART ADOPTEES' HOPES | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/mianus-river-bridge-to-be-fully-reopened.html | Mianus River Bridge To Be Fully Reopened | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/masters-of-go-to-vie-at-tournaments.html | MASTERS OF GO TO VIE AT TOURNAMENTS | False | By Peter Kerr | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/no-headline-140484.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/bp-earnings-up-36.9.html | B.P. Earnings Up 36.9% | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/scientists-identifying-carcinogens-in-the-city-s-air-byproducts-of-heating.html | SCIENTISTS IDENTIFYING CARCINOGENS IN THE CITY'S AIR; Byproducts of Heating | False | By Philip M. Boffey, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-headstrong-style.html | SPORTS PEOPLE ; Headstrong Style | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-jabbar-staying-home.html | SPORTS PEOPLE ; Jabbar Staying Home | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/pca-international-reports-earnings-for-qtr-to-june-30.html | PCA INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/hawkins-chemical-reports-earnings-for-qtr-to-june-30.html | HAWKINS CHEMICAL reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/john-lloyd-upsets-higueras-at-open.html | JOHN LLOYD UPSETS HIGUERAS AT OPEN | False | By Neil Amdur | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/list-of-passengers-aboard-downed-jet.html | LIST OF PASSENGERS ABOARD DOWNED JET | False | AP | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/pop-piano-solos-by-miss-akiyoski.html | POP: PIANO SOLOS BY MISS AKIYOSKI | False | By Jon Pareles | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/art-thyssen-collection-of-20th-century-works.html | ART: THYSSEN COLLECTION OF 20TH-CENTURY WORKS | False | By John Russell | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/unanswered-questions.html | Unanswered Questions | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/credit-markets-rates-stable-in-slow-trading-1year-bills-bring-964.html | CREDIT MARKETS; Rates Stable in Slow Trading; 1-Year Bills Bring 9.64% | False | By H. Erich Heinemann | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/continental-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/micro-d-inc-reports-earnings-for-qtr-to-july-31.html | MICRO D INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/island-a-focus-of-russian-japan-disputes.html | ISLAND A FOCUS OF RUSSIAN-JAPAN DISPUTES | False | By Edward A. Gargan | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140499.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/glen-cove-in-a-temporary-truce-allows-russians-to-use-beaches.html | GLEN COVE, IN A TEMPORARY TRUCE, ALLOWS RUSSIANS TO USE BEACHES | False | By John T. McQuiston | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/pop-jazz-finale-for-jazz-festival-in-the-village.html | POP/JAZZ; FINALE FOR JAZZ FESTIVAL IN THE VILLAGE | False | By Jon Pareles | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertisingn-r-kleinfield-campaign-seeks-lift-for-coffee.html | AdvertisingN. R. Kleinfield Campaign Seeks Lift For Coffee | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/head-of-brazil-s-central-bank-quits.html | Head of Brazil's Central Bank Quits | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/commodities-grain-soybeans-drop-plane-incident-cited.html | COMMODITIES Grain, Soybeans Drop; Plane Incident Cited | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/tannetics-inc-reports-earnings-for-qtr-to-july-31.html | TANNETICS INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/j-j-black.html | J. J. BLACK | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/copyright-for-software-is-upheld.html | COPYRIGHT FOR SOFTWARE IS UPHELD | False | By David E. Sanger, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/no-headline-138407.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/assads-no-moderate.html | ASSAD'S NO MODERATE | False | By Amos Perlmutter | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/restaurants-138425.html | RESTAURANTS | False | By Mimi Sheraton | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/3-drug-concerns-fined.html | 3 Drug Concerns Fined | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/no-headline-139314.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/agency-rent-a-car-reports-earnings-for-qtr-to-july-31.html | AGENCY RENT-A-CAR reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/company-news-139416.html | COMPANY NEWS | False | | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/style/families-are-the-stars-of-home-videotapes.html | FAMILIES ARE THE STARS OF HOME VIDEOTAPES | False | By Michael Winerip | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/rookie-s-3-hitter-thwarts-yanks.html | ROOKIE'S 3-HITTER THWARTS YANKS | False | By Jane Gross, Special To The New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/scouting-138847.html | SCOUTING | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/when-parents-kill-the-story-of-shawn-3.html | WHEN PARENTS KILL: THE STORY OF SHAWN, 3 | False | By Samuel G. Freedman, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-latin-america-hypa-and-hoopla-antidote-136184.html | LATIN AMERICA: 'HYPA AND HOOPLA' ANTIDOTE | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/phils-tie-pirates-for-lead.html | PHILS TIE PIRATES FOR LEAD | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140496.html | ADVERTISING | False | By N.r. Kleinfield | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/flagg-industries-inc-reports-earnings-for-qtr-to-july-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/laserists-perform-at-the-planetarium.html | LASERISTS PERFORM AT THE PLANETARIUM | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/no-headline-140622.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/panel-is-warned-on-unilateral-us-action-in-central-america.html | PANEL IS WARNED ON UNILATERAL U.S. ACTION IN CENTRAL AMERICA | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/no-headline-138931.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/zapata-sells-unit-to-stanford-coal.html | Zapata Sells Unit To Stanford Coal | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/currency-markets-dollar-climbs-sharply-gold-also-posts-gains.html | CURRENCY MARKETS Dollar Climbs Sharply; Gold Also Posts Gains | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/spending-on-construction-rose-by-1.7-percent-in-july.html | SPENDING ON CONSTRUCTION ROSE BY 1.7 PERCENT IN JULY | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/ramtek-corp-reports-earnings-for-qtr-to-june-30.html | RAMTEK CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/connecticut-is-expecting-surplus-of-10.9-million-this-fiscal-year.html | CONNECTICUT IS EXPECTING SURPLUS OF $10.9 MILLION THIS FISCAL YEAR | False | By Richard L. Madden | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/summer-letup-on-wall-street.html | SUMMER LETUP ON WALL STREET | False | By Robert J. Cole | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/tv-weekend-fate-of-the-grizzly-on-paradise-lost.html | TV WEEKEND; FATE OF THE GRIZZLY ON 'PARADISE LOST' | False | By John J. O'Connor | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/moscow-confirms-tracking-of-plane.html | MOSCOW CONFIRMS TRACKING OF PLANE | False | By John F. Burns, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/hyatt-s-risky-braniff-venture.html | HYATT'S RISKY BRANIFF VENTURE | False | By Agis Salpukas | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/cabaret-barnes-to-mabel-with-love.html | CABARET: BARNES, 'TO MABEL WITH LOVE' | False | By Stephen Holden | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/epa-adds-133-sites-to-hazardous-waste-list.html | E.P.A. ADDS 133 SITES TO HAZARDOUS WASTE LIST | False | By Philip Shabecoff, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/chester-l-washington.html | CHESTER L. WASHINGTON | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/rules-for-pilots-on-interceptions.html | RULES FOR PILOTS ON INTERCEPTIONS | False | By Richard Witkin | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/giant-food-inc-reports-earnings-for-qtr-to-aug-13.html | GIANT FOOD INC reports earnings for Qtr to Aug 13 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/to-the-victors-belong-the-smiles-in-west-beirut.html | TO THE VICTORS BELONG THE SMILES IN WEST BEIRUT | False | By Richard Bernstein | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/briefing-139027.html | BRIEFING | False | By James F. Clarity and Michael Decoury Hinds | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/about-real-estate-completion-of-west-side-plan-sought.html | ABOUT REAL ESTATE; COMPLETION OF WEST SIDE PLAN SOUGHT | False | By Lee A. Daniels | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/no-headline-138012.html | No Headline | False | ANATOLE BROYARD | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/reagan-panel-receptive-to-aspin-s-arms-proposals.html | REAGAN PANEL RECEPTIVE TO ASPIN'S ARMS PROPOSALS | False | By Charles Mohr, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/alcoholism-tests-back-disease-idea.html | ALCOHOLISM TESTS BACK DISEASE IDEA | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/killer-of-3-year-old-mississippi-girl-executed-after-justices-reject-plea.html | KILLER OF 3-YEAR-OLD MISSISSIPPI GIRL EXECUTED AFTER JUSTICES REJECT PLEA | False | By E. , Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/oshawa-group-ltd-reports-earnings-for-16wks-to-aug-6.html | OSHAWA GROUP LTD reports earnings for 16wks to Aug 6 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/begin-s-party-chooses-shamir-as-new-leader.html | BEGIN'S PARTY CHOOSES SHAMIR AS NEW LEADER | False | By David K. Shipler, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/man-in-the-news-begin-s-heir-apparent.html | MAN IN THE NEWS; BEGIN'S HEIR APPARENT | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/american-savings.html | American Savings | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/mesa-posts-profit-on-stock-sale.html | MESA POSTS PROFIT ON STOCK SALE | False | By Stephen Daly | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/business-digest-friday-sept-2-1983.html | BUSINESS DIGEST FRIDAY, SEPT. 2, 1983 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/the-city-jury-deliberates-in-brink-s-trial.html | THE CITY; Jury Deliberates In Brink's Trial | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/topics-sirens-sweets.html | Topics: Sirens, Sweets | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/on-horse-racing.html | ON HORSE RACING | False | STEVEN CRIST | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/lawmakers-predict-soviet-attack-will-impede-arms-control-talks-byrd-questions.html | LAWMAKERS PREDICT SOVIET ATTACK WILL IMPEDE ARMS CONTROL TALKS; Byrd Questions Grain Pact | False | By Phil Gailey, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/with-council-accord-chicago-mayor-defends-bond-ratings.html | WITH COUNCIL ACCORD, CHICAGO MAYOR DEFENDS BOND RATINGS | False | By Andrew H. Malcolm | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/us-says-soviet-downed-korean-airliner-269-lost-reagan-denounces-wanton-act.html | U.S. SAYS SOVIET DOWNED KOREAN AIRLINER; 269 LOST; REAGAN DENOUNCES 'WANTON' ACT | False | By Robert D. McFadden | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-convicted-killer-s-father-apologizes-to-chinatown.html | AROUND THE NATION; Convicted Killer's Father Apologizes to Chinatown | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/no-headline-139379.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/auctions.html | AUCTIONS | False | By David Margolick | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/virus-linked-to-aids-is-found-in-hemophiliacs.html | VIRUS LINKED TO AIDS IS FOUND IN HEMOPHILIACS | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/strategic-soviet-region.html | STRATEGIC SOVIET REGION | False | By Drew Middleton | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/grain-sale-to-soviet-announced.html | GRAIN SALE TO SOVIET ANNOUNCED | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/an-angry-shultz-says-he-can-see-no-excuse.html | AN ANGRY SHULTZ SAYS HE CAN 'SEE NO EXCUSE' | False | By Bernard Gwertzman | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/finance-new-issues-140473.html | FINANCE/NEW ISSUES | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/ruling-is-affirmed-against-truck-ban-set-by-connecticut.html | RULING IS AFFIRMED AGAINST TRUCK BAN SET BY CONNECTICUT | False | By Arnold H. Lubasch | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/spearhead-industries-reports-earnings-for-qtr-to-may-31.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to May 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/transcript-of-shultz-news-conference-on-the-korean-airliner.html | TRANSCRIPT OF SHULTZ NEWS CONFERENCE ON THE KOREAN AIRLINER; | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/business-people-american-solar-king-puts-banker-in-no-2-job.html | BUSINESS PEOPLE; American Solar King Puts Banker in No. 2 Job | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/magnetic-controls-co-reports-earnings-for-qtr-to-july-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/voyager-group-inc-reports-earnings-for-qtr-to-june-30.html | VOYAGER GROUP INC reports earnings for Qtr to June 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/the-city-some-women-fail-fire-dept-tests.html | THE CITY; Some Women Fail Fire Dept. Tests | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/no-headline-140627.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/no-headline-140480.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/scouting-140823.html | SCOUTING | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/no-headline-139095.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/kreps-in-chrysler-post.html | Kreps in Chrysler Post | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/gaylords-national-corp-reports-earnings-for-qtr-to-july-30.html | GAYLORDS NATIONAL CORP reports earnings for Qtr to July 30 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/list-of-133-additional-hazardous-waste-sites.html | LIST OF 133 ADDITIONAL HAZARDOUS WASTE SITES | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/to-help-latin-economies.html | TO HELP LATIN ECONOMIES | False | By Jeffrey E. Garten | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/stocks-are-mixed-as-volume-slows.html | STOCKS ARE MIXED AS VOLUME SLOWS | False | By Alexander R. Hammer | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/mexican-fight-on-inflation.html | Mexican Fight on Inflation | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-us-treasury-view-on-market-disorder-136175.html | U.S. TREASURY VIEW ON MARKET DISORDER | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/market-placevartanig-g-vartan-ibm-peanut-affects-apple.html | Market PlaceVartanig G. Vartan I.B.M. 'Peanut' Affects Apple | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/around-the-world-derailed-train-ignites-killing-42-in-brazil.html | AROUND THE WORLD; Derailed Train Ignites, Killing 42 in Brazil | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-of-the-times-aggies-twelfth-man-will-take-the-field.html | SPORTS OF THE TIMES; AGGIES TWELFTH MAN WILL TAKE THE FIELD | False | By George Vecsey | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/style/john-williams-marries-lacey-ford-in-fairfield.html | John Williams Marries Lacey Ford in Fairfield | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/bank-building-corp-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/theater-philip-bosco-joins-cast-of-mutiny.html | THEATER: PHILIP BOSCO JOINS CAST OF 'MUTINY' | False | By Mel Gussow | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/legal-issues-hinge-on-whether-korean-airliner-was-warned.html | LEGAL ISSUES HINGE ON WHETHER KOREAN AIRLINER WAS WARNED | False | By David Margolick | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/around-the-world-philippine-police-blame-leftists-for-clashes.html | AROUND THE WORLD; Philippine Police Blame Leftists for Clashes | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/how-us-would-act-in-airspace-invasion.html | How U.S. Would Act In Airspace Invasion | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-us-files-plea-on-delorean-papers.html | AROUND THE NATION; U.S. Files Plea On DeLorean Papers | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-the-people-s-constitutional-umpire-136176.html | THE PEOPLE'S CONSTITUTIONAL UMPIRE | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/new-jobless-benefit-claims-up-9000-4th-straight-rise.html | New Jobless Benefit Claims Up 9,000, 4th Straight Rise | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-sutcliffe-unhappy.html | SPORTS PEOPLE ; Sutcliffe Unhappy | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/business-people-139089.html | BUSINESS PEOPLE | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/foreign-affairs-time-to-cut-losses.html | FOREIGN AFFAIRS; TIME TO CUT LOSSES | False | By Flora Lewis | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/haynes-may-not-play-in-giants-opener.html | HAYNES MAY NOT PLAY IN GIANTS' OPENER | False | By Michael Katz, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/for-the-power-crowd-one-last-long-holiday.html | FOR THE POWER CROWD, ONE LAST LONG HOLIDAY | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/shuttle-s-robotic-arm-hoists-dummy-spacecraft.html | SHUTTLE'S ROBOTIC ARM HOISTS DUMMY SPACECRAFT | False | By John Noble Wilford | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-jordan-trade-sought.html | SPORTS PEOPLE ; Jordan Trade Sought | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/plays.html | PLAYS | False | By James Tuite | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/rep-lp-mcdonald-of-georgia-among-the-americans-lost-on-jet.html | REP. L.P. MCDONALD OF GEORGIA AMONG THE AMERICANS LOST ON JET | False | By Albin Krebs | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/outdoorsnelson-bryant-plentiful-salmon-and-a-bountiful-derby.html | OUTDOORSNelson Bryant; Plentiful Salmon and a Bountiful Derby | False | | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/liberty-beats-courageous-by-26-seconds.html | LIBERTY BEATS COURAGEOUS BY 26 SECONDS | False | By Joanne A. Fishman | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/side-effect-peek-at-us-intelligence-abilities.html | SIDE EFFECT: PEEK AT U.S. INTELLIGENCE ABILITIES | False | By David Shribman, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/cpi-corp-reports-earnings-for-qtr-to-july-23.html | CPI CORP reports earnings for Qtr to July 23 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/art-a-musical-taste-in-italian-drawings.html | ART: A MUSICAL TASTE IN ITALIAN DRAWINGS | False | By Michael Brenson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140717.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/who-has-the-best-hair-only-he-knows-for-sure.html | WHO HAS THE BEST HAIR? ONLY HE KNOWS FOR SURE | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/for-something-short-of-war-export-controls.html | FOR SOMETHING SHORT OF WAR, EXPORT CONTROLS | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | CROWN BOOKS CORP reports earnings for Qtr to July 31 | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/lisp-stake-bought.html | Lisp Stake Bought | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/use-gold-bonds-to-aid-recovery.html | USE GOLD BONDS TO AID RECOVERY | False | By Evan G. Galbraith | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/3-states-hold-bank-talks.html | 3 States Hold Bank Talks | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/former-state-senator-guilty-of-contempt-on-writing-samples.html | FORMER STATE SENATOR GUILTY OF CONTEMPT ON WRITING SAMPLES | False | By Joseph P. Fried | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/sharp-gains-in-august-reported-by-retailers.html | SHARP GAINS IN AUGUST REPORTED BY RETAILERS | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/rehnquist-suspends-a-ruling-to-increase-disability-payments.html | REHNQUIST SUSPENDS A RULING TO INCREASE DISABILITY PAYMENTS | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/quarry-is-buoyed-by-quick-knockout.html | QUARRY IS BUOYED BY QUICK KNOCKOUT | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/around-the-world-warsaw-calls-protests-in-nine-cities-a-fiasco.html | AROUND THE WORLD; Warsaw Calls Protests In Nine Cities a Fiasco | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/no-headline-139853.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/from-fifth-ave-to-cape-may-labor-day-holiday-guide.html | FROM FIFTH AVE. TO CAPE MAY: LABOR DAY HOLIDAY GUIDE | False | By Joseph F. Sullivan, James Barron, Franklin Whitehouse, Harold Faber, Susan Chiraby Eric Pace | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-orlando-police-seeking-witnesses-to-rape.html | AROUND THE NATION; Orlando Police Seeking Witnesses to Rape | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-if-president-reagan-wore-a-hearing-aid-136182.html | IF PRESIDENT REAGAN WORE A HEARING AID | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/style/john-mcenroe-sr-a-father-has-his-day-off-court.html | JOHN MCENROE SR.: A FATHER HAS HIS DAY OFF COURT | False | By Fred Ferretti | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/heart-attack-kills-sen-jackson.html | HEART ATTACK KILLS SEN. JACKSON | False | By Les Ledbetter | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/jersey-aides-calm-about-heading-waste-site-list.html | JERSEY AIDES CALM ABOUT HEADING WASTE SITE LIST | False | By Donald Janson, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/l-subway-surprise-140373.html | SUBWAY SURPRISE | False | | 1983-09-06 | TX 1-176173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/no-headline-139967.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/tri-state-people-among-passengers.html | TRI-STATE PEOPLE AMONG PASSENGERS | False | By Suzanne Daley | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-people-perry-awaits-ruling.html | SPORTS PEOPLE ; Perry Awaits Ruling | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/how-daniel-gerroll-got-the-knack.html | HOW DANIEL GERROLL GOT 'THE KNACK' | False | By Eleanor Blau | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/c-correction-140667.html | CORRECTION | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/trying-to-reduce-medicare-costs-profit-as-incentive.html | TRYING TO REDUCE MEDICARE COSTS: PROFIT AS INCENTIVE | False | By Robert Pear, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/no-headline-138724.html | No Headline | False | By Alan Truscott | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/president-demands-explanation-for-horrifying-act-of-violence.html | PRESIDENT DEMANDS EXPLANATION FOR 'HORRIFYING ACT OF VIOLENCE | False | By Steven R. Weisman, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/style/kristin-stromquist-weds.html | Kristin Stromquist Weds | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/libertarians-hear-rallying-cry-of-freedom.html | LIBERTARIANS HEAR RALLYING CRY OF 'FREEDOM' | False | By Frank Lynn | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/quiet-protest-at-us-base-in-germany.html | QUIET PROTEST AT U.S. BASE IN GERMANY | False | By James M. Markham | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/orioles-beaten-5-3-streak-ended-at-8.html | ORIOLES BEATEN, 5-3; STREAK ENDED AT 8 | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/no-headline-138872.html | No Headline | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/business/key-rates-138996.html | Key Rates | False | | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/us/one-worker-dead-one-is-missing-after-a-refinery-fire-in-louisiana.html | ONE WORKER DEAD, ONE IS MISSING AFTER A REFINERY FIRE IN LOUISIANA | False | AP | 1983-09-06 | TX 1-176173 |
| 1983-09-02 | 1983-09-02 | https://www.nytimes.com/1983/09/02/world/us-positioning-2000-marines-off-beirut-coast.html | U.S. POSITIONING 2,000 MARINES OFF BEIRUT COAST | False | By William E. Farrell, Special To the New York Times | 1983-09-06 | TX 1-176173 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/epa-starts-to-clean-up-worst-toxic-dump-in-us.html | E.P.A. STARTS TO CLEAN UP WORST TOXIC DUMP IN U.S. | False | By Donald Janson, Special To the New York Times | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/for-americans-in-paris-the-real-bicentennial.html | FOR AMERICANS IN PARIS, THE 'REAL' BICENTENNIAL | False | By Paul Lewis | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-region-airport-curfew-formally-ended.html | THE REGION; Airport Curfew Formally Ended | False | By United Press International | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/interstate-bakeries-corp-reports-earnings-for-year-to-may-28.html | INTERSTATE BAKERIES CORP reports earnings for Year to May 28 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/koreans-demand-apology-and-money-from-russians.html | KOREANS DEMAND APOLOGY AND MONEY FROM RUSSIANS | False | By Steve Lohr | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-borohydride-utilized-in-paper-preservation.html | PATENTS ; Borohydride Utilized In Paper Preservation | False | By Stacy V. Jones | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/challenger-drops-orbit-by-54-miles.html | CHALLENGER DROPS ORBIT BY 54 MILES | False | By John Noble Wilford | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/jobless-total-off-in-britain.html | Jobless Total Off in Britain | False | AP | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/boxer-in-coma-after-fight.html | BOXER IN COMA AFTER FIGHT | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-141463.html | No Headline | False | By Alexander R. Hammer | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/korean-airliner-carried-extra-navigation-aids.html | KOREAN AIRLINER CARRIED EXTRA NAVIGATION AIDS | False | By Richard Witkin | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/chad-says-rebels-fail-in-new-drive-on-northern-oasis.html | CHAD SAYS REBELS FAIL IN NEW DRIVE ON NORTHERN OASIS | False | By Clifford D. May | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-people-berry-ruling-near.html | SPORTS PEOPLE; Berry Ruling Near | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/key-questions-in-tug-of-war-on-war-powers.html | KEY QUESTIONS IN TUG OF WAR ON WAR POWERS | False | By Martin Tolchin | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/no-headline-142522.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/jlg-industries-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/liberty-chosen-to-defend-cup.html | Liberty Chosen to Defend Cup | False | By Joanne A. Fishman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-140883.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-paging-the-ombudsman-142901.html | PAGING THE OMBUDSMAN | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/koren-jet-signaled-russians-us-says.html | KOREN JET SIGNALED RUSSIANS, U.S. SAYS | False | By Philip Taubman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/bonn-takes-new-look-arms-export-curbs.html | BONN TAKES NEW LOOK ARMS EXPORT CURBS | False | By John Tagliabue | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-141658.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/united-tire-rubber-reports-earnings-for-qtr-to-june-30.html | UNITED TIRE & RUBBER reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/festival-of-german-films.html | Festival of German Films | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/no-headline-141498.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/around-the-world-arafat-criticizes-west-at-geneva-conference.html | AROUND THE WORLD; Arafat Criticizes West At Geneva Conference | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-142717.html | PATENTS | False | By Stacy V. Jones , Special To the New York Times | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-train-with-toxic-liquids-derails-and-explodes.html | AROUND THE NATION; Train With Toxic Liquids Derails and Explodes | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143019.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/british-group-buys-gralla-publications.html | BRITISH GROUP BUYS GRALLA PUBLICATIONS | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/a-pattern-of-fires-cited-in-subsidized-buildings.html | A PATTERN OF FIRES CITED IN SUBSIDIZED BUILDINGS | False | By Maurice Carroll | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/father-says-execution-won-t-erase-his-memories.html | FATHER SAYS EXECUTION WON'T ERASE HIS MEMORIES | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/from-muscuvites-shock-incredulity-indifference.html | FROM MUSCUVITES, SHOCK, INCREDULITY, INDIFFERENCE | False | | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/a-terrible-loss-loved-ones-recall-the-passengers-on-korean-plane.html | 'A TERRIBLE LOSS: LOVED ONES RECALL THE PASSENGERS ON KOREAN PLANE | False | By Robert D. McFadden | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-commercial-rent-control-would-be-lethal-medicine-142905.html | COMMERCIAL RENT CONTROL WOULD BE 'LETHAL MEDICINE' | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/to-meet-the-transit-needs-here.html | TO MEET THE TRANSIT NEEDS HERE | False | By Ross Sandler | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/chrysler-and-union-seek-early-labor-settlement.html | CHRYSLER AND UNION SEEK EARLY LABOR SETTLEMENT | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-minimum-wage-hurdle-to-youth-employment-142906.html | MINIMUM WAGE HURDLE TO YOUTH EMPLOYMENT | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/american-natl-petroleum-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATL PETROLEUM reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/gop-expected-to-get-jackson-seat.html | G.O.P. EXPECTED TO GET JACKSON SEAT | False | By Wallace Turner | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/style/consumer-saturday-deterring-cable-thieves.html | CONSUMER SATURDAY; DETERRING CABLE THIEVES | False | By Peter Kerr | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/british-air-lease-14-jets-boeing-london-sept-2-ap-british-airways-said-today.html | BRITISH AIR TO LEASE 14 JETS FROM BOEING LONDON, Sept. 2 (AP) - British Airways said today that it would lease 14 new Boeing 737-200 aircraft for use in the mid-1980's, thereby deferring a final decision on long-term replacements for its aging short-haul aircraft used within Britain and in Europe. | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/american-medical-after-ouster.html | AMERICAN MEDICAL AFTER OUSTER | False | By Paul Hemp | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/rookies-lead-mets-to-victory.html | ROOKIES LEAD METS TO VICTORY | False | By Kevin Dupont | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/judge-orders-elite-old-philadelphia-high-school-to-admit-girls.html | JUDGE ORDERS ELITE OLD PHILADELPHIA HIGH SCHOOL TO ADMIT GIRLS | False | By William Robbins | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/holmes-of-jets-to-join-usfl.html | HOLMES OF JETS TO JOIN U.S.F.L. | False | By Gerald Eskenazi | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/tie-and-at-t.html | TIE and A.T.& T. | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/shultz-s-statement-reacting-to-soviet.html | SHULTZ'S STATEMENT REACTING TO SOVIET | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-city-brink-sjurymeets-for-3d-session.html | THE CITY; Brink'sJuryMeets For 3d Session | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/obituaries/john-carroll-of-denver-dies-served-in-house-and-senate.html | JOHN CARROLL OF DENVER DIES; SERVED IN HOUSE AND SENATE | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/oil-reserves-down-in-us.html | Oil Reserves Down in U.S. | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-commercial-rent-control-would-be-lethal-medicine-142941.html | COMMERCIAL RENT CONTROL WOULD BE 'LETHAL MEDICINE' | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-light-and-a-chemical-attract-insects-to-trap.html | PATENTS ; Light and a Chemical Attract Insects to Trap | False | By Stacy V. Jones | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-freight-company-pleads-guilty-to-overcharging.html | AROUND THE NATION; Freight Company Pleads Guilty to Overcharging | False | AP | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142829.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/cardinal-cooke-still-leading-his-archdiocese.html | CARDINAL COOKE STILL LEADING HIS ARCHDIOCESE | False | By Howard Blum | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/murder-and-massacre-charged-as-un-council-starts-its-debate.html | 'MURDER' AND 'MASSACRE' CHARGED AS U.N. COUNCIL STARTS ITS DEBATE | False | By Bernard D. Nossiter | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/style/the-norton-look.html | THE NORTON LOOK | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142835.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/us-japanese-find-no-trace-of-korean-plane.html | U.S. JAPANESE FIND NO TRACE OF KOREAN PLANE | False | By Clyde Haberman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-city-businessman-held-in-art-smuggling.html | THE CITY ; Businessman Held In Art Smuggling | False | By United Press International | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/around-the-world-jesuit-meeting-opens-with-warning-by-pope.html | AROUND THE WORLD; Jesuit Meeting Opens With Warning by Pope | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/tiverton-petroleum-reports-earnings-for-qtr-to-june-30.html | TIVERTON PETROLEUM reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/no-headline-142348.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/playersmalcolm-moran-krickstein-at-16-is-new-name-at-open.html | PLAYERSMalcolm Moran; KRICKSTEIN, AT 16, IS NEW NAME AT OPEN | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/your-moneyleonard-sloane-home-equity-line-of-credit.html | Your MoneyLeonard Sloane Home Equity Line of Credit | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/the-art-of-islamic-africa.html | The Art of Islamic Africa | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-people-coe-s-disorder-rare.html | SPORTS PEOPLE; Coe's Disorder Rare | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/briefs-141552.html | BRIEFS | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-on-the-right-to-watch-gilligan-s-island-reruns-142900.html | ON THE RIGHT TO WATCH 'GILLIGAN'S ISLAND RERUNS | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/no-headline-142520.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/macrodyne-industries-reports-earnings-for-qtr-to-june-30.html | MACRODYNE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/miller-industries-reports-earnings-for-qtr-to-july-31.html | MILLER INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/drug-that-reduces-risk-in-transplants-gets-early-approval.html | DRUG THAT REDUCES RISK IN TRANSPLANTS GETS EARLY APPROVAL | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/carl-karcher-enterprises-reports-earnings-for-12-wks-to-aug-12.html | CARL KARCHER ENTERPRISES reports earnings for 12 wks to Aug 12 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/brazilian-quit-over-imf-demands.html | BRAZILIAN QUIT OVER I.M.F. DEMANDS | False | By Warren Hoge | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/rectifier-sets-pfizer-accord.html | Rectifier Sets Pfizer Accord | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/insider-fugitive-surrenders.html | INSIDER FUGITIVE SURRENDERS | False | By Robert J. Cole | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/angeles-corp-reports-earnings-for-year-to-june-30.html | ANGELES CORP reports earnings for Year to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/movies/nightmares-opens-collection-of-4-horror-tales.html | 'NIGHTMARES OPENS; COLLECTION OF 4 HORROR TALES | False | By Janet Maslin | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/protesters-march-on-soviet-mission.html | PROTESTERS MARCH ON SOVIET MISSION | False | By Frank J. Prial | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/assessing-elizabeth-i-on-her-450th-birthday.html | ASSESSING ELIZABETH I ON HER 450TH BIRTHDAY | False | By A.l. Rowse st. Austell, England - Next Wednesday Will Mark the 450th Anniversary of the Birth of Elizabeth I, Greatest of English Rulers, Certainly the One Who Has Imposed Herself Longest Upon That Living Memory of Peoples That Is History. She Was Born At Greenwich, Sept. 7, 1533, the Daughter of Henry Viii and His Queen, Anne Boleyn, Who Were Both Disappointed At the Birth of A Girl, Instead of the Male Heir That They So Badly Wanted. | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/movies/profile-of-a-jazz-great-kid-punch-miller-trumpter.html | PROFILE OF A JAZZ GREAT, KID PUNCH MILLER, TRUMPTER | False | By Jon Pareles | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/transcript-of-reagan-sstatement-on-airliner.html | TRANSCRIPT OF REAGAN'SSTATEMENT ON AIRLINER | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/briefing-141168.html | BRIEFING | False | By James F. Clarity and Michael Decourcy Hinds | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/fraser-mortgage-investents-reports-earnings-for-qtr-to-may-31.html | FRASER MORTGAGE INVESTENTS reports earnings for Qtr to May 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/abkco-industries-reports-earnings-for-qtr-to-june-30.html | ABKCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/from-angst-to-whimsy-poetry-thrives-in-jersey.html | FROM ANGST TO WHIMSY, POETRY THRIVES IN JERSEY | False | By Michael Norman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/saturday-september-3-1983-downing-of-flight-7.html | SATURDAY, SEPTEMBER 3, 1983 Downing of Flight 7 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/books/books-of-the-times-141239.html | Books of The Times | False | By John Darnton | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/scheib-earl-a-reports-earnings-for-qtr-to-july-31.html | SCHEIB (EARL) (A) reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/our-real-bicentennial.html | OUR REAL BICENTENNIAL | False | By T.d. Allman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/bank-building-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/commodities-futures-prices-recover-in-wheat-and-soybeans.html | COMMODITIES Futures Prices Recover In Wheat and Soybeans | False | By Yla Eason | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/car-dealers-come-up-short.html | CAR DEALERS COME UP SHORT | False | By Stephen Daly | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/martha-graham-assails-us-arts-unit.html | MARTHA GRAHAM ASSAILS U.S. ARTS UNIT | False | By Jennifer Dunning | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-the-personal-costs-of-high-profile-public-office-142903.html | ; THE PERSONAL COSTS OF HIGH-PROFILE PUBLIC OFFICE | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/phillies-win-on-virgil-s-slam.html | PHILLIES WIN ON VIRGIL'S SLAM | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/oceaneering-international-inc-reports-earnings-for-qtr-to-july-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/lautrec-lithograph-stolen-from-museum.html | Lautrec Lithograph Stolen From Museum | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/finalco-group-reports-earnings-for-qtr-to-june-30.html | FINALCO GROUP reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-ban-lifted-on-report-about-rape-case.html | AROUND THE NATION; Ban Lifted on Report About Rape Case | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-140917.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/women-far-surpass-men-in-gains-in-employment-over-the-recession.html | WOMEN FAR SURPASS MEN IN GAINS IN EMPLOYMENT OVER THE RECESSION | False | By Iver Peterson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/statex-petroleum-reports-earnings-for-qtr-to-july-31.html | STATEX PETROLEUM reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/obituaries/senator-henry-m-jackson-is-dead-at-71.html | SENATOR HENRY M. JACKSON IS DEAD AT 71 | False | By David Shribman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/racial-harmony-marks-rural-alabama-project.html | RACIAL HARMONY MARKS RURAL ALABAMA PROJECT | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/money-supply-off-1.4-billion.html | Money Supply Off $1.4 Billion | False | By Robert A. Bennett | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/aspartame-builds-a-market.html | ASPARTAME BUILDS A MARKET | False | By Pamela G. Hollie | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-141228.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/ragan-brad-a-reports-earnings-for-qtr-to-july-31.html | RAGAN (BRAD) (A) reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/angry-charges-at-russians-barbaric-criminal-cruel.html | ANGRY CHARGES AT RUSSIANS: 'BARBARIC,' 'CRIMINAL,' 'CRUEL' | False | By James M. Markham | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/jazz-harry-sheppard.html | JAZZ: HARRY SHEPPARD | False | By Jon Pareles | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/miss-navratilova-has-an-easy-day.html | MISS NAVRATILOVA HAS AN EASY DAY | False | By Roy S. Johnson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-people-lezcano-on-williams.html | SPORTS PEOPLE; Lezcano on Williams | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/no-headline-142673.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-jobless-rate-held-at-10.6-in-august.html | NEW YORK JOBLESS RATE HELD AT 10.6% IN AUGUST | False | By Walter H. Waggoner | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/langoni-departure-surprises-bankers.html | LANGONI DEPARTURE SURPRISES BANKERS | False | By Kenneth N. Gilpin | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/canadian-wins-florida-appeal.html | CANADIAN WINS FLORIDA APPEAL | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/4-from-nassau-held-in-murder-of-li-jeweler.html | 4 FROM NASSAU HELD IN MURDER OF L.I. JEWELER | False | By Les Ledbetter | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/soviet-says-interceptor-fired-warning-shots-korean-jet-shultz-denounces-cover-up.html | SOVIET SAYS INTERCEPTOR FIRED WARNING SHOTS AT KOREAN JET; SHULTZ DENOUNCES 'COVER-UP' | False | By Bernard Gwertzman | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/south-atlantic-financial-reports-earnings-for-qtr-to-july-31.html | SOUTH ATLANTIC FINANCIAL reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-141504.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/the-talk-of-nicaragua-9-to-5-victory-over-the-us-cheers-nicaraguans.html | THE TALK OF NICARAGUA; 9-TO-5 VICTORY OVER THE U.S. CHEERS NICARAGUANS | False | By Stephen Kinzer | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/style/renting-a-car-costs-cover-a-wide-range.html | RENTING A CAR: COSTS COVER A WIDE RANGE | False | By Ron Alexander | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/key-rates-141102.html | Key Rates | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/international-rectifier-corporation-reports-earnings-for-qtr-to-july-3.html | INTERNATIONAL RECTIFIER CORPORATION reports earnings for Qtr to July 3 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/no-headline-141290.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/no-headline-141158.html | No Headline | False | By Alan Truscott | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/final-city-opera-guild-unit-ratifies-contract.html | FINAL CITY OPERA GUILD UNIT RATIFIES CONTRACT | False | By John Rockwell | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/drought-disaster-declared-by-us.html | DROUGHT DISASTER DECLARED BY U.S. | False | By Andrew H. Malcolm | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/byer-is-seeking-a-new-reputation.html | BYER IS SEEKING A NEW REPUTATION | False | By Lawrie Mifflin | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/borrowing-in-decline.html | Borrowing In Decline | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-letter-on-the-middle-east-israel-as-victim-in-lebanon-142523.html | Letter: On the Middle East Israel as Victim in Lebanon | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/penn-traffic-co-reports-earnings-for-qtr-to-july-30.html | PENN TRAFFIC CO reports earnings for Qtr to July 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/10-year-program-proposed-to-fix-connecticut-bridges.html | 10-YEAR PROGRAM PROPOSED TO FIX CONNECTICUT BRIDGES | False | By Richard L. Madden | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/a-cultural-exchange-should-be-cultural.html | A CULTURAL EXCHANGE SHOULD BE CULTURAL | False | By Solomon Volkov | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/suspect-cleared-in-fatal-attack-against-a-black.html | SUSPECT CLEARED IN FATAL ATTACK AGAINST A BLACK | False | By Joseph P. Fried | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-june-30.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142142.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-alcholism-treatment-needs-quality-control-142907.html | ALCHOLISM TREATMENT NEEDS 'QUALITY CONTROL' | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/45-in-the-house-urge-reagn-to-cancel-visit-to-philippines.html | 45 in the House Urge Reagan To Cancel Visit to Philippines | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/text-of-tass-statement-on-downing-of-airliner.html | TEXT OF TASS STATEMENT ON DOWNING OF AIRLINER | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-city-2d-stay-for-beatty-in-contempt-case.html | THE CITY; 2d Stay for Beatty In Contempt Case | False | By United Press International | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/abc-to-show-nuclear-war-drama-in-november.html | ABC TO SHOW NUCLEAR WAR DRAMA IN NOVEMBER | False | By Sally Bedell Smith | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/lincoln-foods.html | Lincoln Foods | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/service-corp-international-qtrto-july-31-reports-earnings-for-1983.html | SERVICE CORP INTERNATIONAL Qtrto July 31 reports earnings for 1983 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/navy-jets-collide-killing-one.html | Navy Jets Collide, Killing One | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143010.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/tigers-9-blue-jays-8.html | Tigers 9, Blue Jays 8 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patentsstacy-v-jones-a-sending-system-aids-tv.html | PatentsStacy V. Jones A Sending System Aids TV | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/no-headline-142519.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-collector-sizes-particles-in-airsampling-tests.html | PATENTS ; Collector Sizes Particles In Air-Sampling Tests | False | By Stacy V. Jones | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-region-2-drug-dealers-admit-charges.html | THE REGION; 2 Drug Dealers Admit Charges | False | By United Press International | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/extra-3-on-computer-puts-town-336000-in-the-red.html | EXTRA 3 ON COMPUTER PUTS TOWN $336,000 IN THE RED | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/business-digest-saturday-sept-3-1983.html | BUSINESS DIGEST SATURDAY, SEPT. 3, 1983 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/shamir-wins-the-backing-of-factions-in-the-coalition.html | SHAMIR WINS THE BACKING OF FACTIONS IN THE COALITION | False | By David K. Shipler | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | JUDY'S INC reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/cosmos-finsih-first-6th-season-in-row.html | COSMOS FINSIH FIRST 6TH SEASON IN ROW | False | By Alex Yannis | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/indiana-financial-investors-inc-reports-earnings-for-year-to-june-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Year to June 30 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-people-wilson-suit-settled.html | SPORTS PEOPLE; Wilson Suit Settled | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/house-official-says-aide-altered-transcript.html | HOUSE OFFICIAL SAYS AIDE ALTERED TRANSCRIPT | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/august-s-rates-of-joblessness-edged-upward.html | AUGUST'S RATES OF JOBLESSNESS EDGED UPWARD | False | By Robert D. Hershey Jr. , Special To the New York Times | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/style/de-gustibus-a-to-z-in-foods-as-metaphors-or-a-stew-is-a-stew-is-a-stew.html | DE GUSTIBUS; A TO Z IN FOODS AS METAPHORS: OR, A STEW IS A STEW IS A STEW | False | By Mimi Sheraton | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-141288.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142832.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-09-08 | TX 1-183096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/l-make-them-use-their-seat-belts-142902.html | MAKE THEM USE THEIR SEAT BELTS | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/west-beirut-s-people-return-cautiously-to-streets.html | WEST BEIRUT'S PEOPLE RETURN CAUTIOUSLY TO STREETS | False | By Eric Pace | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/elsinore-corp-reports-earnings-for-qtr-to-july-31.html | ELSINORE CORP reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/no-headline-141743.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/turkey-lets-paper-reopen.html | Turkey Lets Paper Reopen | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-of-the-times-a-life-of-beating-the-races.html | SPORTS OF THE TIMES; A LIFE OF BEATING THE RACES | False | By Steven Crist | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/a-new-uneasiness-about-soviet-tactics.html | A NEW UNEASINESS ABOUT SOVIET TACTICS | False | By Hedrick Smith, Special To the New York Times | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/ynaks-hold-off-mariners.html | YNAKS HOLD OFF MARINERS | False | By Jane Gross | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/business/luchem-pharmaceuticals-reports-earnings-for-qtr-to-july-31.html | LUCHEM PHARMACEUTICALS reports earnings for Qtr to July 31 | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-142654.html | AROUND THE NATION | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143016.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-331-prisoners-to-go-free-in-overcrowding-ruling.html | AROUND THE NATION; 331 Prisoners to Go Free In Overcrowding Ruling | False | AP | 1983-09-08 | TX 1-183096 |
| 1983-09-03 | 1983-09-03 | https://www.nytimes.com/1983/09/03/world/no-headline-142596.html | No Headline | False | | 1983-09-08 | TX 1-183096 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/housing-that-cares-about-the-elderly.html | HOUSING THAT CARES ABOUT THE ELDERLY | False | By Anthony Depalma | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/l-mall-is-not-geographical-dispute-144030.html | Mall Is Not Geographical Dispute | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/theater/theater-in-china-opens-some-doors.html | THEATER IN CHINA OPENS SOME DOORS | False | By Christopher S. Wren Peking | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/l-henry-james-and-the-village-143922.html | Henry James ; And the 'Village' | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/east-german-rowers-win-4-women-s-events.html | East German Rowers Win 4 Women's Events | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hud-rejects-bronx-groups-bids-for-funds.html | H.U.D. REJECTS BRONX GROUPS BIDS FOR FUNDS | False | By Dorothy J. Gaiter | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/keeping-the-crooks-out-of-computers.html | KEEPING THE CROOKS OUT OF COMPUTERS | False | By David E. Sanger | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/league-of-voters-tackles-80s-issues.html | LEAGUE OF VOTERS TACKLES 80'S ISSUES | False | By Marie Green | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-the-birmingham-bombing-138366.html | THE BIRMINGHAM BOMBING -- | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/jets-and-giants-start-season-with-new-coaches.html | JETS AND GIANTS START SEASON WITH NEW COACHES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/colleges-step-up-recruitment.html | ...COLLEGES STEP UP RECRUITMENT | False | By Phyllis Bernstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-inquest-in-the-andes-138373.html | INQUEST IN THE ANDES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/new-superpoison-reported-effective-against-superrats.html | New Superpoison Reported Effective Against Superrats | False | AP | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/widow-s-closet-held-skeleton-of-husband.html | Widow's Closet Held Skeleton of Husband | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-view-what-would-we-do-wihtout-k-and-d.html | MUSIC VIEW; WHAT WOULD WE DO WIHTOUT K. AND D.? | False | By Donal Henehan | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/stage-view-do-people-go-to-the-theater-to-be-changed.html | STAGE VIEW; DO PEOPLE GO TO THE THEATER TO BE CHANGED? | False | By Richard Gilman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/criticism-as-ideology.html | CRITICISM AS IDEOLOGY | False | By Walter Kendrick | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/garden-fall-busy-time-for-successful-gardener.html | GARDEN; FALL: BUSY TIME FOR SUCCESSFUL GARDENER | False | By Carl Totemeier | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/drama-explores-conflict-in-church.html | DRAMA EXPLORES CONFLICT IN CHURCH | False | By Leah D. Frank | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/a-manet-feast-for-new-york.html | A MANET FEAST FOR NEW YORK | False | By Michael Brenson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/water-skiers-vs-waterfowl.html | WATER SKIERS VS. WATERFOWL? | False | By Stephen Kleege | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-nation-144005.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/5-foor-violations-of-health-code.html | 5 Foor Violations of Health Code | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/how-education-is-crushing-the-life-out-of-high-school.html | HOW EDUCATION IS CRUSHING THE LIFE OUT OF HIGH SCHOOL | False | By Joseph W. Duffy | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/israel-units-start-the-withdrawal-from-beirut-area.html | ISRAEL UNITS START THE WITHDRAWAL FROM BEIRUT AREA | False | By Eric Pace, Special To the New York Times | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/no-headline-143849.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-a-good-serving-of-amenities.html | DINING OUT; A GOOD SERVING OF AMENITIES | False | By Florence Fabricant | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/europe-faces-hot-autumn-on-hostility-to-missiles.html | EUROPE FACES HOT AUTUMN ON HOSTILITY TO MISSILES | False | By W.r. Apple | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/james-lindsey-kempner-will-marry-cynthia-a-hayden-a-banker-oct-22.html | James Lindsey Kempner Will Marry Cynthia A. Hayden, a Banker, Oct. 22 | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-inquest-in-the-andes-138369.html | Inquest in the Andes | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/jazz-jack-walrath-on-trumpet.html | JAZZ: JACK WALRATH ON TRUMPET | False | By Jon Pareles | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/around-the-world-exiled-chilean-politician-back-home-from-spain.html | AROUND THE WORLD; Exiled Chilean Politician Back Home from Spain | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/suspect-in-two-deaths-may-face-new-counts.html | Suspect in Two Deaths May Face New Counts | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/medicare-the-next-crisis-over-entitlements.html | MEDICARE: THE NEXT CRISIS OVER 'ENTITLEMENTS' | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/tennis-training-is-set-to-music.html | TENNIS TRAINING IS SET TO MUSIC | False | By Charles Friedman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-region-144002.html | THE REGION | False | By Alan Finder Carlyle C. Douglas and Richard Levine | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/giants-success-will-rest-on-offensive-line.html | GIANTS' SUCCESS WILL REST ON OFFENSIVE LINE | False | By Michael Katz | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/personalities-put-first-in-congress.html | PERSONALITIES PUT FIRST IN CONGRESS | False | By Martin Tolchin | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/topics-standards-of-behavior.html | Topics Standards of Behavior | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/for-the-practical-chemise-a-new-look.html | FOR THE PRACTICAL CHEMISE, A NEW LOOK | False | By Bernadine Morris | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/obituaries/ellie-lambetti-is-dead-at-57-greek-premier-hails-actress.html | Ellie Lambetti Is Dead at 57; Greek Premier Hails Actress | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/l-mourning-the-loss-of-the-summer-133156.html | Mourning the Loss Of the Summer | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/an-actress-creates-her-own-role.html | AN ACTRESS CREATES HER OWN ROLE | False | By Alvin Klein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/photography-view-documents-of-the-steam-train-that-approach-the-surreal.html | PHOTOGRAPHY VIEW; DOCUMENTS OF THE STEAM TRAIN THAT APPROACH THE SURREAL | False | By Andy Grundberg | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/patterns-of-lace-and-labor.html | PATTERNS OF LACE AND LABOR | False | By Diane Cox | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/sound-a-new-speaker-is-notable-for-uniformity-of-sound.html | SOUND; A NEW SPEAKER IS NOTABLE FOR UNIFORMITY OF SOUND | False | By Hans Fantel | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/cuomo-thinking-better-of-trying-to-control-mta.html | CUOMO THINKING BETTER OF TRYING TO CONTROL M.T.A. | False | By Edward A. Gargan | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-the-solitary-joys-of-sculling-138376.html | The Solitary Joys Of Sculling | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/first-you-take-four-walls.html | FIRST, YOU TAKE FOUR WALLS... | False | By Sybil Carlin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/lawyer-shot-dead-on-street-in-greenwich-village.html | LAWYER SHOT DEAD ON STREET IN GREENWICH VILLAGE | False | By Wolfgang Saxon | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/page-king-ayres-to-become-bride.html | Page King Ayres To Become Bride | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-130700.html | FOOD; GROUND MEAT FOR MANY OCCASIONS | False | By Florence Fabricant | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/cia-data-access-runs-into-snags.html | C.I.A. DATA ACCESS RUNS INTO SNAGS | False | By Robert Pear | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/times-of-glory-go-on-in-stamford.html | TIMES OF GLORY GO ON IN STAMFORD | False | By Susan Chira | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/recovery-irrelevant-to-workers-left-behine.html | RECOVERY IRRELEVANT TO WORKERS LEFT BEHINE | False | By William Serrin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/genevieve-fisher-wed-in-maryland.html | Genevieve Fisher Wed in Maryland | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-region-144003.html | THE REGION | False | By Alan Finder Carlyle C. Douglas and Richard Levine | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/4-of-6-are-guilty-in-us-brink-s-case.html | 4 OF 6 ARE GUILTY IN U.S. BRINK'S CASE | False | By Arnold H. Lubasch | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/begin-quits-at-a-perilous-moment-in-middle-east.html | BEGIN QUITS AT A PERILOUS MOMENT IN MIDDLE EAST | False | By David K. Shipler | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/miss-craven-is-married.html | Miss Craven Is Married | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144019.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/new-us-envoy-to-salvador-arrives-to-take-up-his-post.html | New U.S. Envoy to Salvador Arrives to Take Up His Post | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/32-beethoven-sonatas-and-more.html | 32 BEETHOVEN SONATAS, AND MORE | False | By Barbara Delatiner | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/party-strife-halts-peronists-convention-in-argentina.html | PARTY STRIFE HALTS PERONISTS' CONVENTION IN ARGENTINA | False | By Edward Schumacher | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/the-caudillo-s-rise-and-fall-and-rise.html | THE CAUDILLO'S RISE AND FALL AND RISE | False | By Jonathan Kandell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/road-plans-stirs-bridges-foes.html | ROAD PLANS STIRS BRIDGE'S FOES | False | By Steve Schneider | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-a-swiss-treat-in-salisbury.html | DINING OUT; A SWISS TREAT IN SALISBURY | False | By Patricia Brooks | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/shapers-of-messages.html | SHAPERS OF MESSAGES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/c-a-correction-144015.html | A Correction | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/marion-atchley-betrothed-to-rollie-b-merrick-3d.html | Marion Atchley Betrothed to Rollie B. Merrick 3d | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/abroad-at-home-and-down-came-all.html | ABROAD AT HOME; AND DOWN CAME ALL | False | By Anthony Lewis | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/liberty-sees-no-need-for-winged-keel.html | LIBERTY SEES NO NEED FOR WINGED KEEL | False | By Joanne A. Fishman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/census-bureau-lists-25-populous-nations.html | Census Bureau Lists 25 Populous Nations | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/leasing-agreement-on-electricity-stirs-debate.html | LEASING AGREEMENT ON ELECTRICITY STIRS DEBATE | False | By Lena Williams | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/adult-children-follow-homing-instinct.html | ADULT CHILDREN FOLLOW HOMING INSTINCT | False | By Eleanor Besen | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/reading-and-writing-to-begin-with.html | READING AND WRITING; TO BEGIN WITH | False | By Herbert Mitgang | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/lindsey-leads-in-bc-open.html | LINDSEY LEADS IN B.C. OPEN | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/pitt-triumphs-13-3-quarterback-hurt.html | Pitt Triumphs, 13-3; Quarterback Hurt | False | By Gordon S. White Jr. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-less-complicated-version-of-ourselves.html | A LESS COMPLICATED VERSION OF OURSELVES | False | By Katherine Bouton | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/conversions-to-nonviolence.html | CONVERSIONS TO NONVIOLENCE | False | By Noel Perrin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/headliners-bond-and-determinedwho-knows-what-honesty-lurks-in-the-hearts-of-men.html | HEADLINERS Bond and DeterminedWho knows what honesty lurks in the hearts of men? | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/lost-korean-jet-269-lives-and-credibility.html | LOST: KOREAN JET, 269 LIVES, AND CREDIBILITY | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/computers-worker-menace.html | COMPUTERS: WORKER MENACE? | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/proposed-sale-of-a-hospital-by-harvard-is-raising-fears.html | PROPOSED SALE OF A HOSPITAL BY HARVARD IS RAISING FEARS | False | By Fox Butterfield | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/henry-st-program-teaches-how-to-get-and-keep-a-job.html | HENRY ST. PROGRAM TEACHES HOW TO GET AND KEEP A JOB | False | By Dorothy J. Gaiter | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/c-correction-136016.html | CORRECTION | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/new-parties-in-turkey-still-facing-a-hurdle.html | NEW PARTIES IN TURKEY STILL FACING A HURDLE | False | By Marvine Howe | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/schools-review-standards.html | SCHOOLS REVIEW STANDARDS... | False | By Diane Greenberg | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/mexico-proposes-major-revision-of-its-panel-code.html | MEXICO PROPOSES MAJOR REVISION OF ITS PANEL CODE | False | By Richard J. Meislin | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/the-street-markets-of-palermo.html | THE STREET MARKETS OF PALERMO | False | By Annette Stramesi Kahn | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/for-walesa-some-cheers-and-and-uncheerful-future.html | FOR WALESA, SOME CHEERS AND AND UNCHEERFUL FUTURE | False | By John Kifner | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/c-no-headline-140407.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-ex-im-bank-143921.html | EX-IM BANK | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/yanks-montefusco-tops-mariners-5-3.html | YANKS' MONTEFUSCO TOPS MARINERS, 5-3 | False | By Jane Gross | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/weicker-is-out-to-make-gop-more-democratic.html | WEICKER IS OUT TO MAKE G.O.P. MORE DEMOCRATIC | False | By Richard L. Madden | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/married-priests-to-petition-pope.html | MARRIED PRIESTS TO PETITION POPE | False | By Henry Kamm | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/cosmos-finish-in-familiar-position.html | COSMOS FINISH IN FAMILIAR POSITION | False | By Alex Yannis | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/no-new-hope-just-an-old-peace-plan.html | NO NEW HOPE, JUST AN OLD PEACE PLAN | False | By Bernard Gwertzman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/scanlon-is-keeping-vow-to-try-harder.html | Scanlon Is Keeping Vow to Try Harder | False | By Roy S. Johnson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-142113.html | FOLLOW UP ON THE NEWS | False | By Mervyn Rothstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/maureen-o-donnell-marries.html | Maureen O'Donnell Marries | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/the-dazzling-art-of-the-ottomans.html | THE DAZZLING ART OF THE OTTOMANS | False | By Olivier Bernier | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/summer-is-waning-and-its-about-time.html | SUMMER IS WANING, AND IT'S ABOUT TIME | False | By Patricia Cotta | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hopes-still-ride-on-pedal-aircraft.html | HOPES STILL RIDE ON PEDAL AIRCRAFT | False | By Jamie Talan | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/farm-museum-in-queens-celebrates-agricultural-life.html | FARM MUSEUM IN QUEENS CELEBRATES AGRICULTURAL LIFE | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-power-for-independants-140848.html | POWER FOR INDEPENDANTS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/westchester-journal-138050.html | WESTCHESTER JOURNAL | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/another-country-another-system.html | ANOTHER COUNTRY, ANOTHER SYSTEM | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/obituaries/derekjdesollaprice-professor-at-yale-dies.html | DerekJ.deSollaPrice, Professor at Yale, Dies | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/quotation-of-the-day-143897.html | Quotation of the Day | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/pretoria-shelves-university-quotas.html | PRETORIA SHELVES UNIVERSITY QUOTAS | False | By Joseph Lelyveld | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/collegian-upsets-vilas-in-3-sets.html | COLLEGIAN UPSETS VILAS IN 3 SETS | False | By Peter Alfano | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/literature-as-values.html | LITERATURE AS VALUES | False | By Edward W. Said | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-grubbs-leaves-depaul.html | SPORTS PEOPLE; Grubbs Leaves DePaul | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/lee-mimms-is-married-to-thomas-g-dagger.html | Lee Mimms Is Married To Thomas G. Dagger | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/l-dealing-with-problems-of-the-elderly-144032.html | Dealing With Problems Of the Elderly | False | | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/on-5th-avenue-flying-fists-at-boxing-match-for-youths.html | ON 5TH AVENUE, FLYING FISTS AT BOXING MATCH FOR YOUTHS | False | By Shawn G. Kennedy | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-big-guys-get-into-the-act.html | THE BIG GUYS GET INTO THE ACT | False | By David E. Sanger | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-144021.html | FOOD; GROUND MEAT FOR MANY OCCASIONS | False | By Florence Fabricant | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/q-a-136009.html | Q&A | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/gail-louise-boorstein-gary-palmucci-to-wed.html | Gail Louise Boorstein, Gary Palmucci to Wed | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/q-a-the-triennial-painting-question.html | Q&A The Triennial Painting Question: | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/what-s-the-limit-on-converting-to-commercial-use.html | WHAT'S THE LIMIT ON CONVERTING TO COMMERCIAL USE? | False | By Lee A. Daniels | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/making-a-golf-course-your-home.html | MAKING A GOLF COURSE YOUR HOME | False | By John T. McQuiston | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/elizabeth-mortimer-wed.html | Elizabeth Mortimer Wed | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/deceptive-police-related-soliciting-attacked.html | DECEPTIVE POLICE-RELATED SOLICITING ATTACKED | False | By David W. Dunlap | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-week-in-business.html | THE WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/investing-after-the-correction-what.html | INVESTING; AFTER THE CORRECTION, WHAT? | False | By Fred R. Bleakley | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/no-headline-126204.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/exploring-morocco-s-imperial-quartet.html | EXPLORING MOROCCO'S IMPERIAL QUARTET | False | By R. W. Apple Jr. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/recent-sales-135879.html | Recent Sales | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/hotel-strike-averted.html | Hotel Strike Averted | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/bridge-north-vs-south.html | BRIDGE; NORTH VS. SOUTH | False | By Alan Truscott | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/richest-hill-on-earth-now-shelters-new-poor.html | 'RICHEST HILL ON EARTH NOW SHELTERS NEW POOR | False | By Iver Peterson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/glenn-retains-slim-lead-over-reagan-in-poll.html | GLENN RETAINS SLIM LEAD OVER REAGAN IN POLL | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/lynne-meadow-plans-wedding.html | Lynne Meadow Plans Wedding | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/libertarians-pick-top-of-1984-slate.html | LIBERTARIANS PICK TOP OF 1984 SLATE | False | By Frank Lynn | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/tales-of-the-economic-recovery.html | TALES OF THE ECONOMIC RECOVERY | False | By Winston Williams | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/l-bob-marley-135974.html | Bob Marley | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/drug-testing-cannot-insure-fair-play.html | DRUG TESTING CANNOT INSURE FAIR PLAY | False | By Harold Connolly | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/what-s-doing-in-ottawa.html | WHAT'S DOING IN OTTAWA | False | By Michael T. Kaufman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/can-pinochet-fight-off-mounting-oppostion.html | CAN PINOCHET FIGHT OFF MOUNTING OPPOSTION? | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/cuomo-seeks-rent-aid-increase-for-welfare-families.html | CUOMO SEEKS RENT AID INCREASE FOR WELFARE FAMILIES | False | By Philip Shenon | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/on-language-memory-banks.html | ON LANGUAGE; MEMORY BANKS | False | By Betsy Wade | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/dance-view-basking-in-dance-lore-at-the-library.html | DANCE VIEW; BASKING IN DANCE LORE AT THE LIBRARY | False | By Jennifer Dunning | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/marxist-leader-fails-to-silence-indian-singer.html | MARXIST LEADER FAILS TO SILENCE INDIAN SINGER | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS MASS MARKET | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/measure-for-measure.html | Measure for Measure | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/soviet-rejects-meeting-on-arms-allegations.html | Soviet Rejects Meeting On Arms Allegations | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/scam-and-schism.html | SCAM AND SCHISM | False | By John Jay Osborn Jr. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/an-offseason-of-troubles-was-a-prelude-to-games.html | AN OFFSEASON OF TROUBLES WAS A PRELUDE TO GAMES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/brooklyn-rehabilitation-draws-fire.html | BROOKLYN REHABILITATION DRAWS FIRE | False | By George W. Goodman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-a-realignment.html | SPORTS PEOPLE; A Realignment | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/no-headline-120933.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/patricia-a-p-gorra-weds.html | Patricia A. P. Gorra Weds | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/the-strangling-of-a-resort.html | THE STRANGLING OF A RESORT | False | By Paul Goldberger | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/us-issues-rules-to-tighten-legal-aid-to-poor-and-elderly.html | U.S. ISSUES RULES TO TIGHTEN LEGAL AID TO POOR AND ELDERLY | False | By Robert Pear, Special To the New York Times | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/the-bitter-life-of-chad.html | THE BITTER LIFE OF CHAD | False | By Alan Cowell Alan Cowell, the New York Times'S Bureau Chief In Nairobi, Recently Covered the War In Chad. This Is the Time When the Seasons Change, An Uneasy Hiatus In the Year When Crops Are Planted But Not Yet Grown and There Is Hunger Before the Harvest. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-region.html | THE REGION | False | By Alan Finder Carlyle C. Douglas and Richard Levine Alan Finder, Carlyle C. Douglas and Richard Levine | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/sunday-observer-megamorphosis.html | SUNDAY OBSERVER; MEGAMORPHOSIS | False | By Christopher Larson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/tests-vindicate-female-athletes.html | TESTS VINDICATE FEMALE ATHLETES | False | By Pat Connolly | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/a-shrine-to-fine-boatbuilding.html | A SHRINE TO FINE BOATBUILDING | False | By Irene Rawlings | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-nation-that-disappeared-for-123-years.html | A NATION THAT DISAPPEARED FOR 123 YEARS | False | By Webster Schott | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/morgan-c-dodd-marries-jura-koncius.html | MORGAN C. DODD MARRIES JURA KONCIUS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/navy-s-bomb-narrowly-misses-truck-driver.html | NAVY'S BOMB NARROWLY MISSES TRUCK DRIVER | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/j-p-campbell-3d-and-lisa-hooker-become-engaged.html | J. P. Campbell 3d And Lisa Hooker Become Engaged | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/ivis-l-villar-married-to-thomas-c-carey.html | Ivis L. Villar Married To Thomas C. Carey | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/nonfiction-in-brief-135981.html | NONFICTION IN BRIEF | False | By Richard J. Margolis | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/complex-issues-slow-up-study-of-shoreham.html | COMPLEX ISSUES SLOW UP STUDY OF SHOREHAM | False | By James Barron | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/travel-advisory-homage-to-franklin-historic-inns.html | TRAVEL ADVISORY: HOMAGE TO FRANKLIN, HISTORIC INNS | False | By Lawrence Van Gelder | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/film-view-daniel-confuses-more-than-one-issue.html | FILM VIEW ; 'DANIEL' CONFUSES MORE THAN ONE ISSUE | False | By Janet Maslin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-the-birmingham-bombing-138361.html | The Birmingham Bombing | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-real-job-boom-is-likely-to-be-low-tech.html | THE REAL JOB BOOM IS LIKELY TO BE LOW TECH | False | By Gene I. Maeroff | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/julia-f-robbins-student-engaged.html | Julia F. Robbins, Student, Engaged | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/matthew-nichols-wed-to-lynn-m-matcovich.html | Matthew Nichols Wed To Lynn M. Matcovich | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/marshall-islands-to-vote-on-pact-with-us.html | MARSHALL ISLANDS TO VOTE ON PACT WITH U.S. | False | By Robert Trumbull | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/newspaper-won-t-print-interview-in-rape-case.html | Newspaper Won't Print Interview in Rape Case | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/postings-apartments-in-a-quarry.html | POSTINGS; APARTMENTS IN A QUARRY | False | By Shawn G. Kennedy | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/from-girl-reporter-to-feminist-leader.html | From Girl Reporter to Feminist Leader | False | By Diane Johnson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/shuttle-astronauts-are-confident-over-nighttime-landing-monday.html | SHUTTLE ASTRONAUTS ARE CONFIDENT OVER NIGHTTIME LANDING MONDAY | False | By John Noble Wilford | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/data-update.html | Data Update | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/no-headline-143033.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/a-plant-drill-declared-success-in-westchester.html | A-Plant Drill Declared Success in Westchester | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/home-clinic-tips-on-what-mildew-can-do-and-what-you-can-do-to-it.html | HOME CLINIC; TIPS ON WHAT MILDEW CAN DO AND WHAT YOU CAN DO TO IT | False | By Bernard Gladstone | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/sunday-september-4-1983-downing-of-flight-7.html | SUNDAY, SEPTEMBER 4, 1983 Downing of Flight 7 | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/buyers-are-finding-co-op-values-in-upper-manhattan.html | BUYERS ARE FINDING CO-OP VALUES IN UPPER MANHATTAN | False | By Alan S. Oser | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/dada-and-the-divine.html | DADA AND THE DIVINE | False | By Alfred Corn | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/mondale-s-southern-exposure-glenn-s-primary-concern-walter-f-mondale-s-campaign.html | MONDALE'S SOUTHERN EXPOSURE, AND GLENN'S PRIMARY CONCERN WALTER F. Mondale's campaign advisers appear to have concluded that among many voters, and especially those in the South, Jimmy Carter's time in the White House may be remembered as not all that bad after all. | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/seoul-calls-the-charges-of-spying-flagrant-lie.html | SEOUL CALLS THE CHARGES OF SPYING 'FLAGRANT LIE' | False | By Steve Lohr | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/throwing-the-book-at-bad-borrowers.html | THROWING THE BOOK AT BAD BORROWERS | False | By Robert L. Ernst | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-152475.html | FOOD; GROUND MEAT FOR MANY OCCASIONS | False | By Florence Fabricant | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/miss-sutherland-mark-cheng-plan-to-marry-oct-8.html | Miss Sutherland, Mark Cheng Plan To Marry Oct. 8 | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/city-survey-finds-unskilled-in-bind.html | CITY SURVEY FINDS UNSKILLED IN BIND | False | By Damon Stetson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/personal-finance-quit-smoking-and-cut-insurance-fees.html | PERSONAL FINANCE; QUIT SMOKING, AND CUT INSURANCE FEES | False | By Harvey D. Shapiro | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/miles-apart-on-transportation.html | MILES APART ON TRANSPORTATION | False | By Steve Kotchko | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/lonely-hearts-australian-comedy.html | 'LONELY HEARTS,' AUSTRALIAN COMEDY | False | By Vincent Canby | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/nicaraguan-group-criticizes-sandinistas-stand-on-us.html | Nicaraguan Group Criticizes Sandinistas' Stand on U.S. | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-pied-piper-of-the-clarinet-135956.html | Pied Piper of the Clarinet | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/an-elder-statesman-of-finance.html | AN ELDER STATESMAN OF FINANCE | False | By John Russell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-freshness-of-sushi-in-hartsdale.html | DINING OUT; FRESHNESS OF SUSHI IN HARTSDALE | False | By M. H. Reed | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/its-appeal-rises-with-loan-rates.html | ITS APPEAL RISES WITH LOAN RATES | False | By Andree Brooks | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/authors-to-fete-library.html | AUTHORS TO FETE LIBRARY | False | By Alberta Eiseman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/polish-boy-3-doing-well-after-surgery-on-his-hand.html | POLISH BOY, 3, DOING WELL AFTER SURGERY ON HIS HAND | False | By Christopher Wellisz | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/florida-state-prevails-47-46.html | FLORIDA STATE PREVAILS, 47-46 | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144013.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/lynn-haire-wed-to-francois-goffinet.html | Lynn Haire Wed to Francois Goffinet | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/akron-newspaper-files-suit-against-law-on-retractions.html | Akron Newspaper Files Suit Against Law on Retractions | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-nation-144006.html | THE NATION | False | By Michael Wright and Caroline Rand Herron Chicago Averts Layoffs For Now | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-143900.html | FOLLOW UP ON THE NEWS | False | By Mervyn Rothstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/practical-traveler-when-youre-behind-the-wheel-abroad.html | PRACTICAL TRAVELER: WHEN YOU'RE BEHIND THE WHEEL ABROAD | False | By John Brannon | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/eagles-edge-49ers.html | Eagles Edge 49ers | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/nassau-social-service-wizard-retires-after-49-years.html | NASSAU SOCIAL SERVICE 'WIZARD' RETIRES AFTER 49 YEARS | False | By Michael Winerip | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/virginia-cowles-to-wed-in-november.html | Virginia Cowles to Wed in November | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/nuclear-officials-schedule-inquiry.html | NUCLEAR OFFICIALS SCHEDULE INQUIRY | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/program-aiding-families-in-transition.html | PROGRAM AIDING 'FAMILIES IN TRANSITION' | False | By Ian T. MacAuley | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/headliners-revolutionary-coupforeign-office-document-no-93-8-2-looked-innocuous.html | HEADLINERS Revolutionary CoupForeign Office Document No. 93/8/2 looked innocuous enough among the 80 miles of shelves in the Public Record Office in London, alongside wills signed by the likes of William Shakespeare, the Domesday Book property survey made with William the Conqueror and other historic texts. The thin leather-bound volume is, in fact, the Treaty of Paris by which King George III recognized the United States "to be free Sovereign & independent." Last week, it came to New York to mark the bicentennial of its signing. "The British had every reason to say no. The treaty? No. New York? No. On a plane? No." said | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/in-el-salvador-battlefield-is-still-the-common-ground.html | IN EL SALVADOR, BATTLEFIELD IS STILL THE COMMON GROUND | False | By Lydia Chavez | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-new-game-at-toys-r-us.html | THE NEW GAME AT TOYS R US | False | By Peter Kerr | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/long-island-guide-art-auction.html | LONG ISLAND GUIDE; ART AUCTION | False | By Barbara Delatiner | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-the-birmingham-bombings-138367.html | THE BIRMINGHAM BOMBINGS -- | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/chess-never-say-die.html | CHESS; NEVER SAY DIE | False | By Robert Byrne | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/fitting-everything-together.html | FITTING EVERYTHING TOGETHER | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-off-the-floor-143915.html | Off the Floor | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/crime-135983.html | CRIME | False | By Newgate Callendar | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/2-state-wines-score-in-regional-contest.html | 2 STATE WINES SCORE IN REGIONAL CONTEST | False | By Robert A. Hamilton | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/connecticut-guide-137806.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/reagan-cancels-picnic-visit.html | Reagan Cancels Picnic Visit | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/war-parties-paddle-it-out.html | WAR PARTIES PADDLE IT OUT | False | By Suzanne Dechillo | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/debris-of-a-plane-found-soviet-says.html | DEBRIS OF A PLANE FOUND, SOVIET SAYS | False | By Clyde Haberman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/key-players-facing-a-full-season-of-challenges.html | KEY PLAYERS FACING A FULL SEASON OF CHALLENGES | False | By Michael Janofsky | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-on-the-phone-143923.html | On the Phone | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/returning-to-the-romantic-symphony.html | RETURNING TO THE ROMANTIC SYMPHONY | False | By John Rockwell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/kremlin-hints-at-concern-over-domestic-reaction.html | KREMLIN HINTS AT CONCERN OVER DOMESTIC REACTION | False | By John F. Burns | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/jail-term-for-absent-juror.html | Jail Term for Absent Juror | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-wanted-high-caliber-choosers-of-weapons-140842.html | ; WANTED: HIGH-CALIBER CHOOSERS OF WEAPONS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/obituaries/david-bergamini-dies-wrote-about-hirohito.html | David Bergamini Dies; Wrote About Hirohito | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/us-analysts-say-airlinermay-have-taken-short-cut.html | U.S. ANALYSTS SAY AIRLINERMAY HAVE TAKEN SHORT CUT | False | By Philip Taubman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-of-the-times-tom-bass-poet-and-coach.html | SPORTS OF THE TIMES; TOM BASS: POET AND COACH | False | By George Vecsey | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144017.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/lise-barbanti-is-bride-of-william-w-bray-3d.html | Lise Barbanti Is Bride Of William W. Bray 3d | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/kirkland-defens-calling-for-early-endorsement.html | KIRKLAND DEFENS CALLING FOR EARLY ENDORSEMENT | False | By Philip Shabecoff | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/frank-strohm-marries-mary-banks-architect.html | Frank Strohm Marries Mary Banks, Architect | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144010.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/coast-police-killing-of-hostage-investigated.html | COAST POLICE KILLING OF HOSTAGE INVESTIGATED | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/ann-farley-married-to-peter-c-hein-in-richmond.html | Ann Farley Married to Peter C. Hein in Richmond | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/two-motorcycle-racers-killed-in-minnesota.html | Two Motorcycle Racers Killed in Minnesota | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/linda-ronstadt-celebrates-the-golden-age-of-pop.html | LINDA RONSTADT CELEBRATES THE GOLDEN AGE OF POP | False | By Stephen Holden | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/wine-the-burgundy-question.html | WINE; THE BURGANDY QUESTION | False | By Frank J. Piral As It Rudolf Friml Or Franz Lehar Who Wrote the Stirring Refrain:and To Hell With Burgundy!''? Maybe It Was Emmerich Kalman. No Matter. That'S How A Lot of Readers Interpreted Some Thoughts On the C^Ote D'Or, Wine'S Illustrious Golden Slope, That Appeared Here Some Weeks Back. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/stray-dogs-and-cats-receive-foster-care-in-queens-homes.html | STRAY DOGS AND CATS RECEIVE FOSTER CARE IN QUEENS HOMES | False | | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/us-aide-skips-nicaragua-visit-after-rebuff.html | U.S. AIDE SKIPS NICARAGUA VISIT AFTER REBUFF | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-reprogramming-of-digital.html | THE REPROGRAMMING OF DIGITAL | False | By Leslie Wayne | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-notes-a-new-music-america-festival.html | MUSIC NOTES; A 'NEW MUSIC AMERICA' FESTIVAL | False | By Edward Rothstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/new-york-state-plans-fish-census.html | NEW YORK STATE PLANS FISH CENSUS | False | By Harold Faber | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/elaine-eldredge-bruce-m-brown-exchange-vows.html | Elaine Eldredge, Bruce M. Brown Exchange Vows | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-purse-strings-143917.html | Purse Strings | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/stamps-for-the-mets-100th-birthday.html | STAMPS; FOR THE MET'S 100TH BIRTHDAY | False | By Samuel A. Tower | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/l-another-method-of-rating-berry-143606.html | Another Method Of Rating Berry | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/art-animated-look-of-fotoplastiks-at-bronx-museum-of-the-arts.html | ART; ANIMATED LOOK OF FOTOPLASTIKS AT BRONX MUSEUM OF THE ARTS | False | By William Zimmer | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/darlington-track-has-historic-past.html | Darlington Track Has Historic Past | False | By Steve Potter | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/about-men-bound-for-glory.html | ABOUT MEN; BOUND FOR GLORY | False | By Ralph Digennaro | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/foes-of-sandinistas-rally-in-managua.html | FOES OF SANDINISTAS RALLY IN MANAGUA | False | By Stephen Kinzer | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-triathlon-takes-shape.html | SPORTS PEOPLE; Triathlon Takes Shape | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/allday-kindergarten-catching-on.html | ALL-DAY KINDERGARTEN CATCHING ON | False | By Peggy McCarthy | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/miss-lawrence-to-wed-oct-8.html | Miss Lawrence To Wed Oct. 8 | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hes-our-serendipity-son.html | HE'S OUR SERENDIPITY SON | False | By Kehl O'Hagan | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/legitimate-voices-will-still-be-heard.html | LEGITIMATE VOICES WILL STILL BE HEARD | False | By Philip R. O'Connell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/schlichter-said-to-view-colts-as-bad-club-to-bet.html | Schlichter Said to View Colts as Bad Club to Bet | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/fifth-avenue-mile-to-scott-in-3-49.77.html | FIFTH AVENUE MILE TO SCOTT IN 3:49.77 | False | By Lawrie Mifflin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/getting-a-foothold-in-high-tech-japan.html | GETTING A FOOTHOLD IN HIGH TECH JAPAN | False | and MICHAEL G. BORRUS | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/excerpts-from-news-conference-with-crew-of-challenger.html | EXCERPTS FROM NEWS CONFERENCE WITH CREW OF CHALLENGER | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/fashion-nights-at-the-opera.html | FASHION; NIGHTS AT THE OPERA | False | By Bill Cunningham | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/l-inquest-in-the-andes-138374.html | INQUEST IN THE ANDES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/shrinking-a-staff-the-kodak-way.html | SHRINKING A STAFF, THE KODAK WAY | False | By Eric N. Berg | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/outdoorsnelson-bryant-salmon-in-canada-a-bitter-harvest.html | OUTDOORSNelson Bryant Salmon in Canada A Bitter Harvest | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/the-world-of-dune-is-filmed-in-mexico.html | THE WORLD OF 'DUNE' IS FILMED IN MEXICO | False | By Aljean Harmetz | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/reshaping-roles-in-later-life.html | RESHAPING ROLES IN LATER LIFE | False | By Phyllis Bernstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/c-correction-143761.html | CORRECTION | False | | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/sheryl-weireter-weds-william-j-mccafferty-jr.html | Sheryl Weireter Weds William J. McCafferty Jr. | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/law-that-put-home-games-into-the-home.html | LAW THAT PUT HOME GAMES INTO THE HOME | False | By Philip R. Hochberg | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/nassau-man-gets-albany-post-on-li.html | NASSAU MAN GETS ALBANY POST ON L.I. | False | By Frank Lynn | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/reagns-antihuman-rights-policy.html | REAGAN'S ANTI-HUMAN RIGHTS POLICY | False | By Charles Maechling Jr. | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/power-seat-is-winner-in-580000-trot-upset.html | Power Seat Is Winner In $580,000 Trot Upset | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/mead-festival-to-show-anthropological-films.html | Mead Festival to Show Anthropological Films | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/shelter-for-women-faces-a-closing.html | SHELTER FOR WOMEN FACES A CLOSING | False | By Betsy Brown | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/l-the-moscow-book-fair-138665.html | The Moscow Book Fair | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/waves-of-thought-on-sands-of-time.html | WAVES OF THOUGHT ON SANDS OF TIME | False | By Bernice Levy | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144018.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/city-sees-larger-classes-for-the-handicapped.html | CITY SEES LARGER CLASSES FOR THE HANDICAPPED | False | By Joyce Purnick | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-ex-im-bank-143920.html | Ex-Im Bank | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/nureyev-takes-the-helm-of-the-paris-opera-ballet.html | NUREYEV TAKES THE HELM OF THE PARIS OPERA BALLET | False | By Marian Horosko | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/treasure-hunts-in-normandy.html | TREASURE HUNTS IN NORMANDY | False | By Donald Goddard | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-143899.html | FOLLOW UP ON THE NEWS | False | By Mervyn Rothstein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/around-the-nation-man-51-is-arrested-in-joliet-area-slaying.html | AROUND THE NATION; Man, 51, Is Arrested In Joliet-Area Slaying | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/rival-of-trudeau-gaining-in-canada.html | RIVAL OF TRUDEAU GAINING IN CANADA | False | By Douglas Martin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/topics-no-place-for-love.html | TOPICS No Place for Love | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/no-headline-106986.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/from-girl-reporter-to-feminist-leader-135968.html | FROM GIRL REPORTER TO FEMINIST LEADER | False | By Diane Johnson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/blues-delbert-mcclinton-and-quartet-at-lone-star.html | BLUES: DELBERT MCCLINTON AND QUARTET AT LONE STAR | False | By Stephen Holden | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-no-headline-143919.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/anne-bransford-married-in-ohio.html | Anne Bransford Married in Ohio | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/curry-stops-stafford-to-retain-wba-title.html | Curry Stops Stafford To Retain W.B.A. Title | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/l-purse-strings-143918.html | PURSE STRINGS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/l-village-schools-140170.html | 'Village' Schools | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/elephants-are-part-of-familys-business.html | ELEPHANTS ARE PART OF FAMILY'S BUSINESS | False | By Alison Wyrley Birch | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/marie-maffucci-is-affianced.html | Marie Maffucci Is Affianced | False | | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/food-low-cost-luxury.html | FOOD; LOW-COST LUXURY | False | By Craig Claiborne With Pierre Franey | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/neil-amdursports-of-the-times-survive-and-thrive.html | NEIL AMDURSports of The Times Survive and Thrive | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/robberies-snuff-out-brooklyn-bridge-light-show.html | ROBBERIES SNUFF OUT BROOKLYN BRIDGE LIGHT SHOW | False | By Lisa Belkin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/calls-to-support-service-rise.html | CALLS TO SUPPORT SERVICE RISE | False | By Rhoda M. Gilinsky | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-nation-144007.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/text-of-tass-statement-on-the-airliner-incident.html | TEXT OF TASS STATEMENT ON THE AIRLINER INCIDENT | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/bewleys-on-grafton-streetnostalgia-on-the-menu.html | BEWLEY'S ON GRAFTON STREET-NOSTALGIA ON THE MENU | False | By George Whitmore | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/l-it-is-orderly-to-open-shoreham-133114.html | ; 'It Is Orderly To Open Shoreham' | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/exchange-students-study-languags.html | EXCHANGE STUDENTS STUDY LANGUAGES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/service-set-for-mcdonald.html | Service Set for McDonald | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/violinists-career-has-an-encore.html | VIOLINIST'S CAREER HAS AN ENCORE | False | By Felice Buckvar | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/postings-the-dock-as-condominium.html | POSTINGS; THE DOCK AS CONDOMINIUM | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/one-man-s-mission-for-six-million.html | ONE MAN'S MISSION FOR SIX MILLION | False | By Lawrence Van Gelder | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/around-nation-feminist-s-ex-husband-says-he-was-coerced-carson-city-nev-sept-3-ap.html | AROUND THE NATION; Feminist's Ex-Husband Says He Was CoercedCARSON CITY, Nev., Sept. 3 (AP) - The former husband of Ginny Foat, the California feminist leader charged with murder, contends that a Louisiana prosecutor coerced him into testifying at her upcoming trial. | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/dodgers-defeat-expos-4-to-0.html | Dodgers Defeat Expos, 4 to 0 | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/no-headline-118354.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-let-the-seventh-fleet-protect-boat-people-140843.html | LET THE SEVENTH FLEET PROTECT BOAT PEOPLE | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144012.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Battling Againin Northern Chad | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-vision-of-the-just-city.html | A VISION OF THE JUST CITY | False | By Benjamin de Mott | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/art-view-behind-the-magical-images-of-max-ernst.html | ART VIEW; BEHIND THE MAGICAL IMAGES OF MAX ERNST | False | By John Russell | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/grass-roots-groups-go-national.html | GRASS-ROOTS GROUPS GO NATIONAL | False | By John Herbers | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/all-that-glisters-is-not-gold.html | ALL THAT GLISTERS IS NOT GOLD | False | By Wendy Cheyette Lewison | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/kathryn-ann-sklar-plans-a-wedding-in-november.html | Kathryn Ann Sklar Plans A Wedding in November | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/tennants-notice-a-catch-in-new-york-s-rent-control-reform.html | TENNANTS NOTICE A CATCH IN NEW YORK'S RENT CONTROL REFORM | False | By Matthew L. Wald | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/a-setback-for-corporate-democracy.html | A SETBACK FOR CORPORATE DEMOCRACY | False | By Steven D. Lydenberg | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-two-presidents-two-west-bank-opinions-140847.html | TWO PRESIDENTS, TWO WEST BANK OPINIONS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/tv-view-weighing-the-facts-in-westmoreland-vs-cbs.html | TV VIEW; WEIGHING THE FACTS IN WESTMORELAND VS. CBS | False | By John Corry | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/misspellings-prompt-police-english-class.html | Misspellings Prompt 'Police English' Class | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/editors-note-143898.html | EDITORS' NOTE | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/sylvia-frances-raab-weds-peter-gerald-dworkin.html | Sylvia Frances Raab Weds Peter Gerald Dworkin | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/consumer-rates.html | CONSUMER RATES | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-the-politics-behind-foundation-divestiture-140855.html | THE POLITICS BEHIND FOUNDATION DIVESTITURE | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/world-s-people-total-4.7-billion.html | WORLD'S PEOPLE TOTAL 4.7 BILLION | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/number-of-teen-age-suicides-alarms-parents-in-texas-city.html | NUMBER OF TEEN-AGE SUICIDES ALARMS PARENTS IN TEXAS CITY | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/labor-day-parade-is-first-since-1966.html | LABOR DAY PARADE IS FIRST SINCE 1966 | False | By Paul Bass | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/salisbury-flea-market-a-tradition.html | SALISBURY FLEA MARKET A TRADITION | False | By Frances Phipps | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/macneil-lehrer-gears-up-for-an-hour.html | 'MACNEIL/LEHRER' GEARS UP FOR AN HOUR | False | By Jonathan Friendly | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/if-you-re-thinking-of-living-in-douglaston.html | IF YOU'RE THINKING OF LIVING IN DOUGLASTON | False | By Peter J. Gerardo | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/gibson-s-rival-is-fined-on-elections-violation.html | Gibson's Rival Is Fined On Elections Violation | False | AP | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/no-headline-143030.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/eating-their-way-across-us.html | EATING THEIR WAY ACROSS U.S. | False | By Gitta Morris | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/antimissile-protest-at-american-base-in-germany-is-over.html | ANTIMISSILE PROTEST AT AMERICAN BASE IN GERMANY IS OVER | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-144024.html | FOOD; GROUND MEAT FOR MANY OCCASIONS | False | By Florence Fabricant | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/l-zip-4-a-code-of-choice-that-no-one-need-to-worry-about-142815.html | ZIP 4: A CODE OF CHOICE THAT NO ONE NEED TO WORRY ABOUT | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/obituaries/acnewlin78dies-active-in-arts-projects.html | A.C.Newlin,78,Dies; Active in Arts Projects | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/connecticut-opera-crosses-the-border.html | CONNECTICUT OPERA CROSSES THE BORDER | False | By Robert Sherman | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/antiques-view-two-restorers.html | ANTIQUES VIEW; TWO RESTORERS | False | By Ann Barry | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-human-figure-makes-a-comeback-as-a-motif.html | THE HUMAN FIGURE MAKES A COMEBACK AS A MOTIF | False | By Helen A. Harrison | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/business/trying-to-grow-new-wings.html | TRYING TO GROW NEW WINGS | False | By Agis Salpukas | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/no-headline-122888.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/county-termed-key-for-passing-transit-bond.html | COUNTY TERMED KEY FOR PASSING TRANSIT BOND | False | By Paul J. Browne | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/oct-30-wedding-planned-by-arlene-edith-friedman.html | OCT. 30 WEDDING PLANNED BY ARLENE EDITH FRIEDMAN | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/drama-dean-at-purchase-defines-goals.html | DRAMA DEAN AT PURCHASE DEFINES GOALS | False | By Alvin Klein | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/no-headline-143998.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/miss-mayer-has-nuptials.html | Miss Mayer Has Nuptials | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/deborah-cooper-to-marry-oct-9.html | Deborah Cooper To Marry Oct. 9 | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/reagan-sees-need-for-world-action-in-plane-incident.html | REAGAN SEES NEED FOR WORLD ACTION IN PLANE INCIDENT | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/long-island-journal-137863.html | LONG ISLAND JOURNAL | False | | 1983-09-12 | TX 1-188247 |
| | | | | | By Barbara Ann Porteby Nora Magid This Is the Sprightly Odyssey of A Nameless Wild Kitten Who Elects To Swap A Career As A Barn Mouser For Indolence and A Name. the Farmer'S Daughter Thinks of Him As Tootsy-Wootsy -He'S Got These Absolutely Enormous White Tootsies" - and His Mother Thinks of Him As Lost.There He Was, Her Peculiar Son, Lolling In the Girl'S Arms, Waving His Tail Dreamily. He Wore A Frilly Yellow Dress and A Frilly Yellow Bonnet Tied With A Ribbon Under His Chin." Someone Gives Him Cans of Food, and He Is Content. Then Juniper the Dog Tells Him the Facts of Life:Farmers Like Animals do Something For Them. Like Herding Sheep. . . . Or Turning Into Hams. All You do Is Lie Around Looking Well- Dressed." In A Dreadful Little Technicolor Ski That Outfit, Tootsy-Wootsy Hits the Road and Has A Series of Adventures, A Number of Which | | |

| Digital Date | Print Date | URL | Headline | Archive | Give Him Other Names, These All Have do With His Feet, Happiness Is... | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/children-s-books-135982.html | CHILDREN'S BOOKS | False | A Refuge For Abandoned Animals Run By Two Kind Souls. the Inhabitants Discuss Why They Are Discards. They Have Made the Mistake of Growing To Up, Or They Have Become Fat Or Old Or Ugly Or, In the Case of Performing Creatures, Unemployable. Eventually, All'S Well. No Wonder Mary Stolz Is So Popular. She Has Written A Truly Funny, Moving Story With Bright Dialogue, Much Introspection and Many Built-In Lessons On the Relationships of People To One Another and To Other Living Things. the Nice Drawings of A Very Small Cat In A Very Big World Are By Erik Blegvad, and I Found Myself Half-Wishing That He Had Included A Map of Max-Mistletoes-Snowshoes-Tootsywootsy'S Travels. the Inheritance By Claudia von Canon. 212 Pp. Boston: Houghton Mifflin Co. $10.95. By Ruth I. Gordonthe Moonclock (AGES 12 TO 15),Claudia von Canon'S First Novel, Was Set In Austria In 1682 and Revealed That Time and Place In the Vivid Diary of A Young Woman.the Inheritance" Deals With Crucial and Exciting Historical Events: the Shift From Orthodox Roman Catholicism To Protestantism and From Galen'S Medical Teachings To Vesalius'. the Characters Play Their Parts Against the 16th-Century Settings of the Spanish Inquisition, the Italian University City of Padua and A Printing House In Basel. the Inquisition Is Representative of the Old Orthodoxy, | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | and Padua and Basel Symbolize the New Intellectualism. After His Father'S Death, Miguel de Roxas, A Medical Student In Padua, Returns To Saragossa To Assume His Inheritance of the Family Property. To Claim His Property, Miguel Becomes A Virtual Prisoner of the Office of the Inquisition and Must Relinquish His Padua Education. Rather Than Be Hanged By the Inquisition For Sheltering Jews, His Doctor-Father Had Taken His Own Life. Thus the Story Is Played Out With the All-Powerful Inquisition and the Spanish Catholic Orthodoxy Vying For the Intellects and Souls of People Like Miguel Who Preferred the New Enlightment of Northern Italy and Switzerland. Mrs. von Canon Provides Both Orthodox and Heterodox Viewpoints, and the Material Could Have Been Fascinating. But the Characters Never Emerge As Multidimensional People. And the Short Italicized Passages That Sometimes Provide Biographical Flashbacks Interrupt the Narrative Flow. Finally, the Inheritance'' Is Not Focused Enough | | |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/two-1-million-grants-to-aid-study-of-soviet.html | TWO $1 MILLION GRANTS TO AID STUDY OF SOVIET | False | By Kathleen Teltsch | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/winters-tale.html | 'Winter's Tale' | False | Reviewed by Benjamin d Mott | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/slew-o-gold-beats-bates-motel-by-nose.html | Slew o' Gold Beats Bates Motel by Nose | False | By Steven Crist | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-xerox-shuttle-a-look-at-the-role-of-corporate-aviation.html | THE XEROX SHUTTLE: A LOOK AT THE ROLE OF CORPORATE AVIATION | False | By Edward Hudson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/some-of-the-things-that-don-t-add-up-about-airliner.html | SOME OF THE THINGS THAT DON'T ADD UP ABOUT AIRLINER | False | By Douglas C. McGill | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-nation-144008.html | THE NATION | False | By Michael Wright and Caroline Rand Herron Is Living Wellthe Best Tip-Off? | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/l-wholand-residents-are-too-noisy-144031.html | 'Wholand' Residents Are Too Noisy | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/mets-beat-padres-4-3-in-15th.html | METS BEAT PADRES, 4-3, IN 15TH | False | By Kevin Dupont | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-ex-hostage-a-gator.html | SPORTS PEOPLE; Ex-Hostage a Gator | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/us/evangelical-scholars-start-ambitious-venture.html | EVANGELICAL SCHOLARS START AMBITIOUS VENTURE | False | By Kenneth A. Briggs | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/group-fights-end-to-bar-cars.html | GROUP FIGHTS END TO BAR CARS | False | By John Cavanaugh | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/westchester-guide-137710.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/books/etruria-and-america.html | ETRURIA AND AMERICA | False | By Robert B. Shaw | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-biggest-issue-for-1984-may-have-already-been-identified.html | THE BIGGEST ISSUE FOR 1984 MAY HAVE ALREADY BEEN IDENTIFIED | False | By Adam Clymer | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144011.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Aquino/S Burialrallies Dissent | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/moscow-steps-up-attack-on-us-over-downing-korean-airliner.html | MOSCOW STEPS UP ATTACK ON U.S. OVER DOWNING KOREAN AIRLINER | False | By Serge Schmemann, Special To the New York Times | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/memorial-service-set-for-flight-7-victims.html | Memorial Service Set For Flight 7 Victims | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/no-headline-142408.html | No Headline | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/bluegrass-bill-monroe-a-tradition.html | BLUEGRASS: BILL MONROE, A TRADITION | False | By Jon Pareles | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/plane-tragedy-poses-tough-east-west-issues.html | PLANE TRAGEDY POSES TOUGH EAST-WEST ISSUES | False | By Leslie Gelb | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-lightens-the-rigors-of-life-in-moscow.html | MUSIC LIGHTENS THE RIGORS OF LIFE IN MOSCOW | False | By Harlow Robinson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/where-the-west-begins.html | WHERE THE WEST BEGINS | False | By Dan Hulbert | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/feeding-congress-without-being-bitten.html | FEEDING CONGRESS WITHOUT BEING BITTEN | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/summer-gone-before-it-comes-is-a-nonseason.html | SUMMER, GONE BEFORE IT COMES, IS A NONSEASON | False | By A. M. Mardenborough | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/leisure-a-gardener-tallies-his-perennial-losses-and-gains.html | LEISURE; A GARDENER TALLIES HIS PERENNIAL LOSSES AND GAINS | False | By Eugene W. Jackson | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/for-leukemia-group-wheels-of-fortune.html | FOR LEUKEMIA GROUP, WHEELS OF FORTUNE | False | By Tessa Melvin | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-people-cribbs-all-business.html | SPORTS PEOPLE; Cribbs All Business | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/book-on-pregnancy-faces-new-issues.html | BOOK ON PREGNANCY FACES NEW ISSUES | False | By Rhoda M. Gilinsky | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/camera-a-photo-safariat-the-local-zoo.html | CAMERA; A PHOTO SAFARI-AT THE LOCAL ZOO | False | By Walter Chandoha | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-region-144001.html | THE REGION | False | By Alan Finder Carlyle C. Douglas and Richard Levine | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/get-out-of-lebanon.html | GET OUT OF LEBANON | False | By James G. Abourezk | 1983-09-12 | TX 1-188247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/postings-inn-for-stamford.html | POSTINGS; INN FOR STAMFORD | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/washington-the-soviet-tragedy.html | WASHINGTON; THE SOVIET TRAGEDY | False | By James Reston | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/world/chadians-mop-up-around-2-desert-outposts.html | CHADIANS MOP UP AROUND 2 DESERT OUTPOSTS | False | By Clifford D. May | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/style/miss-crysler-is-affianced.html | Miss Crysler Is Affianced | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/numismatics-specials-program-planned-for-ans-anniversary.html | NUMISMATICS; SPECIALS PROGRAM PLANNED FOR ANS ANNIVERSARY | False | By Ed Reiter | 1983-09-12 | TX 1-188247 |
| 1983-09-04 | 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/postings-nj-transit-tips.html | POSTINGS; N.J. TRANSIT TIPS | False | | 1983-09-12 | TX 1-188247 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/study-says-work-ethic-is-alive-but-neglected.html | STUDY SAYS WORK ETHIC IS ALIVE BUT NEGLECTED | False | By William Serrin | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/israeli-statement-on-pullback.html | ISRAELI STATEMENT ON PULLBACK | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/golden-gate-bridge-strike.html | Golden Gate Bridge Strike | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/secretive-brenninkmeyers.html | SECRETIVE BRENNINKMEYERS | False | By John Tagliabue | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/guidry-wins-as-yanks-sweep-mariners.html | GUIDRY WINS AS YANKS SWEEP MARINERS | False | By Jane Gross | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-official-pushers-of-poisoned-heroin-140963.html | OFFICIAL PUSHERS OF POISONED HEROIN? | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/rock-loverboy-at-the-byrne-arena.html | ROCK: LOVERBOY AT THE BYRNE ARENA | False | By Stephen Holden | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/labor-officials-look-ahead-and-back.html | LABOR OFFICIALS LOOK AHEAD AND BACK | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/theater/playwright-wins-yale-scholarship.html | Playwright Wins Yale Scholarship | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/jets-set-back-chargers-41-29-giants-are-defeated.html | JETS SET BACK CHARGERS, 41-29; GIANTS ARE DEFEATED | False | By Michael Katz | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-peculiar-us-way-of-adhering-to-world-law-145333.html | ; PECULIAR U.S. WAY OF 'ADHERING TO WORLD LAW | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/fire-ravages-coast-church.html | Fire Ravages Coast Church | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/nader-says-osha-is-shackled-now.html | NADER SAYS OSHA IS SHACKLED NOW | False | By Martin Tolchin | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/around-the-nation-hundreds-send-money-to-aid-migrant-mother.html | AROUND THE NATION; Hundreds Send Money To Aid 'Migrant Mother' | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/colts-top-patriots-on-fumble-play.html | Colts Top Patriots On Fumble Play | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-arab-preoccupation-140968.html | ARAB PREOCCUPATION | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/manville-hearing-set.html | Manville Hearing Set | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/no-headline-145322.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-144699.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Susan Heller Anderson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/2-men-slain-and-2-officers-shot-in-newark-restaurant-shootings.html | 2 MEN SLAIN AND 2 OFFICERS SHOT IN NEWARK RESTAURANT SHOOTINGS | False | By Lindsey Gruson | 1983-09-08 | TX 1-176274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/as-jesuits-leader-departs-an-era-of-change-ends.html | AS JESUITS' LEADER DEPARTS, AN ERA OF CHANGE ENDS | False | By Henry Kamm | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/immigrant-bill-alien-to-reality.html | IMMIGRANT BILL ALIEN TO REALITY | False | By Edwin Harwood | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/aid-urged-for-drug-industry.html | AID URGED FOR DRUG INDUSTRY | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-to-rid-merchant-fleet-of-floating-coffins-waiting-to-sink-140959.html | TO RID MERCHANT FLEET OF 'FLOATING COFFINS WAITING TO SINK' | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/broncos-edge-steelers-14-10.html | BRONCOS EDGE STEELERS, 14-10 | False | By Michael Janofsky | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/tass-report-on-a-soviet-general-s-comments-about-airliner.html | TASS REPORT ON A SOVIET GENERAL'S COMMENTS ABOUT AIRLINER | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/pitt-s-quarterback-injured-in-victory.html | PITT'S QUARTERBACK INJURED IN VICTORY | False | By Gordon S. White Jr. | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/tv-stopwatch-spoof-of-60-minutes-on-hbo.html | TV: 'STOPWATCH,' SPOOF OF '60 MINUTES' ON HBO | False | By John J. O'Connor | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/relationships-divorce-and-close-kinship.html | RELATIONSHIPS; DIVORCE AND CLOSE KINSHIP | False | By Andree Brooks | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/quotation-of-the-day-145386.html | Quotation of the Day | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/fixed-rate-mortgages-rally.html | FIXED-RATE MORTGAGES RALLY | False | By Leonard Sloane | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/carol-clurman-reporter-wed.html | Carol Clurman, Reporter, Wed | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/militias-in-beirut-battle-for-land-vacated-by-israel.html | MILITIAS IN BEIRUT BATTLE FOR LAND VACATED BY ISRAEL | False | By Richard Bernstein, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/virginia-j-lopez-becomes-a-bride.html | Virginia J. Lopez Becomes a Bride | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/passers-stand-out-in-eastern-i-aa.html | PASSERS STAND OUT IN EASTERN I-AA | False | By Gordon S. White Jr. | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/markets-closed-today.html | Markets Closed Today | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/in-the-nation-tough-but-restrained.html | IN THE NATION; TOUGH BUT RESTRAINED | False | By Tom Wicker | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/closing-the-deal.html | CLOSING THE DEAL | False | By George Vecsey | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/the-editorial-notebook-trash-and-the-constitution.html | The Editorial Notebook; Trash and the Constitution | False | JOHN P. MacKENZIE | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/shelby-of-orioles-helps-widen-lead.html | SHELBY OF ORIOLES HELPS WIDEN LEAD | False | By Sam Goldaper | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-peculiar-us-way-of-adhering-to-world-law-140956.html | ; PECULIAR U.S. WAY OF 'ADHERING TO WORLD LAW' | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/a-labor-day-toast.html | A LABOR DAY TOAST | False | By Tom Morgan | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/a-convenient-airport-gets-more-so.html | A CONVENIENT AIRPORT GETS MORE SO | False | By Philip Shabecoff | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/the-region-3-hurt-on-hudson-as-boat-explodes.html | THE REGION; 3 Hurt on Hudson As Boat Explodes | False | | 1983-09-08 | TX 1-176274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/near-its-end-shuttle-mission-declared-successful-most-trouble-free-ever.html | NEAR ITS END, SHUTTLE MISSION IS DECLARED SUCCESSFUL AND THE MOST TROUBLE-FREE EVER | False | By John Noble Wilford | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/parthenon-restoration-won-t-need-scaffolding.html | PARTHENON RESTORATION WON'T NEED SCAFFOLDING | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/shamir-says-he-ll-offer-role-to-labor-party.html | SHAMIR SAYS HE'LL OFFER ROLE TO LABOR PARTY | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/reaction-to-us-brink-s-trial-is-just-as-mixed-as-the-verdict.html | REACTION TO U.S. BRINK'S TRIAL IS JUST AS MIXED AS THE VERDICT | False | By Arnold H. Lubasch | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/manufacturing-in-us-called-sound-by-a-study.html | MANUFACTURING IN U.S. CALLED SOUND BY A STUDY | False | By Karen W. Arenson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/druse-and-christians-a-history-of-turmoil.html | DRUSE AND CHRISTIANS: A HISTORY OF TURMOIL | False | By E. J. Dionne Jr. | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/world-debt-peril-eases-but-persists.html | WORLD DEBT PERIL EASES BUT PERSISTS | False | By Kenneth N. Gilpin | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/business-digest-monday-sept-5-1983.html | BUSINESS DIGEST MONDAY, SEPT. 5, 1983 | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/washington-watchrobert-d-hershey-jr-gm-and-ford-fuel-standards.html | Washington WatchRobert D. Hershey Jr. G.M. and Ford Fuel Standards | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/r-s-harrison-weds-jolie-ann-bales.html | R. S. Harrison Weds Jolie Ann Bales | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-145298.html | SPORTS WORLD SPECIALS | False | By Sam Goldaper | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/dr-steven-l-roberts-weds-hazel-dunnigan.html | Dr. Steven L. Roberts Weds Hazel Dunnigan | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/suspect-arrested-in-slaying-of-lawyer-visiting-village.html | SUSPECT ARRESTED IN SLAYING OF LAWYER VISITING 'VILLAGE | False | By Lisa Belkin | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/a-frustrated-gossage-ponders-future.html | A FRUSTRATED GOSSAGE PONDERS FUTURE | False | By Murray Chass | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145455.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Susan Heller Anderson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/business-people-rank-hopes-for-gains-under-new-chairman.html | BUSINESS PEOPLE; RANK HOPES FOR GAINS UNDER NEW CHAIRMAN | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/no-headline-144236.html | No Headline | False | By Alan Truscott | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/books/books-of-the-times-144094.html | Books of The Times | False | By Anatole Broyard | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/news-summary-monday-september-5-1983-international.html | NEWS SUMMARY; MONDAY, SEPTEMBER 5, 1983 International | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/braves-expos-make-gains.html | BRAVES, EXPOS MAKE GAINS | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/cosmos-and-manic-playoff-opponents.html | COSMOS AND MANIC PLAYOFF OPPONENTS | False | By Alex Yannis | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/summer-of-83-very-hot-very-good-for-business.html | SUMMER OF '83: VERY HOT, VERY GOOD FOR BUSINESS | False | By Christopher Wellisz | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/hundreds-of-youths-trading-data-on-computer-break-ins.html | HUNDREDS OF YOUTHS TRADING DATA ON COMPUTER BREAK-INS | False | By Joseph B. Treaster, Special To the New York Times | 1983-09-08 | TX 1-176274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/socialists-gather-amid-hard-political-times.html | SOCIALISTS GATHER AMID HARD POLITICAL TIMES | False | By Edward A. Gargan | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/salvadoran-guerrillas-attack-nation-s-third-largest-city.html | SALVADORAN GUERRILLAS ATTACK NATION'S THIRD LARGEST CITY | False | By Lydia Chavez, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/labor-and-recreation-mix-at-a-fair-on-42d-st.html | LABOR AND RECREATION MIX AT A FAIR ON 42D ST. | False | By David Bird | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/business-people-accountant-is-chosen-for-standards-board.html | BUSINESS PEOPLE; ACCOUNTANT IS CHOSEN FOR STANDARDS BOARD | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-a-knick-to-remember.html | SPORTS WORLD SPECIALS; A Knick to Remember | False | By Sam Goldaper | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/with-flowers-and-cries-of-grief-japanese-honor-those-who-died.html | WITH FLOWERS AND CRIES OF GRIEF, JAPANESE HONOR THOSE WHO DIED | False | By Clyde Haberman | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/ben-cohen-a-good-man.html | BEN COHEN, 'A GOOD MAN' | False | By Joseph P. Lash | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/ilene-platz-becomes-bride-of-jonathan-cranin-on-li.html | Ilene Platz Becomes Bride Of Jonathan Cranin on L.I. | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/business-people-new-york-wooing-texas-mart-builder.html | BUSINESS PEOPLE; NEW YORK WOOING TEXAS MART BUILDER | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/georgians-grieve-and-vent-outrage.html | GEORGIANS GRIEVE AND VENT OUTRAGE | False | By E. | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/lisa-kaufman-an-actress-wed-to-edward-d-griffith.html | Lisa Kaufman, an Actress, Wed to Edward D. Griffith | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/in-jersey-wild-over-blue-yonder.html | IN JERSEY, WILD OVER BLUE YONDER | False | By Michael Norman, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/osha-industrys-new-friend.html | OSHA, INDUSTRY'S NEW FRIEND | False | By Philip Simon and Kathleen Hughes | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sigel-retains-golf-title.html | SIGEL RETAINS GOLF TITLE | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/us-request-rebuffed-on-israeli-withdrawal.html | U.S. REQUEST REBUFFED ON ISRAELI WITHDRAWAL | False | By Bernard Gwertzman | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/padres-6-in-5th-beat-mets-7-5.html | PADRES' 6 IN 5TH BEAT METS, 7-5 | False | By Kevin Dupont | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/portraits-in-chocolate.html | PORTRAITS IN CHOCOLATE | False | By Enid Nemy | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/john-d-neely-weds-leslie-ann-corydon.html | John D. Neely Weds Leslie Ann Corydon | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/briefing-144349.html | BRIEFING | False | By James F. Clarity and Michael Decoursy Hinds | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/movies/dick-hyman-the-man-who-put-the-doo-wacka-doo-in-zelig.html | DICK HYMAN, THE MAN WHO PUT THE DOO-WACKA-DOO IN 'ZELIG' | False | By Jon Pareles | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/music-festival-on-wqxr.html | 'Music Festival on WQXR | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/no-headline-145256.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145460.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Susan Heller Anderson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/bejines-is-dead-of-injuries-in-ring.html | BEJINES IS DEAD OF INJURIES IN RING | False | AP | 1983-09-08 | TX 1-176274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/no-headline-144386.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/lehman-college-center-opens-with-pirates.html | Lehman College Center Opens With 'Pirates' | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/no-headline-145321.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-uncounted-in-the-1963-march-on-washington-140967.html | UNCOUNTED IN THE 1963 MARCH ON WASHINGTON | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/voters-to-decide-battle-over-upstate-camp.html | VOTERS TO DECIDE BATTLE OVER UPSTATE CAMP | False | By Josh Barbanel | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-144280.html | SPORTS WORLD SPECIALS | False | By Sam Goldaper | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/no-headline-145191.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/l-medical-price-rationale-140970.html | MEDICAL PRICE RATIONALE | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/israel-reported-to-authorize-2-new-west-bank-settlement.html | Israel Reported to Authorize 2 New West Bank Settlement | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/mondaysports-baseball.html | MONDAYSPORTS Baseball | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/a-soviet-general-implies-airliner-may-have-been-taken-for-spy-jet.html | A SOVIET GENERAL IMPLIES AIRLINER MAY HAVE BEEN TAKEN FOR SPY JET | False | By John F. Burns, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/packers-triumph-in-overtime-41-38.html | PACKERS TRIUMPH IN OVERTIME, 41-38 | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/fishing-season-renews-hunt-for-clues-to-alaska-murders.html | FISHING SEASON RENEWS HUNT FOR CLUES TO ALASKA MURDERS | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/no-headline-145174.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/obituaries/saul-s-streit-is-dead-at-86-ex-judge-and-assemblyman.html | Saul S. Streit Is Dead at 86; Ex-Judge and Assemblyman | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/chad-rebel-says-he-ll-attack-if-the-french-get-in-the-way.html | CHAD REBEL SAYS HE'LL ATTACK IF THE FRENCH GET IN THE WAY | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/shift-of-power-to-gop-seen-in-technology-use.html | SHIFT OF POWER TO G.O.P. SEEN IN TECHNOLOGY USE | False | By Adam Clymer | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/seoul-likely-to-slow-steps-toward-soviet-ties.html | SEOUL LIKELY TO SLOW STEPS TOWARD SOVIET TIES | False | By Steve Lohr | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/theater-piece-by-schickele.html | Theater Piece by Schickele | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/helene-pavlov-wed-to-harvey-zeichner-lawyer.html | Helene Pavlov Wed to Harvey Zeichner, Lawyer | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/around-the-nation-citizens-party-decides-to-seek-presidency.html | AROUND THE NATION; Citizens Party Decides To Seek Presidency | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/bucks-and-lanier-reach-agreement.html | Bucks and Lanier Reach Agreement | False | AP | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/asia-trade-rise-seen-affecting-us.html | ASIA TRADE RISE SEEN AFFECTING U.S. | False | By Robert A. Bennett | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/shira-dicker-a-writer-married-to-ari-l-goldman.html | Shira Dicker, a Writer, Married to Ari L. Goldman | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/c-correction-145389.html | CORRECTION | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/leader-of-poland-s-church-assails-government-ethics.html | LEADER OF POLAND'S CHURCH ASSAILS GOVERNMENT ETHICS | False | By John Kifner | 1983-09-08 | TX 1-176274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/gail-naftalin-is-wed-to-a-social-worker.html | Gail Naftalin Is Wed To a Social Worker | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/book-recalls-black-world-war-ii-tank-battalion.html | BOOK RECALLS BLACK WORLD WAR II TANK BATTALION | False | By C. Gerald Fraser | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/art-of-central-park-to-be-in-exhibition.html | Art of Central Park To Be in Exhibition | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/a-retreat-by-israel.html | A RETREAT BY ISRAEL | False | By David K. Shipler, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/in-rhino-country-a-fight-to-save-horns-of-africa.html | IN RHINO COUNTRY: A FIGHT TO SAVE HORNS OF AFRICA | False | By Alan Cowell | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/r-b-golum-marries-pamela-joan-ruben.html | R. B. Golum Marries Pamela Joan Ruben | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/ambassador-of-luck-wins.html | AMBASSADOR OF LUCK WINS | False | By Steven Crist | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/us-says-spy-plane-was-in-the-area-of-korean-airliner.html | U.S. SAYS SPY PLANE WAS IN THE AREA OF KOREAN AIRLINER | False | By Steven R. Weisman, Special To the New York Times | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/marcy-kramer-is-wed.html | Marcy Kramer Is Wed | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145459.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Susan Heller Anderson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/no-headline-144518.html | No Headline | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/us/battle-lines-form-over-bid-for-poconos-gambling.html | BATTLE LINES FORM OVER BID FOR POCONOS GAMBLING | False | By William Robbins | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/style/the-family-children-reading-and-the-computer-age.html | THE FAMILY; CHILDREN, READING AND THE COMPUTER AGE | False | By Glenn Collins | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/around-the-world-aquino-s-widow-rejects-central-opposition-role.html | AROUND THE WORLD; Aquino's Widow Rejects Central Opposition Role | False | | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/noah-reflects-after-victory.html | NOAH REFLECTS AFTER VICTORY | False | By Roy S. Johnson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/battle-of-retailers-in-dallas.html | BATTLE OF RETAILERS IN DALLAS | False | By Isadore Barmash | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/business/bank-shut-in-kansas-losses-big.html | BANK SHUT IN KANSAS; LOSSES BIG | False | By Eric N. Berg | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/no-hard-feelings-says-rams-jeter.html | NO HARD FEELINGS, SAYS RAMS JETER | False | By Frank Litsky | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145451.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Susan Heller Anderson | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/krickstein-an-amateur-beats-gerulaitis.html | KRICKSTEIN, AN AMATEUR, BEATS GERULAITIS | False | By Neil Amdur | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/absolution-for-brunner.html | ABSOLUTION FOR BRUNNER | False | DAVE ANDERSON | 1983-09-08 | TX 1-176274 |
| 1983-09-05 | 1983-09-05 | https://www.nytimes.com/1983/09/05/world/us-says-intelligence-plane-was-on-a-routine-mission.html | U.S. SAYS INTELLIGENCE PLANE WAS ON A ROUTINE MISSION | False | By Philip Taubman | 1983-09-08 | TX 1-176274 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/2-chilean-exiles-go-home-to-a-rousing-welcome.html | 2 CHILEAN EXILES GO HOME TO A ROUSING WELCOME | False | By Stephen Kinzer | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/tuesday-september-6-1983-international.html | TUESDAY, SEPTEMBER 6, 1983 International | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/lake-in-poconos-on-comeback-trail.html | LAKE IN POCONOS ON COMEBACK TRAIL | False | By William Robbins | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/columbia-going-back-into-space-in-next-mission-with-a-crew-of-6.html | COLUMBIA GOING BACK INTO SPACE IN NEXT MISSION WITH A CREW OF 6 | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/no-headline-145621.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/plane-s-downing-may-shadow-talks.html | PLANE'S DOWNING MAY SHADOW TALKS | False | By John Darnton | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/no-headline-147425.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/reagan-avoids-dramatic-in-response-to-shooting.html | REAGAN AVOIDS DRAMATIC IN RESPONSE TO SHOOTING | False | By Bernard Gwertzman | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/c-correction-147841.html | CORRECTION | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/higher-education-hailed.html | Higher Education Hailed | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-people-raiders-to-get-jordan.html | SPORTS PEOPLE; Raiders to Get Jordan | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/books/books-of-the-times-145553.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-4-still-hospitalized-after-shootout.html | THE REGION; 4 Still Hospitalized After Shootout | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-protesters-leaving-seneca-army-base.html | THE REGION; Protesters Leaving Seneca Army Base | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/6-yards-in-6-carries-upsets-woolfolk.html | 6 YARDS IN 6 CARRIES UPSETS WOOLFOLK | False | By Frank Litsky | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/dogood-pitythons.html | DO-GOOD PITYTHONS | False | By Robert Allen Bernstein | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/pegasus-captured-by-world-appeal.html | PEGASUS CAPTURED BY WORLD APPEAL | False | By Steven Crist | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/no-headline-147125.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/pushing-for-a-nuclear-freeze.html | PUSHING FOR A NUCLEAR FREEZE | False | By David Shribman | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/informers-aiding-salvador-rebels.html | INFORMERS AIDING SALVADOR REBELS | False | By Lydia Chavez | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/pickpockets-in-city-adopt-new-tactics.html | PICKPOCKETS IN CITY ADOPT NEW TACTICS | False | By Robert D. McFadden | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-145881.html | No Headline | False | By Alan Truscott | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-people-caesars-world-names-president-of-new-unit.html | BUSINESS PEOPLE; Caesars World Names President of New Unit | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/market-place-vartanig-g-vartan-effect-of-rates-military-surge.html | Market Place Vartanig G. Vartan Effect of Rates, Military Surge | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-146038.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/fowler-classic-on-language-translates-to-paper.html | FOWLER CLASSIC ON LANGUAGE TRANSLATES TO PAPER | False | By Herbert Mitgang | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/personal-computers-instruction-without-inspiration.html | PERSONAL COMPUTERS; INSTRUCTION WITHOUT INSPIRATION | False | By Erik Sandberg-Diment | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-people-145816.html | BUSINESS PEOPLE | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-of-the-times-john-mcenroe-and-his-monster.html | SPORTS OF THE TIMES; JOHN MCENROE AND HIS MONSTER | False | By Dave Anderson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/ex-cia-man-accuses-dulles.html | EX-C.I.A. MAN ACCUSES DULLES | False | AP | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/chrysler-and-auto-workers-agree-on-contract-extension.html | CHRYSLER AND AUTO WORKERS AGREE ON CONTRACT EXTENSION | False | By John Holusha, Special To the New York Times | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/more-stores-sell-gasoline.html | More Stores Sell Gasoline | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-145989.html | No Headline | False | By Robert Byrne | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/fbi-kept-watch-on-henry-wallace.html | F.B.I. KEPT WATCH ON HENRY WALLACE | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/signs-of-oil-industry-revival.html | SIGNS OF OIL INDUSTRY REVIVAL | False | By Robert Reinhold | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/clippers-routed.html | Clippers Routed | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-one-more-step-for-medicinal-marijuana-145704.html | ONE MORE STEP FOR MEDICINAL MARIJUANA | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/labor-day-at-lake-george-more-work-with-less-help.html | LABOR DAY AT LAKE GEORGE: MORE WORK WITH LESS HELP | False | By Susan Chira | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/visit-by-gromyko-to-paris-delayed.html | VISIT BY GROMYKO TO PARIS DELAYED | False | APBy James M. Markham | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/pope-warns-25-us-bishops-on-sex-morals.html | POPE WARNS 25 U.S. BISHOPS ON SEX MORALS | False | By Henry Kamm | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-145775.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/congressional-leaders-discount-significance-of-the-us-spy-plane.html | CONGRESSIONAL LEADERS DISCOUNT SIGNIFICANCE OF THE U.S. SPY PLANE | False | By David Shribman | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/piano-makers-losing-ground-to-imports.html | PIANO MAKERS LOSING GROUND TO IMPORTS | False | By Clyde H. Farnsworth | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-of-rents-and-business-145705.html | OF RENTS AND BUSINESS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/archives/fresh-prints-from-printouts.html | FRESH PRINTS FROM PRINTOUTS | True | By Bernadine Morris | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/a-flea-market-for-auto-fanciers.html | A 'FLEA MARKET' FOR AUTO FANCIERS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/president-says-spy-jet-landed-before-incident.html | PRESIDENT SAYS SPY JET LANDED BEFORE INCIDENT | False | By Richard Halloran, Special To the New York Times | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/police-seek-drunken-drivers-at-checkpoints.html | POLICE SEEK DRUNKEN DRIVERS AT CHECKPOINTS | False | By Christopher Wellisz | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/bishop-joseph-t-daley.html | BISHOP JOSEPH T. DALEY | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147787.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/12-hurt-in-helicopter-crash.html | 12 Hurt in Helicopter Crash | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/no-headline-145981.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/theater/serban-his-vanya-and-his-career.html | SERBAN, HIS 'VANYA' AND HIS CAREER | False | By Mel Gussow | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/mets-win-on-foster-s-3-run-clout-in-9th.html | METS WIN ON FOSTER'S 3-RUN CLOUT IN 9TH | False | By Kevin Dupont | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/transcript-of-president-reagn-s-address-on-downing-of-korean-airliner.html | TRANSCRIPT OF PRESIDENT REAGAN'S ADDRESS ON DOWNING OF KOREAN AIRLINER | False | | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/philips-close-to-raising-its-interest-in-grundig.html | PHILIPS CLOSE TO RAISING ITS INTEREST IN GRUNDIG | False | By John Tagliabue | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/no-headline-147427.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-digest-tuesday-sept-6-1983.html | BUSINESS DIGEST TUESDAY, SEPT. 6, 1983 | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/israeli-coalition-fails-to-reach-agreement.html | Israeli Coalition Fails To Reach Agreement | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/monarch-s-hormones-yield-subtle-secrets-of-insect-growth.html | MONARCH'S HORMONES YIELD SUBTLE SECRETS OF INSECT GROWTH | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/brewer-pitchers-baffle-yanks.html | BREWER PITCHERS BAFFLE YANKS | False | By Jane Gross | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-planesafely-on-the-thruway.html | THE REGION; PlaneSafely On the Thruway | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/why-bettors-risk-all-for-big-win.html | WHY BETTORS RISK ALL FOR BIG WIN | False | By Richard D. Lyons | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-when-the-irs-turns-to-data-merchants-145706.html | WHEN THE I.R.S. TURNS TO 'DATA MERCHANTS' | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-people-brock-suspended.html | SPORTS PEOPLE; Brock Suspended | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/oldenberg-scupture-has-town-on-tenterhooks.html | OLDENBERG SCUPTURE HAS TOWN ON TENTERHOOKS | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/per-capita-income-up-5-across-us.html | PER CAPITA INCOME UP 5% ACROSS U.S. | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/cowboys-rally-to-top-redskins.html | COWBOYS RALLY TO TOP REDSKINS | False | By Michael Janofsky | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/school-days-have-begun-in-the-stores.html | SCHOOL DAYS HAVE BEGUN IN THE STORES | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-147179.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147450.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/tv-murder-ink-pilot-a-series-that-wasn-t.html | TV: 'MURDER INK' PILOT, A SERIES THAT WASN'T | False | By John J. O'Connor | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/no-headline-145892.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/around-nation-teachers-may-strike-several-major-cities-united-press.html | AROUND THE NATION; Teachers May Strike In Several Major Cities By United Press International | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/reye-s-syndrome-seen-outside-city-limits.html | REYE'S SYNDROME SEEN OUTSIDE CITY LIMITS | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/quotation-of-the-day-147837.html | Quotation of the Day | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/books/isaac-asimov-novel-wins-a-hugo-award.html | Isaac Asimov Novel Wins a Hugo Award | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/shuttle-ends-a-successful-mission-with-flawless-landing-at-night.html | SHUTTLE ENDS A SUCCESSFUL MISSION WITH FLAWLESS LANDING AT NIGHT | False | By John Noble Wilford, Special To the New York Times | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/142d-philharmonic-season.html | 142d Philharmonic Season | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-people-top-officers-promoted-at-national-presto.html | BUSINESS PEOPLE; Top Officers Promoted At National Presto | False | | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/news/computers-mastering-speech-recognition.html | COMPUTERS MASTERING SPEECH RECOGNITION | False | By Andrew Pollack | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/peronist-infighting-continues-in-the-courts-and-the-streets.html | PERONIST INFIGHTING CONTINUES IN THE COURTS AND THE STREETS | False | By Edward Schumacher | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/russians-version.html | RUSSIANS' VERSION | False | By John F. Burns, Special To the New York Times | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/testing-time-in-lebanon.html | TESTING TIME IN LEBANON | False | By Drew Middleton | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/koch-considering-plan-to-buy-welfare-hotels.html | KOCH CONSIDERING PLAN TO BUY WELFARE HOTELS | False | By Philip Shenon | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/city-proposes-housing-for-disputed-west-side-site.html | CITY PROPOSES HOUSING FOR DISPUTED WEST SIDE SITE | False | By Lee A. Daniels | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-145952.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/briefing-146952.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/cbs-cleared-of-contempt-charges-in-police-case.html | CBS CLEARED OF CONTEMPT CHARGES IN POLICE CASE | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/public-housing-quest-troubles-town.html | PUBLIC HOUSING QUEST TROUBLES TOWN | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/around-the-nation-police-chief-cautions-us-officers-to-stay-out.html | AROUND THE NATION; Police Chief Cautions U.S. Officers to Stay Out | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147794.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/foreign-affairs-who-decides-in-russia.html | FOREIGN AFFAIRS; WHO DECIDES IN RUSSIA? | False | By Flora Lewis | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-a-failure-of-the-western-powers-to-save-palestinian-lives-145707.html | A FAILURE OF THE WESTERN POWERS TO SAVE PALESTINIAN LIVES | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/industrial-policy-s-obstacles.html | INDUSTRIAL POLICY'S OBSTACLES | False | By Peter H. Schuck | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-and-the-lawkenneth-b-noble-investigations-by-lawyers.html | Business and the LawKenneth B. Noble Investigations By Lawyers | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/americans-saving-less-now-than-before-the-81-tax-act.html | AMERICANS SAVING LESS NOW THAN BEFORE THE '81 TAX ACT | False | By Peter T. Kilborn, Special To the New York Times | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-people-lomax-doubtful.html | SPORTS PEOPLE; Lomax Doubtful | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/pope-expresses-praise-for-cardinal-cooke.html | Pope Expresses Praise For Cardinal Cooke | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/text-of-us-statement-on-intelligence-plane.html | TEXT OF U.S STATEMENT ON INTELLIGENCE PLANE | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/jobs-are-key-issue-for-city-s-labor-day-marchers.html | JOBS ARE KEY ISSUE FOR CITY'S LABOR DAY MARCHERS | False | By Edward A. Gargan | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147464.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/reagan-denouncing-soviet-bars-series-of-negotiations-demands-it-pay-for-jet-loss.html | REAGAN, DENOUNCING SOVIET, BARS SERIES OF NEGOTIATIONS; DEMANDS IT PAY FOR JET LOSS | False | By Steven R. Weisman | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/henry-chapin-writer-composed-epic-poems.html | HENRY CHAPIN, WRITER; COMPOSED EPIC POEMS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-let-all-the-dying-keep-their-dignity-145703.html | LET ALL THE DYING KEEP THEIR DIGNITY | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/the-calendar-tuesday.html | The Calendar ; Tuesday | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/q-a-145566.html | Q&A | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/analysts-expecting-stock-rises.html | ANALYSTS EXPECTING STOCK RISES | False | By Karen W. Arenson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/a-problem-at-schools.html | A PROBLEM AT SCHOOLS | False | By Joyce Purnick | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/purchasers-cite-easing-of-growth.html | PURCHASERS CITE EASING OF GROWTH | False | By Paul Hemp | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/mgm-suing-taurus-film.html | MGM Suing Taurus-Film | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/science-watch-new-clue-in-mystery-of-alzheimer-s-disease.html | SCIENCE WATCH; NEW CLUE IN MYSTERY OF ALZHEIMER'S DISEASE | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/korean-plane-s-pilot-was-air-force-veteran.html | KOREAN PLANE'S PILOT WAS AIR FORCE VETERAN | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/textbook-publishers-graded.html | TEXTBOOK PUBLISHERS GRADED | False | By Sandra Salmans | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/gilbert-helmsley-47-is-dead-city-opera-lighting-director.html | GILBERT HELMSLEY, 47, IS DEAD; CITY OPERA LIGHTING DIRECTOR | False | By Peter Kerr | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/salvadorans-steadfast-us-envoy-says.html | SALVADORANS STEADFAST, U.S. ENVOY SAYS | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/test-being-readied-to-measure-depression.html | TEST BEING READIED TO MEASURE DEPRESSION | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-146227.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/homes-of-stars-tours-sue-for-routes.html | 'HOMES OF STARS' TOURS SUE FOR ROUTES | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/lessons-on-a-vintage-tin-goose-luring-jetliner-pilots.html | LESSONS ON A VINTAGE 'TIN GOOSE' LURING JETLINER PILOTS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/commoditiesyla-eason-obstacle-to-sugar-price-rise.html | CommoditiesYla Eason Obstacle To Sugar Price Rise | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169184.html | No Headline | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/seoul-says-it-won-t-retaliate-independently.html | SEOUL SAYS IT WON'T RETALIATE INDEPENDENTLY | False | By Steve Lohr | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-letter-on-landmarks-save-faith-not-buildings-to-the-editor-147424.html | Letter: On Landmarks Save Faith, Not Buildings To the Editor: | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/advertising-addenda.html | ADVERTISING ; Addenda | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/whole-cities-organize-to-fight-heart-disease.html | WHOLE CITIES ORGANIZE TO FIGHT HEART DISEASE | False | By Jane E. Brody | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/cardinals-capture-pair-from-pirates.html | CARDINALS CAPTURE PAIR FROM PIRATES | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/business-and-the-law-investigations-by-lawyers.html | Business and the Law; Investigations By Lawyers | False | By Kenneth B. Noble | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/science-watch-147918.html | SCIENCE WATCH | False | | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/credit-markets-traders-react-to-money-data.html | CREDIT MARKETS; TRADERS REACT TO MONEY DATA | False | By Michael Quint | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/liberal-trade-urged-by-gatt-economists.html | 'LIBERAL TRADE URGED BY GATT ECONOMISTS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/jets-not-relaxing-after-fine-opener.html | JETS NOT RELAXING AFTER FINE OPENER | False | By Gerald Eskenazi | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/c-correction-147839.html | CORRECTION | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/russian-reaction-old-fears-revived.html | RUSSIAN REACTION: OLD FEARS REVIVED | False | By Serge Schmemann | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-people-aching-royals.html | SPORTS PEOPLE; Aching Royals | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/l-protect-the-local-phone-customer-145702.html | ; PROTECT THE LOCAL PHONE CUSTOMER | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/transcript-of-pilot-tapes.html | TRANSCRIPT OF PILOT TAPES | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/man-in-the-news-labor-parade-s-marshal.html | MAN IN THE NEWS; LABOR PARADE'S MARSHAL | False | By David W. Dunlap | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scanlon-upsets-mcenroe-in-four-sets-at-open.html | SCANLON UPSETS MCENROE IN FOUR SETS AT OPEN | False | By Neil Amdur | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/john-gilpin-53-ballet-dancer-with-london-festival-troupe.html | JOHN GILPIN, 53, BALLET DANCER WITH LONDON FESTIVAL TROUPE | False | By Anna Kisselgoff | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/science-watch-145624.html | SCIENCE WATCH | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/white-house-contrary-to-form-a-trip-to-the-ranch-is-cut-short.html | WHITE HOUSE; CONTRARY TO FORM, A TRIP TO THE RANCH IS CUT SHORT | False | By Steven R. Weisman | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/organ-damage-found-in-mice-at-love-canal.html | ORGAN DAMAGE FOUND IN MICE AT LOVE CANAL | False | By Bayard Webster | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/india-satellite-gear-jammed.html | INDIA SATELLITE GEAR JAMMED | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/carleton-eldridge-jr-lawyer.html | CARLETON ELDRIDGE JR., LAWYER | False | By Thomas W. Ennis | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/dollar-weak-as-result-of-fed-s-report.html | Dollar Weak As Result of Fed's Report | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/cap-on-interest-groups-campaign-influence-urged-on-coast.html | CAP ON INTEREST GROUPS' CAMPAIGN INFLUENCE URGED ON COAST | False | By Wallace Turner | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/advertising-travel-patterns-studied-by-knapp-for-clients.html | ADVERTISING ; Travel Patterns Studied By Knapp for Clients | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/concert-naumburg.html | CONCERT: NAUMBURG | False | By Edward Rothstein | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147469.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-147155.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/buddy-young-ex-football-star.html | BUDDY YOUNG, EX-FOOTBALL STAR | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/advertisingn-r-kleinfield-parody-of-playboy-is-planned.html | AdvertisingN. R. Kleinfield Parody Of Playboy Is Planned | False | | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/one-hopeful-sign-in-beirut-suburb.html | ONE HOPEFUL SIGN IN BEIRUT SUBURB | False | By E. J. Dionne Jr. | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/no-headline-145793.html | No Headline | False | By Jon Nordheimer | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-146461.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Andebson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/books/poetry-center-opens-season-sept-19.html | Poetry Center Opens Season Sept. 19 | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/tv-sports-on-commercials-and-kickoffs.html | TV SPORTS; ON COMMERCIALS AND KICKOFFS | False | By Lawrie Mifflin | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/style/models-their-faces-earn-new-fortunes.html | MODELS: THEIR FACES EARN NEW FORTUNES | False | By John Duka | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147803.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/a-light-week-for-new-offerings.html | A LIGHT WEEK FOR NEW OFFERINGS | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/chinaglia-misses-cosmos-workout.html | CHINAGLIA MISSES COSMOS' WORKOUT | False | By Alex Yannis | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/no-headline-147430.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/british-printing-net-up.html | British Printing Net Up | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/world/libyan-planes-are-reported-to-bomb-chad-town.html | LIBYAN PLANES ARE REPORTED TO BOMB CHAD TOWN | False | By Clifford D. May | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/around-the-nation-nursing-home-worker-charged-in-6-deaths.html | AROUND THE NATION; Nursing Home Worker Charged in 6 Deaths | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/no-headline-147124.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/science/education-interest-rate-dip-expected-to-fuel-a-dramatic-rise-in-student-loans.html | EDUCATION; INTEREST RATE DIP EXPECTED TO FUEL A DRAMATIC RISE IN STUDENT LOANS | False | By Joseph Michalak | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169288.html | No Headline | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-146231.html | No Headline | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/dance-johanna-boyce.html | DANCE: JOHANNA BOYCE | False | By Anna Kisselgoff | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147799.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/california-inmates-work-with-emergency-crews.html | CALIFORNIA INMATES WORK WITH EMERGENCY CREWS | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169221.html | No Headline | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/plan-to-ignite-underground-coal-for-gas-stirs-fear.html | PLAN TO IGNITE UNDERGROUND COAL FOR GAS STIRS FEAR | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/us/sperm-bank-baby-joy-to-his-mother.html | SPERM-BANK BABY JOY TO HIS MOTHER | False | AP | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/players-cabanas-at-his-best-in-creative-soccer.html | PLAYERS; CABANAS AT HIS BEST IN CREATIVE SOCCER | False | By Malcolm Moran | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/another-tax-approach.html | ANOTHER TAX APPROACH | False | By Fletcher Byrom | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/executive-changes-145769.html | EXECUTIVE CHANGES | False | | 1983-09-08 | TX 1-176271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/australia-ii-wins-role-of-challenger.html | AUSTRALIA II WINS ROLE OF CHALLENGER | False | By Joanne A. Fishman | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169258.html | No Headline | False | By N.r. Kleinfield | 1983-09-08 | TX 1-176271 |
| 1983-09-06 | 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/charlotte-curtis-reluctant-appointee-want-see-what-they-have-show-me-explains.html | Charlotte Curtis Reluctant Appointee; 'I want to see what they have to show me,' explains Diaz-Alejandro of Reagan's panel on Central America. | False | | 1983-09-08 | TX 1-176271 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-148773.html | SCOUTING | False | By Thomas Rogers | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/miss-navratilova-and-miss-shriver-gain-semifinals.html | MISS NAVRATILOVA AND MISS SHRIVER GAIN SEMIFINALS | False | By Neil Amdur | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/reagan-says-marines-will-remain-in-beirut.html | REAGAN SAYS MARINES WILL REMAIN IN BEIRUT | False | By William E. Farrell | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/a-helping-hand-for-salt-free-diets.html | A HELPING HAND FOR SALT-FREE DIETS | False | By Craig Claiborne | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-148765.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/no-headline-149343.html | No Headline | False | By Steven R. Weisman | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/mel-tommlinson-wins-carolina-prize.html | MEL TOMMLINSON WINS CAROLINA PRIZE | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-let-no-one-steal-the-common-148018.html | ; LET NO ONE 'STEAL THE COMMON' | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/pride-helped-cowboys-in-2-d-half-rally.html | PRIDE HELPED COWBOYS IN 2-D HALF RALLY | False | By Michael Janofsky | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/business-digest-149391.html | BUSINESS DIGEST | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/briefs-148932.html | BRIEFS | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-june-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/movies/film-senegalese-jom.html | FILM: SENEGALESE 'JOM' | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/washington-the-politics-of-fear.html | WASHINGTON; THE POLITICS OF FEAR | False | By James Reston | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/vietnam-warns-us-on-nicaragua-conflict.html | Vietnam Warns U.S. On Nicaragua Conflict | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/books/an-east-german-writer-and-the-wall-of-silence.html | AN EAST GERMAN WRITER AND THE WALL OF SILENCE | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/beckwith-partner-gets-25-year-jail-term.html | BECKWITH PARTNER GETS 25-YEAR JAIL TERM | False | By N. R. Kleinfield | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/pay-less-drug-stores-northest-reports-earnings-for-qtr-to-july-31.html | PAY LESS DRUG STORES NORTHEST reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/hispanic-overcount-found-in-census.html | HISPANIC OVERCOUNT FOUND IN CENSUS | False | By John Herbers | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-region-teachers-strike-at-scotch-plains.html | THE REGION; Teachers Strike At Scotch Plains | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/opera-two-by-menotti.html | OPERA: TWO BY MENOTTI | False | By Tim Page | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149788.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/eugene-mccarthy-in-hospital-after-suffering-heart-attack.html | Eugene McCarthy in Hospital After Suffering Heart Attack | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/sage-energy-company-reports-earnings-for-year-to-june-30.html | SAGE ENERGY COMPANY reports earnings for Year to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/no-headline-149609.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/wednesday-september-7-1983-international.html | WEDNESDAY, SEPTEMBER 7, 1983 International | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/executives-executive-changes.html | EXECUTIVES ; EXECUTIVE CHANGES | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/no-headline-149610.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-libby-will-promote-a-new-pumpkin-idea.html | ADVERTISING; Libby Will Promote A New Pumpkin Idea | False | By Philip H. Dougherty | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/at-the-open-tennis-fans-dress-the-part.html | AT THE OPEN, TENNIS FANS DRESS THE PART | False | By Judy Klemesrud | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/holdup-man-given-25-years-for-the-robbery-of-7-banks.html | Holdup Man Given 25 Years For the Robbery of 7 Banks | False | By United Press International | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/plays-adjustments-help-passer-throw-long.html | PLAYS; ADJUSTMENTS HELP PASSER THROW LONG | False | By Michael Janofsky | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/rock-holdsworth-and-iou.html | ROCK: HOLDSWORTH AND I.O.U. | False | By Jon Pareles | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/style/rivierss-ice-cream-guerrilla-fights-on.html | RIVIERSS ICE CREAM GUERRILLA FIGHTS ON | False | By Justine de Lacy | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/hmw-industries-reports-earnings-for-qtr-to-june-30.html | HMW INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/bank-acquisition-in-south-carolina.html | BANK ACQUISITION IN SOUTH CAROLINA | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/finance-new-issues-fannie-mae-sets-variety-of-issues.html | FINANCE/NEW ISSUES; Fannie Mae Sets Variety of Issues | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/cooking-schools-how-to-choose-the-right-one.html | COOKING SCHOOLS: HOW TO CHOOSE THE RIGHT ONE | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/no-headline-149409.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/transcript-of-radio-talk-of-soviet-pilots-involved-in-downing-airliner.html | TRANSCRIPT OF RADIO TALK OF SOVIET PILOTS INVOLVED IN DOWNING AIRLINER | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/transcript-of-kirkpatrick-address-on-korean-airliner-to-security-council.html | TRANSCRIPT OF KIRKPATRICK ADDRESS ON KOREAN AIRLINER TO SECURITY COUNCIL | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/alvarado-shuts-unit-cutting-30-jobs.html | ALVARADO SHUTS UNIT, CUTTING 30 JOBS | False | By Joyce Purnick | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/city-fire-dept-to-give-22-of-34-women-full-status.html | CITY FIRE DEPT. TO GIVE 22 OF 34 WOMEN FULL STATUS | False | By David W. Dunlap | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/sharing-surpluses-of-food.html | SHARING SURPLUSES OF FOOD | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-providing-creativity-for-p-g.html | Advertising; Providing Creativity For P.& G. | False | Philip H. Dougherty | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/first-commercial-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/washington-homes-inc-reports-earnings-for-qtr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-young-adoptees-in-search-of-their-roots-148028.html | YOUNG ADOPTEES IN SEARCH OF THEIR ROOTS | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/no-headline-148289.html | No Headline | False | By Peter Kerr | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/robert-l-jones.html | ROBERT L. JONES | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/coleco-s-new-memory-device.html | COLECO'S NEW MEMORY DEVICE | False | By Eric N. Berg | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/catholic-schools-open-today-lay-teachers-continuing-talks.html | CATHOLIC SCHOOLS OPEN TODAY; LAY TEACHERS CONTINUING TALKS | False | By Christopher Wellisz | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/no-headline-148672.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/big-drug-operation-in-north-california-is-broken-up-by-us.html | BIG DRUG OPERATION IN NORTH CALIFORNIA IS BROKEN UP BY U.S. | False | By Wallace Turner | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/some-marines-feel-helpless.html | SOME MARINES 'FEEL HELPLESS' | False | By E.j. Dionne Jr., Special To the New York Times | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/new-concerns-raised-on-three-mile-island.html | New Concerns Raised On Three Mile Island | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/a-rivalry-in-the-making-miss-shaffer-vs-delbello.html | A RIVALRY IN THE MAKING: MISS SHAFFER VS. DELBELLO | False | By Frank Lynn | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/no-headline-147900.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149710.html | SCOUTING | False | By Thomas Rogers | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/around-the-nation-marine-s-wife-to-testify-in-fraternization-trial.html | AROUND THE NATION; Marine's Wife to Testify In Fraternization Trial | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/potemkin-83-style.html | POTEMKIN, '83 STYLE | False | By Robert L. Bernstein | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-new-zealand-tourism-does-without-pictures.html | ADVERTISING; New Zealand Tourism Does Without Pictures | False | By Philip H. Dougherty | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/3d-space-shuttle-being-prepared-as-workers-service-challenger.html | 3D SPACE SHUTTLE BEING PREPARED AS WORKERS SERVICE CHALLENGER | False | By John Noble Wilford | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/text-of-statement-by-soviet-government.html | TEXT OF STATEMENT BY SOVIET GOVERNMENT | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/no-headline-149611.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/stop-shop-reports-earnings-for-qtr-to-aug13.html | STOP & SHOP reports earnings for Qtr to Aug 13 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/msr-exploration-reports-earnings-for-qtr-to-june-30.html | MSR EXPLORATION reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/helix-circuits-reports-earnings-for-qtr-to-june-30.html | HELIX CIRCUITS reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/no-headline-148151.html | No Headline | False | By Alan Truscott | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/peronists-compile-an-election-slate.html | PERONISTS COMPILE AN ELECTION SLATE | False | By Edward Schumacher | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-letter-on-the-us-budget-who-can-be-sure-about-deficits-149612.html | Letter: On the U.S. Budget Who Can Be Sure About Deficits? | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/pargas-ends-pact-on-its-acquisition.html | Pargas Ends Pact On Its Acquisition | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/medical-school-is-a-target-again.html | MEDICAL SCHOOL IS A TARGET AGAIN | False | By Philip M. Boffey | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-official-polish-kindness-148034.html | OFFICIAL POLISH KINDNESS | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/uaw-panel-approves-2.42-chrysler-pay-raise.html | U.A.W. PANEL APPROVES $2.42 CHRYSLER PAY RAISE | False | By John Holusha | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/darofhospital.html | DArofHospital | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/c-no-headline-149516.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-people-richardson-goes-home.html | SPORTS PEOPLE; Richardson Goes Home | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/beck-ex-unionist-still-battling-at-89.html | BECK, EX-UNIONIST, STILL BATTLING AT 89 | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/2-pay-tv-services-merge.html | 2 PAY-TV SERVICES MERGE | False | By Sandra Salmans | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/real-estateanthony-depalma-tower-rises-on-5th-avenue.html | Real EstateAnthony DePalma Tower Rises on 5th Avenue | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/style/vermont-brewers-gather-for-a-contest.html | VERMONT BREWERS GATHER FOR A CONTEST | False | By Dan Gillmor | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-people-injury-stalls-trade.html | SPORTS PEOPLE; Injury Stalls Trade | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/lodgistix-inc-reports-earnings-for-qtr-to-june-30.html | LODGISTIX INC reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/mrs-kaye-approved-for-top-court.html | MRS. KAYE APPROVED FOR TOP COURT | False | By Josh Barbanel, Special To the New York Times | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/cavenham-usa-inc-reports-earnings-for-16-wks-to-july-23.html | CAVENHAM (USA) INC reports earnings for 16 wks to July 23 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/farm-house-foods-reports-earnings-for-qtr-to-july-23.html | FARM HOUSE FOODS reports earnings for Qtr to July 23 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/eec-production-slips.html | E.E.C. Production Slips | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/sun-city-indus-reports-earnings-for-qtr-to-july-30.html | SUN CITY INDUS reports earnings for Qtr to July 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/letter-from-shearson.html | LETTER FROM SHEARSON | False | By Michael Blumstein | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/christine-craft-reporter-or-symbol-or-both.html | CHRISTINE CRAFT: REPORTER OR SYMBOL OR BOTH? | False | By Frank Prial | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/personal-health-147986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-how-to-sicken-a-heroin-addict-148024.html | HOW TO SICKEN A HEROIN ADDICT | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-the-lafayette-escadrille-and-its-ringers-148719.html | THE LAFAYETTE ESCADRILLE AND ITS 'RINGERS' | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/amtrak-s-strategy-for-new-auto-train.html | AMTRAK'S STRATEGY FOR NEW AUTO TRAIN | False | | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/no-headline-148817.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/wine-talk-148276.html | WINE TALK | False | By Frank J. Prial | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/kean-offers-plan-to-improve-education.html | KEAN OFFERS PLAN TO IMPROVE EDUCATION | False | By Joseph F. Sullivan | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/cosby-buys-stake-in-coke-bottling.html | Cosby Buys Stake In Coke Bottling | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/drjohnasoursdiesat52-supervised-psychiatric-unit.html | Dr.JohnA.SoursDiesat52; Supervised Psychiatric Unit | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/conrail-s-boxcar-plan.html | CONRAIL'S BOXCAR PLAN | False | By Agis Salpukas | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/cosmos-shocked-in-playoff-opener.html | COSMOS SHOCKED IN PLAYOFF OPENER | False | By Alex Yannis | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/venezuela-debt-relief.html | Venezuela Debt Relief | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/time-cost-and-base-for-smaller-missiles-under-vital-debate.html | TIME, COST AND BASE FOR SMALLER MISSILES UNDER VITAL DEBATE | False | By Wayne Biddle | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/23.27-gain-puts-dow-at-1238.72.html | 23.27 GAIN PUTS DOW AT 1,238.72 | False | By Alexander R. Hammer | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/around-the-world-marcos-reassures-businessmen-on-stability.html | AROUND THE WORLD; Marcos Reassures Businessmen on Stability | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/jet-line-ruled-chargers-turf.html | JET LINE RULED CHARGERS TURF | False | By Gerald Eskenazi | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/no-headline-148766.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/druse-take-key-mountain-town-after-heavy-fighting-in-lebanon.html | DRUSE TAKE KEY MOUNTAIN TOWN AFTER HEAVY FIGHTING IN LEBANON | False | By Eric Pace, Special To the New York Times | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/movies/film-a-boxer-s-last-fight.html | FILM: A BOXER'S 'LAST FIGHT' | False | By Vincent Canby | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/q-a-147291.html | Q & A | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/flower-time-reports-earnings-for-qtr-to-july-31.html | FLOWER TIME reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/no-headline-148542.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/hyster-studies-kohlberg-plan.html | HYSTER STUDIES KOHLBERG PLAN | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/kitchen-equipment-inexpensive-mandoline.html | KITCHEN EQUIPMENT; INEXPENSIVE MANDOLINE | False | By Pierre Franey | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/international-pilots-group-asks-60-day-ban-on-flights-to-moscow.html | INTERNATIONAL PILOTS GROUP ASKS 60-DAY BAN ON FLIGHTS TO MOSCOW | False | By Jon Nordheimer, Special To the New York Times | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/to-keep-troops-in-lebanon.html | TO KEEP TROOPS IN LEBANON | False | By Charles Mcc. Mathias Jr. | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149697.html | SCOUTING | False | By Thomas Rogers | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/us-makes-denial-on-rc-135-planes.html | U.S. MAKES DENIAL ON RC-135 PLANES | False | | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/no-headline-148793.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/books/books-of-the-times-147980.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/smiles-curt-in-geneva-as-arms-talks-restart.html | Smiles Curt in Geneva As Arms Talks Restart | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/britain-s-unionists-move-to-the-right.html | BRITAIN'S UNIONISTS MOVE TO THE RIGHT | False | By Barnaby J. Feder | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/republic-airlines.html | Republic Airlines | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-july-31.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-of-the-times-violence-and-boxing.html | SPORTS OF THE TIMES; VIOLENCE AND BOXING | False | By George Vecsey | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/hrt-industries-reports-earnings-for-qtr-to-july-29.html | HRT INDUSTRIES reports earnings for Qtr to July 29 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/righetti-defeated-on-simmons-triple.html | RIGHETTI DEFEATED ON SIMMONS TRIPLE | False | By Jane Gross | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/business-people-cities-service-president-is-an-exploration-man.html | BUSINESS PEOPLE; Cities Service President Is an Exploration Man | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-people-lloyd-quits-coaching.html | SPORTS PEOPLE; Lloyd Quits Coaching | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/finance-new-issues-149639.html | FINANCE/NEW ISSUES | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/bell-w-co-o-reports-earnings-for-qtr-to-june-25.html | BELL (W) & CO (O) reports earnings for Qtr to June 25 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-148648.html | ADVERTISING | False | By Philip H. Dougherty | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/careers-global-public-relations.html | Careers; Global Public Relations | False | By Elizabeth M. Fowler | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-program-in-shelters-stresses-work-ethic.html | NEW PROGRAM IN SHELTERS STRESSES WORK ETHIC | False | By Michael Goodwin | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-carter-s-lasting-gesture-148030.html | CARTER'S LASTING GESTURE | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/key-rates-148662.html | Key Rates | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/a-lot-rides-on-a-good-name.html | A LOT RIDES ON A GOOD NAME | False | By Paul Hemp | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/big-afghan-clash-reported-between-2-ruling-factions.html | BIG AFGHAN CLASH REPORTED BETWEEN 2 RULING FACTIONS | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/poet-wins-battle-to-remain-in-us.html | POET WINS BATTLE TO REMAIN IN U.S. | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/business-people-148664.html | BUSINESS PEOPLE | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/utah-symphony-strike-ended-by-3-year-pact.html | Utah Symphony Strike Ended by 3-Year Pact | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/auto-sales-held-back-by-drop-in-inventories.html | AUTO SALES HELD BACK BY DROP IN INVENTORIES | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/heritage-group-reports-earnings-for-12-wks-to-aug-6.html | HERITAGE GROUP reports earnings for 12 wks to Aug 6 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/federal-buyout-of-times-beach-mo-begins.html | FEDERAL BUYOUT OF TIMES BEACH, MO., BEGINS | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/food-notes-148490.html | FOOD NOTES | False | Marian Burros | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/phillies-ruin-debut-of-darling.html | PHILLIES RUIN DEBUT OF DARLING | False | By James Tuite | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/shultz-is-in-madrid-for-talks.html | SHULTZ IS IN MADRID FOR TALKS | False | By Bernard Gwertzman | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149792.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/ex-general-dynamics-aides-indicted.html | EX-GENERAL DYNAMICS AIDES INDICTED | False | By Robert J. Cole | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/for-percy-questions-on-running-for-re-election.html | FOR PERCY, QUESTIONS ON RUNNING FOR RE-ELECTION | False | By Martin Tolchin | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/scope-indus-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUS reports earnings for Qtr to June 30 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/60-minute-gourmet-147850.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/wallace-house.html | WALLACE HOUSE | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/metropolitan-diary-147651.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/robber-wounds-a-restaurater-on-east-side.html | ROBBER WOUNDS A RESTAURATER ON EAST SIDE | False | By Leonard Buder | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/no-headline-149218.html | No Headline | False | By Walter H. Waggoner | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scot-frank-s-dial-a-fight-challenge.html | SCOT FRANK'S DIAL-A-FIGHT CHALLENGE | False | By Peter Alfano | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/no-headline-149513.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149708.html | SCOUTING | False | By Thomas Rogers | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/drive-by-naacp-gets-mixed-results.html | DRIVE BY N.A.A.C.P. GETS MIXED RESULTS | False | By Sheila Rule | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/in-a-tiny-chad-village-drought-eclipses-war.html | IN A TINY CHAD VILLAGE, DROUGHT ECLIPSES WAR | False | By Clifford D. May | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/miriam-beard-vagts.html | MIRIAM BEARD VAGTS | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-region-housing-project-begun-in-newark.html | THE REGION; Housing Project Begun in Newark | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-city-half-of-bad-rails-on-subway-fixed.html | THE CITY; Half of Bad Rails On Subway Fixed | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/tv-when-women-kill-on-hbo.html | TV: 'WHEN WOMEN KILL,' ON HBO | False | By John Corry | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/c-correction-149515.html | CORRECTION | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/un-council-hears-a-tape-in-russian.html | U.N. COUNCIL HEARS A TAPE IN RUSSIAN | False | By Bernard D. Nossiter | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/moscow-concedes-a-soviet-fighter-downed-airliner.html | MOSCOW CONCEDES A SOVIET FIGHTER DOWNED AIRLINER | False | By John F. Burns, Special To the New York Times | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149795.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/economic-scenevictor-r-fuchs-divorce-rate-s-fiscal-impact.html | Economic SceneVictor R. Fuchs Divorce Rate's Fiscal Impact | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/moscows-best-cellar-list.html | MOSCOW'S BEST CELLAR LIST | False | By Vladimir Voinovich | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-people-davila-in-mourning.html | SPORTS PEOPLE; Davila in Mourning | False | | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/market-place-vartanig-g-vartan-changes-due-for-hospitals.html | Market PlaceVartanig G. Vartan Changes Due For Hospitals | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/berry-is-denied-injunction.html | BERRY IS DENIED INJUNCTION | False | By Joseph P. Fried | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/no-headline-149243.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/tca-cable-tv-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/no-headline-148106.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/around-the-nation-149428.html | AROUND THE NATION | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/city-retail-sales-rise-slight-5.6.html | CITY RETAIL SALES RISE SLIGHT 5.6% | False | By Isadore Barmash | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/the-pop-life-figt-to-public-guthrie-days-in-northwest.html | THE POP LIFE; FIGT TO PUBLIC: GUTHRIE DAYS IN NORTHWEST | False | By Jon Pareles | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-city-battery-park-chief-may-be-replaced.html | THE CITY; Battery Park Chief May Be Replaced | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/russian-vodka-barred.html | Russian Vodka Barred | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/no-headline-147726.html | No Headline | False | By Anne-Marie Schiro | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/no-headline-149294.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/guatemalan-army-reported-divided.html | GUATEMALAN ARMY REPORTED DIVIDED | False | By Philip Taubman | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/us/briefing-148196.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/l-paraquat-vs-marijuana-148017.html | PARAQUAT VS. MARIJUANA | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/points-of-contradiction-on-airliner.html | POINTS OF CONTRADICTION ON AIRLINER | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/chiles-210-years-of-misrule.html | CHILE'S 210 YEARS OF MISRULE | False | By Peter Winn | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/shirley-phillips-cowan.html | SHIRLEY PHILLIPS COWAN | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149794.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/us-envoy-in-salvador-discounts-rebel-raid.html | U.S. ENVOY IN SALVADOR DISCOUNTS REBEL RAID | False | By Lydia Chavez | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/coopervision-inc-reports-earnings-for-qtr-to-july-31.html | COOPERVISION INC reports earnings for Qtr to July 31 | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS Interest Rates Rise Slightly | False | By Michael Quint | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/no-headline-149514.html | No Headline | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/vatican-employee-appeals-for-news-of-daughter.html | VATICAN EMPLOYEE APPEALS FOR NEWS OF DAUGHTER | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/weinberger-on-latin-tour-affirms-basic-us-policies.html | WEINBERGER ON LATIN TOUR, AFFIRMS 'BASIC U.S. POLICIES | False | By B. Drummond Ayres Jr. | 1983-09-09 | TX 1-177966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/around-the-world-2-spies-for-taiwan-put-to-death-china-says.html | AROUND THE WORLD; 2 Spies for Taiwan Put to Death, China Says | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-city-2-on-irt-injured-by-a-cable-fire.html | THE CITY; 2 on IRT Injured By a Cable Fire | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/4-thrift-units-receive-aid.html | 4 Thrift Units Receive Aid | False | AP | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/business/a-t-cross-co.html | A. T. Cross Co. | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/new-raid-on-chad-oupost-is-reported.html | NEW RAID ON CHAD OUPOST IS REPORTED | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-07 | 1983-09-07 | https://www.nytimes.com/1983/09/07/world/text-of-statement-by-the-state-department.html | TEXT OF STATEMENT BY THE STATE DEPARTMENT | False | | 1983-09-09 | TX 1-177966 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-public-works-awaiting-jobless-teen-agers-150220.html | PUBLIC WORKS AWAITING JOBLESS TEEN-AGERS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/reagan-on-jewish-new-year.html | Reagan on Jewish New Year | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/jiffy-industries-reports-earnings-for-year-to-july-31.html | JIFFY INDUSTRIES reports earnings for Year to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/americans-in-electronic-era-are-reading-as-much-as-ever.html | AMERICANS IN ELECTRONIC ERA ARE READING AS MUCH AS EVER | False | By Edward B. Fiske | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/weinberger-in-salvador-hails-army-gains.html | WEINBERGER, IN SALVADOR, HAILS ARMY GAINS | False | By B. Drummond Ayres Jr. | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/mccarthy-is-listed-as-fair-at-a-hospital-in-washington.html | McCarthy Is Listed as 'Fair' At a Hospital in Washington | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/florida-utility-will-replace-transformers-made-with-toxic-pcb-s.html | FLORIDA UTILITY WILL REPLACE TRANSFORMERS MADE WITH TOXIC PCB'S | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/embassy-in-teheran-bombed.html | Embassy in Teheran Bombed | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/paine-webber-sets-deal-for-brokerage.html | Paine Webber Sets Deal for Brokerage | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/state-shoreham-commission-struggling-in-a-maze-of-data.html | STATE SHOREHAM COMMISSION STRUGGLING IN A MAZE OF DATA | False | By James Barron, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/berkshire-gas-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-city-2-critically-burned-in-queens-fire.html | THE CITY; 2 Critically Burned In Queens Fire | False | By United Press International | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/critic-s-notebook.html | CRITIC'S NOTEBOOK | False | By Mel Gussow | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/future-of-manic-in-doubt.html | FUTURE OF MANIC IN DOUBT | False | By Alex Yannis | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/arguello-fights-history-second-time-around.html | ARGUELLO FIGHTS HISTORY SECOND TIME AROUND | False | By Michael Katz | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/coke-sees-drop-in-net.html | Coke Sees Drop in Net | False | By Pamela G. Hollie | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-campaign-for-dean-witter.html | Advertising; Campaign For Dean Witter | False | By Philip H. Dougherty | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-region-phone-complex-being-constructed.html | THE REGION; Phone Complex Being Constructed | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/basque-gunmen-kill-two.html | Basque Gunmen Kill Two | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/us-coal-sales-review-urged.html | U.S. Coal Sales Review Urged | False | AP | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/seal-inc-reports-earnings-for-qtr-to-july-31.html | SEAL INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-cable-tv-franchises-chicago-s-example-150219.html | CABLE TV FRANCHISES: CHICAGO'S EXAMPLE | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/market-place-closed-end-bond-funds.html | Market Place; Closed-End Bond Funds | False | By Vartanig G. Vartan | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/the-un-today-sept-8-1983.html | The U.N. Today; Sept. 8, 1983 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-proven-tool-in-the-making-of-homeowners-150215.html | PROVEN TOOL IN THE MAKING OF HOMEOWNERS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-old-new-park-lamps-150221.html | OLD 'NEW PARK LAMPS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/c-correction-152226.html | CORRECTION | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/l-judaism-and-feminism-152158.html | Judaism and Feminism | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/q-a-149896.html | Q&A | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/real-estate-investment-reports-earnings-for-year-to-june30.html | REAL ESTATE INVESTMENT reports earnings for Year to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/one-altered-transcript-one-quiet-resignation.html | ONE ALTERED TRANSCRIPT, ONE QUIET RESIGNATION | False | By Steven V. Roberts | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/japan-s-civil-radar-too-far-away-to-pick-up-747.html | JAPAN'S CIVIL RADAR TOO FAR AWAY TO PICK UP 747 | False | By Richard Witkin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/stocks-show-moderate-rise.html | STOCKS SHOW MODERATE RISE | False | By Alexander R. Hammer | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/choral-society-season.html | Choral Society Season | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/christiana-companies-reports-earnings-for-qtr-to-june-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/along-the-bay-of-naples-tremors-get-to-be-a-habit.html | ALONG THE BAY OF NAPLES, TREMORS GET TO BE A HABIT | False | By Henry Kamm | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-people-bayi-changes-schools.html | SPORTS PEOPLE; Bayi Changes Schools | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/educational-computer-reports-earnings-for-qtr-to-june-30.html | EDUCATIONAL COMPUTER reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/jackson-s-successor-in-the-senate-to-be-chosen-from-open-ballot.html | JACKSON'S SUCCESSOR IN THE SENATE TO BE CHOSEN FROM OPEN BALLOT | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/gm-to-market-a-suzuki-model.html | G.M. to Market A Suzuki Model | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/the-personal-apartment-rooms-with-a-special-viewpoint.html | THE PERSONAL APARTMENT: ROOMS WITH A SPECIAL VIEWPOINT | False | By Suzanne Slesin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/nato-allies-seem-to-favor-curb-on-flights-to-moscow.html | NATO ALLIES SEEM TO FAVOR CURB ON FLIGHTS TO MOSCOW | False | By Bernard Gwertzman | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/architecture-carnegie-hall-restoration-phase-1.html | ARCHITECTURE: CARNEGIE HALL RESTORATION, PHASE 1 | False | By Paul Goldberger | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/school-loses-tax-exemption.html | SCHOOL LOSES TAX EXEMPTION | False | AP | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/vornado-inc-reports-earnings-for-qtr-to-july-30.html | VORNADO INC reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/around-the-nation-vermont-judge-faces-drunken-driving-charge.html | AROUND THE NATION; Vermont Judge Faces Drunken Driving Charge | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/european-pilots-join-ban-on-moscow.html | EUROPEAN PILOTS JOIN BAN ON MOSCOW | False | By Jon Nordheimer | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/japanese-artistry-in-carpenter-s-tools.html | JAPANESE ARTISTRY IN CARPENTER'S TOOLS | False | By Joseph Giovannini | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/jo-durie-leaves-outside-courts-for-now-plays-mrs-lloyd-at-open.html | Jo Durie Leaves Outside Courts for Now; Plays Mrs. Lloyd at Open | False | By Peter Alfano | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/l-no-headline-150208.html | No Headline | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/dwindling-hope-for-unified-lebanon-news-analysis.html | DWINDLING HOPE FOR UNIFIED LEBANON; News Analysis | False | By Richard Bernstein | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/general-kinetics-reports-earnings-for-year-to-may-31.html | GENERAL KINETICS reports earnings for Year to May 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/korean-jetliner-what-is-known-and-what-isn-t.html | KOREAN JETLINER: WHAT IS KNOWN AND WHAT ISN'T | False | By David Shribman, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/required-reading-a-pleasant-place.html | Required Reading 'A Pleasant Place' | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bowne-co-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/hers.html | HERS | False | Letty Cottin Pogrebin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/lanpar-technologies-reports-earnings-for-qtr-to-june-30.html | LANPAR TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/us-expects-3-states-to-top-new-york-population-in-2000.html | U.S. EXPECTS 3 STATES TO TOP NEW YORK POPULATION IN 2000 | False | By Robert Pear, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/scope-industries-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-city-directory-shows-all-night-locations.html | ADVERTISING; City Directory Shows All-Night Locations | False | By Philip H. Dougherty | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/connors-and-mrs-lloyd-advance.html | CONNORS AND MRS. LLOYD ADVANCE | False | By Roy S. Johnson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/denny-of-phillies-stops-mets.html | DENNY OF PHILLIES STOPS METS | False | By James Tuite | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/singing-policeman-files-suit-after-ban-on-blackface-role.html | 'SINGING POLICEMAN' FILES SUIT AFTER BAN ON BLACKFACE ROLE | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-friends-and-foes.html | SCOUTING; Friends and Foes | False | By Thomas Rogers | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-region-boarding-homes-face.html | THE REGION; Boarding Homes Face | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/quotations-of-the-day-151774.html | Quotations of the Day | False | | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/dodgers-win-in-10-on-marshall-slam.html | DODGERS WIN IN 10 ON MARSHALL SLAM | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/illegal-raids-on-legal-services.html | Illegal Raids on Legal Services | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/goodheart-wilcox-reports-earnings-for-qtr-to-july-31.html | GOODHEART-WILCOX reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/black-is-retired-in-a-police-death.html | BLACK IS RETIRED IN A POLICE DEATH | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/lockheed-team-gets-shuttle-job.html | LOCKHEED TEAM GETS SHUTTLE JOB | False | By Philip M. Boffey | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/tracking-water-leaks-with-sensors-and-sense.html | TRACKING WATER LEAKS WITH SENSORS AND SENSE | False | By Douglas C. McGill | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-message-on-plastic-bottles-seeks-to-clarify-law.html | NEW YORK DAY BY DAY; Message on Plastic Bottles Seeks to Clarify Law | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/boeing-gets-640-million-qantas-order.html | BOEING GETS $640 MILLION QANTAS ORDER | False | By Paul Hemp | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/finance-new-issues-s-p-lowers-chicago-rating.html | FINANCE/NEW ISSUES; S. & P. Lowers Chicago Rating | False | By United Press International | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-mcdonald-little-gets-the-bojangles-account.html | ADVERTISING; McDonald & Little Gets The Bojangles' Account | False | By Philip H. Dougherty | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/parley-asks-palestinian-self-rule.html | PARLEY ASKS PALESTINIAN SELF-RULE | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-denies-having-soviet-ground-station-tapes.html | U.S. DENIES HAVING SOVIET GROUND-STATION TAPES | False | By Steven R. Weisman | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/essay-sticks-and-stones.html | ESSAY; STICKS AND STONES | False | By William Safire | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/sun-city-industries-reports-earnings-for-qtr-to-july-30.html | SUN CITY INDUSTRIES reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/the-beaumont-darkness.html | The Beaumont Darkness | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/business-people-atari-replaces-head-of-unit-after-9-months.html | BUSINESS PEOPLE; Atari Replaces Head Of Unit After 9 Months | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/topics-failures-of-common-sense-unlicensed.html | TOPICS; FAILURES OF COMMON SENSE; Unlicensed | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/credit-markets-interest-rates-drop-broadly.html | CREDIT MARKETS; Interest Rates Drop Broadly | False | By Michael Quint | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-people-warning-on-steroids.html | SPORTS PEOPLE; Warning on Steroids | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/topics-failures-of-common-sense-bridge-mugged.html | TOPICS; FAILURES OF COMMON SENSE; Bridge Mugged | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/pershing-missile-is-tested.html | Pershing Missile Is Tested | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/finkelstein-buys-chock-full-shares.html | Finkelstein Buys Chock Full Shares | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/around-the-world-british-union-chiefs-bar-political-strikes.html | AROUND THE WORLD; British Union Chiefs Bar Political Strikes | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/business-people-oecd-deciding-on-top-economist.html | BUSINESS PEOPLE; O.E.C.D. Deciding On Top Economist | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/barbarity-in-the-ring.html | Barbarity in the Ring | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/israelis-flexible-on-pullout-arens-hints.html | ISRAELIS FLEXIBLE ON PULLOUT, ARENS HINTS | False | By David K. Shipler | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-burger-king-planning-biggest-campaign-yet.html | ADVERTISING; Burger King Planning Biggest Campaign Yet | False | By Philip H. Dougherty | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/soviet-says-world-opinion-is-on-its-side.html | SOVIET SAYS WORLD OPINION IS ON ITS SIDE | False | By John F. Burns | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/st-louis-teachers-strike-mars-start-of-suburb-to-city-busing-plan.html | ST. LOUIS TEACHERS' STRIKE MARS START OF SUBURB-TO-CITY BUSING PLAN | False | By Iver Peterson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/briefs-150698.html | BRIEFS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/hitachi-and-sanyo-set-europe-plans.html | Hitachi and Sanyo Set Europe Plans | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/julyaugust-us-currency-aid-small.html | JULY-AUGUST U.S. CURRENCY AID SMALL | False | By H. Erich Heinemann | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/problem-loans-soar-at-citicorp.html | Problem Loans Soar at Citicorp | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/acme-general-reports-earnings-for-qtr-to-july-31.html | ACME GENERAL reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/test-may-detect-aids-early.html | TEST MAY DETECT AIDS EARLY | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/property-owners-in-a-dallas-suburb-preparing-to-sell-town.html | PROPERTY OWNERS IN A DALLAS SUBURB PREPARING TO SELL TOWN | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/players-foster-s-waiting-game.html | PLAYERS; Foster's Waiting Game | False | By Malcolm Moran | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/statements-at-madrid-parley-on-korean-jet-s-destruction.html | STATEMENTS AT MADRID PARLEY ON KOREAN JET'S DESTRUCTION | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/gromyko-defends-actions-of-soviet-in-plane-incident.html | GROMYKO DEFENDS ACTIONS OF SOVIET IN PLANE INCIDENT | False | By John Darnton, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/around-the-world-greece-and-us-set-to-sign-accord-today.html | AROUND THE WORLD; Greece and U.S. Set To Sign Accord Today | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/stewart-stevenson-service-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICE reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/oas-affirmation-on-debt.html | O.A.S. Affirmation on Debt | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-things-are-up-in-the-air-at-a-noontime-workshop.html | NEW YORK DAY BY DAY; Things Are Up in the Air At a Noontime Workshop | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/finance-new-issues-an-unusual-issue-for-consolidated.html | FINANCE/NEW ISSUES; An Unusual Issue For Consolidated | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-a-supreme-court-curb-on-its-own-power-150216.html | A SUPREME COURT CURB ON ITS OWN POWER | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/100000-at-seoul-memorial-service-for-269-victims.html | 100,000 AT SEOUL MEMORIAL SERVICE FOR 269 VICTIMS | False | By Steve Lohr | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bank-of-boston.html | Bank of Boston | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/tv-pbs-a-dream-jazz-band.html | TV: PBS A 'DREAM' JAZZ BAND | False | By John J. O'Connor | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/holstering-americas-handguns.html | HOLSTERING AMERICA'S HANDGUNS | False | By Charles J. Orasin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/theater/lady-s-not-for-burning-to-open-equity-season.html | 'Lady's Not for Burning' To Open Equity Season | False | | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/movies/the-screen-revenge-of-the-ninja.html | THE SCREEN: 'REVENGE OF THE NINJA' | False | By Lawrence Van Gelder | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-holtz-s-joke-book.html | SCOUTING; Holtz's Joke Book | False | By Thomas Rogers | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/outdoors-on-scupping-s-plebian-lure.html | OUTDOORS; ON SCUPPING'S PLEBIAN LURE | False | By Nelson Bryant | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/haz-izod-s-alligator-peaked.html | HAZ IZOD'S ALLIGATOR PEAKED? | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/ex-im-bank-losing-official.html | Ex-Im Bank Losing Official | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/business-digest-thursday-sept-8-1983.html | BUSINESS DIGEST; THURSDAY, SEPT. 8, 1983 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/wallace-computer-services-reports-earnings-for-qtr-to-july-31.html | WALLACE COMPUTER SERVICES reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/vermont-children-in-prostitute-ring.html | VERMONT CHILDREN IN PROSTITUTE RING | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/no-headline-149917.html | No Headline | False | By Anatole Broyard | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/tides-eliminate-clippers.html | TIDES ELIMINATE CLIPPERS | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/at-t-and-coleco-in-video-game-venture.html | A.T.&T. AND COLECO IN VIDEO GAME VENTURE | False | By Eric N. Berg | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/pueblo-internatonal-reports-earnings-for-qtr-to-july-30.html | PUEBLO INTERNATONAL reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/laws-to-bar-computer-misuse-remian-scarce.html | LAWS TO BAR COMPUTER MISUSE REMIAN SCARCE | False | By David Burnham, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/books/new-novel-by-dreiser-is-coming-out-this-fall.html | 'NEW NOVEL BY DREISER IS COMING OUT THIS FALL | False | By Herbert Mitgang | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/an-after-school-program.html | AN AFTER-SCHOOL PROGRAM | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bluesky-oil-gas-reports-earnings-for-qtr-to-july-31.html | BLUESKY OIL & GAS reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/iraq-foreign-ministry-official-visits-washington-for-talks.html | Iraq Foreign Ministry Official Visits Washington for Talks | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-garden-s-card-is-staggering.html | SCOUTING; Garden's Card Is Staggering | False | By Thomas Rogers | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/manila-panel-starts-assassination-hearings.html | MANILA PANEL STARTS ASSASSINATION HEARINGS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/washington-post-is-picketed.html | WASHINGTON POST IS PICKETED | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/around-the-world-angola-rebels-report-string-of-successes.html | AROUND THE WORLD; Angola Rebels Report String of Successes | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/uganda-politician-missing.html | Uganda Politician Missing | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/silvercrest-industries-reports-earnings-for-qtr-to-june-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/aging-relatives-help-for-families.html | AGING RELATIVES: HELP FOR FAMILIES | False | By Liliane Droyan Kodner | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/standby-tax-plan-ruled-out.html | STANDBY TAX PLAN RULED OUT | False | By Jonathan Fuerbringer | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/books/exiles-and-publishers-differ-on-moscow-fair.html | EXILES AND PUBLISHERS DIFFER ON MOSCOW FAIR | False | | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/chad-says-it-stopped-rebels.html | CHAD SAYS IT STOPPED REBELS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/brooklyn-s-tamud-by-telephone-offers-wisdom-in-daily-talks.html | BROOKLYN'S TAMUD BY TELEPHONE OFFERS WISDOM IN DAILY TALKS | False | By Kenneth A. Briggs | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/abroad-at-home-if-it-were-eisenhower.html | ABROAD AT HOME; IF IT WERE EISENHOWER | False | By Anthony Lewis | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/restoring-a-latrobe-mansion-in-sussex.html | RESTORING A LATROBE MANSION IN SUSSEX | False | By Erica Brown | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/technology-tv-licensing-with-a-lottery.html | Technology; TV Licensing With a Lottery | False | By Andrew Pollack | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/c-correction-152228.html | CORRECTION | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-encounters-political-snag-in-security-council.html | U.S. ENCOUNTERS POLITICAL SNAG IN SECURITY COUNCIL | False | By Bernard D. Nossiter | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/calendar-of-events-clothing-of-africa.html | CALENDAR OF EVENTS; CLOTHING OF AFRICA | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/chemlawn-corp-reports-earnings-for-qtr-to-july-30.html | CHEMLAWN CORP reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/fast-legal-action-for-at-t.html | FAST LEGAL ACTION FOR A.T.&T. | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/poland-accuses-6-in-death-of-youth.html | POLAND ACCUSES 6 IN DEATH OF YOUTH | False | By John Kifner | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/pargas-merger.html | Pargas Merger | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bank-rates-are-steady.html | Bank Rates Are Steady | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-region-company-admits-waste-violation.html | THE REGION; Company Admits Waste Violation | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bankamerica-s-south-dakota-filing.html | BankAmerica's South Dakota Filing | False | By Thomas C. Hayes | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/korea-s-ambassador-i-knew-i-had-a-fear.html | KOREA'S AMBASSADOR: 'I KNEW, I HAD A FEAR' | False | By Bernard Weinraub | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-weighing-policy-options-in-beirut-clash.html | U.S. WEIGHING POLICY OPTIONS IN BEIRUT CLASH | False | By Richard Halloran, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/amex-carving-a-new-niche.html | AMEX CARVING A NEW NICHE | False | By Michael Blumstein | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/gardening-seeds-from-favorites-for-next-year.html | GARDENING; SEEDS FROM FAVORITES FOR NEXT YEAR | False | By Joan Lee Faust | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-an-exception-to-rule-on-udc-legal-fees.html | NEW YORK DAY BY DAY; An Exception to Rule on U.D.C. Legal Fees | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/bridge-versatile-writer-on-game-george-coffin-reaches-80.html | Bridge; Versatile Writer on Game, George Coffin, Reaches 80 | False | By Alan Truscott | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-july-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/l-no-headline-152167.html | No Headline | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/general-dynamics-jet-contract.html | GENERAL DYNAMICS JET CONTRACT | False | By Robert J. Cole | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/briefing-150621.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-city-housing-proposed-for-west-side-site.html | THE CITY; Housing Proposed For West Side Site | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/nichols-se-a-reports-earnings-for-qtr-to-july-31.html | NICHOLS (SE) (A) reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/3-deaths-since-1981-in-same-apartment-set-off-investigation.html | 3 DEATHS SINCE 1981 IN SAME APARTMENT SET OFF INVESTIGATION | False | By Robert Hanley, Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/home-beat-swedish-charm.html | HOME BEAT; SWEDISH CHARM | False | By Suzanne Slesin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/ulster-guerrillas-kill-veteran-police-officer.html | Ulster Guerrillas Kill Veteran Police Officer | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/jetronic-industries-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/reagan-begins-to-wear-a-hearing-aid-in-public.html | REAGAN BEGINS TO WEAR A HEARING AID IN PUBLIC | False | By Steven R. Weisman | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/business-people-an-esmark-executive-will-manage-halston.html | BUSINESS PEOPLE; An Esmark Executive Will Manage Halston | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-of-the-times-tennis-s-sheriff-enforces-the-law.html | SPORTS OF THE TIMES; TENNIS'S 'SHERIFF' ENFORCES THE LAW | False | By Dave Anderson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/earthquake-strikes-alaska.html | Earthquake Strikes Alaska | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/the-man-in-charge-of-the-amex.html | THE MAN IN CHARGE OF THE AMEX | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/6.85-rate-increase-is-approved-for-lilco.html | 6.85% Rate Increase Is Approved for Lilco | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/thursday-september-8-1983.html | THURSDAY, SEPTEMBER 8, 1983 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/koch-proposes-shift-in-coney-i-housing.html | KOCH PROPOSES SHIFT IN CONEY I. HOUSING | False | By David W. Dunlap | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/gossage-thwarts-rally-by-brewers.html | GOSSAGE THWARTS RALLY BY BREWERS | False | By Jane Gross | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/campbell-soup-reports-earnings-for-qtr-to-july-31.html | CAMPBELL SOUP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/volume-merchandise-reports-earnings-for-qtr-to-july-30.html | VOLUME MERCHANDISE reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/clark-consolidated-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/helpful-hardware-bathroom-gadgets-make-life-easier.html | HELPFUL HARDWARE; BATHROOM GADGETS MAKE LIFE EASIER | False | By Mary Smith | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/atlantic-city-mayor-s-critics-succeed-in-bid-for-recall-vote.html | ATLANTIC CITY MAYOR'S CRITICS SUCCEED IN BID FOR RECALL VOTE | False | By Donald Janson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/thrift-unit-acquisition-by-a-bank.html | Thrift Unit Acquisition By a Bank | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/berry-pondering-st-john-s-entry.html | Berry Pondering St. John's Entry | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/court-kills-sales-tax-charge-m.html | Court Kills Sales-Tax Charge M | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/wedtech-corp-reports-earnings-for-6mo-to-june-30.html | WEDTECH CORP reports earnings for 6mo to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-principals-union-starts-campaign-for-city-schools.html | NEW YORK DAY BY DAY; Principals' Union Starts Campaign for City Schools | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/harper-of-jets-has-surgery-cartilage-is-removed.html | Harper of Jets Has Surgery; Cartilage Is Removed | False | By William C. Rhoden | 1983-09-14 | TX 1-182099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/key-rates-150839.html | Key Rates | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/good-samaritan-foils-car-thieves-and-they-kill-him-with-an-auto.html | GOOD SAMARITAN FOILS CAR THIEVES AND THEY KILL HIM WITH AN AUTO | False | By Lindsey Gruson | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/aide-links-baker-to-carter-papers.html | AIDE LINKS BAKER TO CARTER PAPERS | False | By Martin Tolchin | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/around-the-nation-jury-interview-curbs-on-journalists-upheld.html | AROUND THE NATION; Jury Interview Curbs On Journalists Upheld | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/finance-new-issues-12-kaneb-issue.html | FINANCE/NEW ISSUES; 12% Kaneb Issue | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/amc-entertainment-reports-earnings-for-qtr-to-june-30.html | AMC ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/monarch-avalon-reports-earnings-for-qtr-to-july-31.html | MONARCH AVALON reports earnings for Qtr to JuLY 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/2-french-soldiers-killed-as-shells-slam-into-beirut.html | 2 FRENCH SOLDIERS KILLED AS SHELLS SLAM INTO BEIRUT | False | By E.j. Dionne Jr., Special To the New York Times | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/postpone-the-visit-to-manila.html | POSTPONE THE VISIT TO MANILA | False | By William J. Vander Hevuel | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/executive-changes-151541.html | EXECUTIVE CHANGES | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/tylan-corp-reports-earnings-for-qtr-to-june.30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/world/organize-to-fight-protesters-pinochet-aide-urges.html | ORGANIZE TO FIGHT PROTESTERS, PINOCHET AIDE URGES | False | By Stephen Kinzer | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/transactions-151568.html | Transactions | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/laxalt-planning-committee-for-reagn-re-election-bid.html | Laxalt Planning Committee For Reagan Re-Election Bid | False | AP | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/tca-cable-tv-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/nfa-corp-reports-earnings-for-qtr-to-july-2.html | NFA CORP reports earnings for Qtr to July 2 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-people-maulers-pick-boisture.html | SPORTS PEOPLE; Maulers Pick Boisture | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/us/bahamian-officials-deny-vesco-paid-drug-bribes.html | BAHAMIAN OFFICIALS DENY VESCO PAID DRUG BRIBES | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/business/massmutual-mtge-rlty-inv-reports-earnings-for-qtr-to-july-31.html | MASSMUTUAL MTGE & RLTY INV reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/l-connecticut-choice-of-party-potentates-150218.html | CONNECTICUT CHOICE OF 'PARTY POTENTATES' | False | | 1983-09-14 | TX 1-182099 |
| 1983-09-08 | 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/jazz-jarrett-trio-at-vanguard.html | JAZZ: JARRETT TRIO AT VANGUARD | False | By Jon Pareles | 1983-09-14 | TX 1-182099 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/pope-said-to-plan-vienna-call-for-church-freedom.html | POPE SAID TO PLAN VIENNA CALL FOR CHURCH FREEDOM | False | By Henry Kamm | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/horse-riding-event.html | HORSE-RIDING EVENT | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/shultz-confronts-gromyko-directly-on-plane-incident.html | SHULTZ CONFRONTS GROMYKO DIRECTLY ON PLANE INCIDENT | False | By Bernard Gwertzman | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/reynolds-studies-sea-land-spinoff.html | Reynolds Studies Sea-Land Spinoff | False | AP | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/sports-people-more-time-needed.html | SPORTS PEOPLE; More Time Needed | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-hickory-farms-goes-to-mccann-erickson.html | ADVERTISING; Hickory Farms Goes To McCann-Erickson | False | By Philip Dougherty | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/soviet-envoy-pledges-to-give-jet-debris-to-japan.html | SOVIET ENVOY PLEDGES TO GIVE JET DEBRIS TO JAPAN | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/letem-take-steroids.html | LET'EM TAKE STEROIDS | False | By Norman Fost | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/art-four-galleries-present-group-exhibitions.html | ART: FOUR GALLERIES PRESENT GROUP EXHIBITIONS | False | By Vivien Raynor | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/norton-simon-inc-reports-earnings-for-qtr-to-june-30.html | NORTON SIMON INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/philippine-opposition-sets-up-a-unity-panel.html | PHILIPPINE OPPOSITION SETS UP A UNITY PANEL | False | By Robert Trumbull | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/financing-volume-sets-mark.html | FINANCING VOLUME SETS MARK | False | By H. Erich Heinemann | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-strike-costs-the-public-shouldn-t-have-to-pay-152176.html | STRIKE COSTS THE PUBLIC SHOULDN'T HAVE TO PAY | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/assets-of-money-funds-increase-slightly.html | Assets of Money Funds Increase Slightly | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/archives/the-evening.html | THE EVENING | True | By Ron Alexander | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/nfl-matchups-dolphins-trying-to-fill-voids-with-2-offensive-players-hurt.html | N.F.L. MATCHUPS; DOLPHINS TRYING TO FILL VOIDS WITH 2 OFFENSIVE PLAYERS HURT | False | By Michael Janofsky | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/fbi-filed-reports-of-einstein-as-a-spy-and-kidnap-plotter.html | F.B.I. FILED REPORTS OF EINSTEIN AS A SPY AND KIDNAP PLOTTER | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/earnings-norton-simon-reports-deficit-fluor-net-tumbles-by-76.9.html | EARNINGS; NORTON SIMON REPORTS DEFICIT; FLUOR NET TUMBLES BY 76.9% | False | By Phillip H. Wiggins | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-no-contest-pleas-in-14-fire-deaths.html | THE REGION; No-Contest Pleas In 14 Fire Deaths | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-don-t-blame-israel-for-lebanon-s-troubles-152173.html | DON'T BLAME ISRAEL FOR LEBANON'S TROUBLES | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/marion-corp-reports-earnings-for-qtr-to-july-31.html | MARION CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-allies-agree-on-a-reproach-at-un.html | U.S. ALLIES AGREE ON A REPROACH AT U.N. | False | By Bernard D. Nossiter | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/real-estate-investment-trust-of-america-reports-earnings-for-year-to-june-30.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for Year to June 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-why-con-ed-ought-not-to-burn-coal-152179.html | WHY CON ED OUGHT NOT TO BURN COAL | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/mexican-official-kidnapped.html | Mexican Official Kidnapped | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-the-other-us-deficit-idle-people-and-plants-152175.html | THE OTHER U.S. DEFICIT: IDLE PEOPLE AND PLANTS | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/briefing-154648.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/study-says-smile-may-indeed-be-an-umbrella.html | STUDY SAYS SMILE MAY INDEED BE AN UMBRELLA | False | By Harold M. Schmeck Jr. | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/foreign-affairs-the-ravage-of-rhetoric.html | FOREIGN AFFAIRS; THE RAVAGE OF RHETORIC | False | By Flora Lewis | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/c-correction-154242.html | CORRECTION | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/heinz-h-j-n-reports-earnings-for-qtr-to-july-27.html | HEINZ (H. J.) (N) reports earnings for Qtr to July 27 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/lfe-corp-reports-earnings-for-qtr-to-july-29.html | LFE CORP reports earnings for Qtr to July 29 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/where-have-all-the-savings-gone.html | Where Have All the Savings Gone? | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/lanier-harris-accord.html | Lanier-Harris Accord | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/barber-s-special-day.html | Barber's Special Day | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/counsel-to-cuomo-resigns-he-promises-her-judgeship.html | COUNSEL TO CUOMO RESIGNS; HE PROMISES HER JUDGESHIP | False | By Edward A. Gargan | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | SEAGRAM CO LTD reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/hold-off-on-european-missiles.html | HOLD OFF ON EUROPEAN MISSILES | False | By Karsten Voight | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/us-backs-bank-on-advisory-unit.html | U.S. Backs Bank On Advisory Unit | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/giants-concentrate-on-playing-better.html | GIANTS CONCENTRATE ON PLAYING BETTER | False | By William N. Wallace | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/airlines-serving-moscow.html | Airlines Serving Moscow | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/tides-win-12-1-lead-series-1-0.html | Tides Win, 12-1, Lead Series, 1-0 | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/althea-following-in-landaluce-s-steps.html | Althea Following in Landaluce's Steps | False | Steven Crist on Horse Racing | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-hushed-proxies-152180.html | HUSHED PROXIES | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/welch-wins-6th-in-a-row.html | Welch Wins 6th In a Row | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/mayor-makes-drug-arrest-part-of-his-job.html | MAYOR MAKES DRUG ARREST PART OF HIS JOB | False | By Alfonso A. Narvaez | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/volume-merchandise-inc-reports-earnings-for-qtr-to-july-30.html | VOLUME MERCHANDISE INC reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-ships-enter-lebanon-fighting-shelling-hill-site.html | U.S. SHIPS ENTER LEBANON FIGHTING SHELLING HILL SITE | False | By Eric Pace , Special To the New York Times | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/deukmejian-seeks-convicts-release.html | DEUKMEJIAN SEEKS CONVICTS RELEASE | False | By Robert Lindsey | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/business-digest-friday-sept-9-1983.html | BUSINESS DIGEST; FRIDAY, SEPT. 9, 1983 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/latin-debt-discussion.html | Latin Debt Discussion | False | By Kenneth N. Gilpin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/daniel-schoen.html | DANIEL SCHOEN | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/market-place-quickening-pace-of-bank-mergers.html | Market Place; Quickening Pace Of Bank Mergers | False | By Vartanig G. Vartan | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/saad-muhammad-s-opponent-is-chosen.html | Saad Muhammad's Opponent Is Chosen | False | By Thomas Rogers | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/lou-hazam-dies-tv-pioneer-in-documentary-techniques.html | LOU HAZAM DIES; TV PIONEER IN DOCUMENTARY TECHNIQUES | False | By David Bird | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/2-are-reported-killed-in-chile-protests.html | 2 ARE REPORTED KILLED IN CHILE PROTESTS | False | By Stephen Kinzer | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/quotation-of-the-day-154232.html | Quotation of the Day | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/around-the-world-key-soviet-official-arrives-in-peking.html | AROUND THE WORLD; Key Soviet Official Arrives in Peking | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/us-acid-rain-stance-encourages-canadian.html | U.S. ACID RAIN STANCE ENCOURAGES CANADIAN | False | By Philip Shabecoff | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/yugoslavia-debt-pact-reported.html | YUGOSLAVIA DEBT PACT REPORTED | False | By John Tagliabue | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/briefs-153376.html | BRIEFS | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/4-killed-in-crash-in-bavaria.html | 4 Killed in Crash in Bavaria | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/more-rent-money-for-the-poor.html | More Rent Money for the Poor | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/theater/playing-emily-roebling-in-the-year-of-the-bridge.html | PLAYING EMILY ROEBLING IN THE YEAR OF THE BRIDGE | False | By Mervyn Rothstein | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/briefs-153387.html | BRIEFS | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/flood-of-bogus-id-papers-imperils-plan-to-curb-aliens.html | FLOOD OF BOGUS I.D. PAPERS IMPERILS PLAN TO CURB ALIENS | False | By Wayne King, Special To the New York Times | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/no-headline-153878.html | No Headline | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/credit-markets-rates-rise-a-bit-in-quiet-day.html | CREDIT MARKETS; RATES RISE A BIT IN QUIET DAY | False | By Michael Quint | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/all-roads-lead-to-busy-hudson-valley-weekend.html | ALL ROADS LEAD TO BUSY HUDSON VALLEY WEEKEND | False | By Harold Faber | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/rape-charges-dismissed-after-prosecution-delay.html | RAPE CHARGES DISMISSED AFTER PROSECUTION DELAY | False | By Joseph P. Fried | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/soviet-book-fair-stirs-contrasting-reactions.html | SOVIET BOOK FAIR STIRS CONTRASTING REACTIONS | False | By Serge Schmemann | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/white-tiger-dies-after-bite.html | White Tiger Dies After Bite | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/friday-september-9-1983.html | FRIDAY, SEPTEMBER 9, 1983 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-a-husband-s-reaction-to-downing-of-airliner.html | NEW YORK DAY BY DAY; A Husband's Reaction To Downing of Airliner | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/banks-get-scolding-by-regan.html | BANKS GET SCOLDING BY REGAN | False | By Jonathan Fuerbringer | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | COOPER LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/softech-inc-reports-earnings-for-qtr-to-aug-26.html | SOFTECH INC reports earnings for Qtr to Aug 26 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/business-people-chief-s-son-moves-up-to-no-2-spot-at-beker.html | BUSINESS PEOPLE; Chief's Son Moves Up To No. 2 Spot at Beker | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/fire-may-unveil-mysteries-of-custer.html | FIRE MAY UNVEIL MYSTERIES OF CUSTER | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/wedtech-corp-reports-earnings-for-6mo-to-june-30.html | WEDTECH CORP reports earnings for 6mo to June 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/weinberger-ends-his-latin-trip.html | WEINBERGER ENDS HIS LATIN TRIP | False | By B. Drummond Ayres Jr. | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/mattel-reports-losing-156.1-million-in-quarter.html | MATTEL REPORTS LOSING $156.1 MILLION IN QUARTER | False | By Eric N. Berg | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/jones-doubtful-for-seahawks.html | Jones Doubtful for Seahawks | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/tymshare-bid.html | Tymshare Bid | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/restaurant.html | RESTAURANT | False | By Mimi Sheraton | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-new-focus-inc-picks-colarossi-griswold.html | ADVERTISING; New Focus Inc. Picks Colarossi Griswold | False | By Philip H. Dougherty | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-will-protect-marines-bush-warns.html | U.S. WILL PROTECT MARINES, BUSH WARNS | False | By Hedrick Smith | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/brzezinski-says-soviet-is-durable.html | BRZEZINSKI SAYS SOVIET IS DURABLE | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/4th-beethoven-festival-at-estate-in-oyster-bay.html | 4TH BEETHOVEN FESTIVAL AT ESTATE IN OYSTER BAY | False | By Eleanor Blau | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/sterling-extruder-corp-reports-earnings-for-qtr-to-july-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/style/english-speaking-mouse-thrives-in-tokyo.html | ENGLISH SPEAKING MOUSE THRIVES IN TOKYO | False | By Clyde Haberman | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/c-correction-154239.html | CORRECTION | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/2-new-films-from-france.html | 2 NEW FILMS FROM FRANCE | False | By Vincent Canby | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/finance-new-issues-michigan-power-sells-revenue-backed-bonds.html | FINANCE/NEW ISSUES; Michigan Power Sells Revenue-Backed Bonds | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/festival-offers-26-films-by-women.html | FESTIVAL OFFERS 26 FILMS BY WOMEN | False | By Leslie Bennetts | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/one-approach-to-the-shortage-of-men-is-sharing.html | ONE APPROACH TO THE SHORTAGE OF MEN IS SHARING | False | By Kenneth B. Noble | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/symbolic-sins-cast-on-water-for-rosh-ha-shanah.html | SYMBOLIC SINS CAST ON WATER FOR ROSH HA-SHANAH | False | By Charles Austin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/around-the-nation-man-held-in-abduction-of-girl-3-in-colorado.html | AROUND THE NATION; Man Held in Abduction Of Girl, 3, in Colorado | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/the-worm-and-the-apple-class-acts-phoning-home.html | The Worm and the Apple; Class Acts; Phoning Home | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/man-gored-by-deer-dies.html | Man Gored by Deer Dies | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-city-reservoir-levels-8-below-normal.html | THE CITY; Reservoir Levels 8% Below Normal | False | By United Press International | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/here-the-us-attorney-is-both-federal-and-local.html | HERE, THE U.S. ATTORNEY IS BOTH FEDERAL AND LOCAL | False | By Leslie Maitland Werner | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/ex-gov-evans-named-to-jackson-senate-seat.html | EX-GOV. EVANS NAMED TO JACKSON SENATE SEAT | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/l-malpractice-it-s-patients-who-need-protection-152171.html | MALPRACTICE: IT'S PATIENTS WHO NEED PROTECTION | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/power-test-corp-reports-earnings-for-qtr-to-july-31.html | POWER TEST CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/2-to-show-their-roots-with-down-home-music.html | 2 TO SHOW THEIR ROOTS WITH DOWN-HOME MUSIC | False | By Jon Pareles | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/vesco-inquiry-is-requested.html | Vesco Inquiry Is Requested | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-3-deaths-may-lead-to-an-exhumation.html | THE REGION; 3 Deaths May Lead To an Exhumation | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/mattel-inc-reports-earnings-for-qtr-to-july-30.html | MATTEL INC reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/bankruptcy-move-in-butcher-case.html | Bankruptcy Move In Butcher Case | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/sports-people-legal-path-cleared.html | SPORTS PEOPLE; Legal Path Cleared | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/new-york-s-sidewalks-a-choice-of-tours.html | NEW YORK'S SIDEWALKS: A CHOICE OF TOURS | False | By Jennifer Dunning | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/oilfield-strike-is-ended.html | Oilfield Strike Is Ended | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-eye-patch-lives-on-at-hathaway.html | Advertising; Eye Patch Lives On at Hathaway | False | By Philip H. Dougherty | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/economic-scene-us-gains-in-technology.html | Economic Scene; U.S. Gains In Technology | False | By Roger M. Kubarych | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/tv-weekend-lottery-series-tennis-and-boxing.html | TV WEEKEND; 'LOTTERY!' SERIES, TENNIS AND BOXING | False | By John J. O'Connor | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-welcome-for-tortoise.html | NEW YORK DAY BY DAY; Welcome for Tortoise | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/dog-is-ruled-couple-s-child-in-custody-case-in-california.html | DOG IS RULED COUPLE'S 'CHILD' IN CUSTODY CASE IN CALIFORNIA | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/finance-new-issues-fannie-mae-sets-rates-for-2-issues.html | FINANCE/NEW ISSUES; Fannie Mae Sets Rates for 2 Issues | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/business-people-cable-tv-appointment.html | BUSINESS PEOPLE; Cable TV Appointment | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/reagan-acts-to-close-down-aeroflot-s-2-offices-in-us.html | REAGAN ACTS TO CLOSE DOWN AEROFLOT'S 2 OFFICES IN U.S. | False | By Francis X. Clines | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-old-faithful.html | SCOUTING; Old Faithful | False | By Thomas Rogers and Lawrie Mifflin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/pizza-time-restructuring.html | Pizza Time Restructuring | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/rockcor-inc-reports-earnings-for-qtr-to-july-31.html | ROCKCOR INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-quiet-sunday-at-lyndhurst-with-3013-dogs.html | A QUIET SUNDAY AT LYNDHURST WITH 3,013 DOGS | False | By Walter R. Fletcher | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/49ers-rout-vikings-by-48-17.html | 49ers Rout Vikings by 48-17 | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/manet-show-a-new-vision-of-the-artist.html | MANET SHOW, A NEW VISION OF THE ARTIST | False | By Grace Glueck | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/merle-middleton-odgers-83-former-president-of-bucknell.html | Merle Middleton Odgers, 83, Former President of Bucknell | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/20-year-saga-of-little-house-that-couldn-t.html | 20-YEAR SAGA OF LITTLE HOUSE THAT COULDN'T | False | By Susan Chira | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-samuels-weighs-good-and-the-bad.html | SCOUTING; Samuels Weighs Good and the Bad | False | By Thomas Rogers and Lawrie Mifflin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/shipyard-woes-cited-by-eec.html | Shipyard Woes Cited by E.E.C. | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/around-the-world-habre-says-the-french-want-to-partition-chad.html | AROUND THE WORLD; Habre Says the French Want to Partition Chad | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/bridge-a-conservative-often-finds-defender-s-role-compatible.html | Bridge: A Conservative Often Finds Defender's Role Compatible | False | By Alan Truscott | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/reading-co-reports-earnings-for-qtr-to-june-30.html | READING CO reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/optimism-on-outlays.html | OPTIMISM ON OUTLAYS | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/soviet-seems-unwilling-to-bar-future-downing.html | SOVIET SEEMS UNWILLING TO BAR FUTURE DOWNING | False | By John F. Burns | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/in-the-nation-flight-7-and-the-mx.html | IN THE NATION; FLIGHT 7 AND THE MX | False | By Tom Wicker | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/style/sunsets-by-cassette-and-scents-via-disk.html | SUNSETS BY CASSETTE AND SCENTS VIA DISK | False | By Ron Alexander | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/some-basic-strategies-for-eating-at-festivals.html | SOME BASIC STRATEGIES FOR EATING AT FESTIVALS | False | By Mimi Sheraton | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/chicago-real-estate-man-accused-of-1-million-plot-to-killl-mayor.html | CHICAGO REAL ESTATE MAN ACCUSED OF $1 MILLION PLOT TO KILLL MAYOR | False | By Winston Williams | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-connecticut-judge-limits-klan-rally.html | THE REGION; Connecticut Judge Limits Klan Rally | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/judge-orders-end-to-st-louis-strike.html | JUDGE ORDERS END TO ST. LOUIS STRIKE | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/the-teachers-pet-project.html | THE TEACHERS' PET PROJECT | False | By Peter Alfano | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/owners-restrict-work-on-seabrook-nuclear-plant.html | OWNERS RESTRICT WORK ON SEABROOK NUCLEAR PLANT | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/senator-and-a-socialite-mugged.html | SENATOR AND A SOCIALITE MUGGED | False | By Lindsey Gruson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/pop-jazz-exploring-the-pop-soul-of-ashford-and-simpson.html | POP/JAZZ; EXPLORING THE POP-SOUL OF ASHFORD AND SIMPSON | False | By Stephen Holden | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/23-accused-by-us-of-selling-heroin.html | 23 ACCUSED BY U.S. OF SELLING HEROIN | False | By William G. Blair | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/dance-ailey-repertory.html | DANCE: AILEY REPERTORY | False | By Anna Kisselgoff | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/continental-illinois-stock.html | Continental Illinois Stock | False | | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/indictment-set-in-fraud-case.html | Indictment Set in Fraud Case | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/reagan-s-record-on-women-still-being-debated.html | REAGAN'S RECORD ON WOMEN STILL BEING DEBATED | False | By Robert Pear | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-statistics-on-troublemakers.html | NEW YORK DAY BY DAY; Statistics on Troublemakers | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/yankees-defeat-brewers.html | YANKEES DEFEAT BREWERS | False | By Jane Gross | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/caesars-world-loss.html | Caesars World Loss | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-secret-ingredient.html | SCOUTING; Secret Ingredient | False | By Thomas Rogers and Lawrie Mifflin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/for-children-plays-and-tales.html | For Children Plays and Tales | False | By Phyllis A. Ehrlich | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/late-rally-enables-dow-to-rise-by-2.03.html | LATE RALLY ENABLES DOW TO RISE BY 2.03 | False | By Alexander R. Hammer | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/closings-by-toro.html | Closings by Toro | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/around-the-nation-alf-landon-at-96-eligible-to-collect-life-insurance.html | AROUND THE NATION; Alf Landon, at 96, Eligible To Collect Life Insurance | False | AP | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/c-corrections-154237.html | CORRECTIONS | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/city-news-bill.html | 'CITY NEWS BILL | False | By Vincent Canby | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/lendl-and-arias-gain-semifinals.html | LENDL AND ARIAS GAIN SEMIFINALS | False | By Roy S. Johnson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/the-un-today-sept-9-1983.html | The U.N. Today; Sept. 9, 1983 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/sports-people-brighter-outlooks.html | SPORTS PEOPLE; Brighter Outlooks | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-solid-concepts-of-art-at-columbus-circle.html | NEW YORK DAY BY DAY; Solid Concepts of Art At Columbus Circle | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/key-rates-152994.html | Key Rates | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/all-work-and-now-a-little-play-make-japan-fret.html | ALL WORK AND NOW A LITTLE PLAY MAKE JAPAN FRET | False | By Clyde Haberman | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/sports-people-martin-fans.html | SPORTS PEOPLE; Martin Fans | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/staff-and-policy-shifts-at-music-hall.html | STAFF AND POLICY SHIFTS AT MUSIC HALL | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/san-gennaro-festival-adding-new-flavors.html | SAN GENNARO FESTIVAL ADDING NEW FLAVORS | False | By Seth Mydans | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-quick-studies.html | SCOUTING; Quick Studies | False | By Thomas Rogers and Lawrie Mifflin | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/reagan-proposes-sex-bias-changes.html | REAGAN PROPOSES SEX BIAS CHANGES | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | FLUOR CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/books/books-of-the-times-152153.html | BOOKS OF THE TIMES | False | By Richard F. Shepard | 1983-09-14 | TX 1-188248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/yuri-you-have-made-our-job-much-harder.html | YURI, YOU HAVE MADE OUR JOB MUCH HARDER | False | By David Corn | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/savin-business-machines-corp-reports-earnings-for-qtr-to-july-31.html | SAVIN BUSINESS MACHINES CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/energy-is-the-residue-of-pryor-s-anger.html | ENERGY IS THE RESIDUE OF PRYOR'S ANGER | False | By Michael Katz | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-bus-tour-that-shows-harlem-s-many-sides.html | A BUS TOUR THAT SHOWS HARLEM'S MANY SIDES | False | By Andrew L. Yarrow | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/presley-companies-reports-earnings-for-qtr-to-july-31.html | PRESLEY COMPANIES reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/about-real-estate-signs-of-private-investing-in-harlem-housing-seen.html | ABOUT REAL ESTATE; SIGNS OF PRIVATE INVESTING IN HARLEM HOUSING SEEN | False | By Lee A. Daniels | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/arms-industry-s-hot-stocks.html | ARMS INDUSTRY'S HOT STOCKS | False | By Stephen Daly | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/the-worm-and-the-apple-class-acts-safe-and-sorry.html | The Worm and the Apple; Class Acts; Safe and Sorry | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/makers-of-hearing-aids-see-wider-acceptance.html | MAKERS OF HEARING AIDS SEE WIDER ACCEPTANCE | False | By Steven J. Marcus | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/manhattan-industries-inc-reports-earnings-for-qtr-to-july-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/us/study-finds-low-82-level-for-unemployment-claims.html | STUDY FINDS LOW '82 LEVEL FOR UNEMPLOYMENT CLAIMS | False | By Peter T. Kilborn | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-festival-of-festivals-starting-with-the-venerable-feast-of-san.html | A FESTIVAL OF FESTIVALS, STARTING WITH THE VENERABLE FEAST OF SAN GENNARO | False | By Christopher Wellisz | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/choices-for-the-civil-court.html | Choices for the Civil Court | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/fighting-in-lebanon-balance-of-forces.html | FIGHTING IN LEBANON: BALANCE OF FORCES | False | By Drew Middleton | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/report-says-ossining-guard-probably-sparked-uprising.html | REPORT SAYS OSSINING GUARD PROBABLY SPARKED UPRISING | False | By Selwyn Raab | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/vanderbilt-bars-soviet-game.html | Vanderbilt Bars Soviet Game | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-city-3-workers-hurt-at-navy-yard.html | THE CITY; 3 Workers Hurt At Navy Yard | False | By United Press International | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-mayor-files-suit-on-recall-petition.html | THE REGION; Mayor Files Suit On Recall Petition | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/ibrahim-abboud-82-was-sudan-s-leader-from-1958-to-1964.html | IBRAHIM ABBOUD, 82, WAS SUDAN'S LEADER FROM 1958 TO 1964 | False | By Joseph B. Treaster | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/world/british-airways-ends-moscow-runs.html | BRITISH AIRWAYS ENDS MOSCOW RUNS | False | By Jon Nordheimer | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/business-people-president-leaving-dome-petroleum.html | BUSINESS PEOPLE; President Leaving Dome Petroleum | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-09 | 1983-09-09 | https://www.nytimes.com/1983/09/09/business/executive-changes-152713.html | EXECUTIVE CHANGES | False | | 1983-09-14 | TX 1-188248 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/the-city-man-gets-3-years-on-arms-charge.html | THE CITY; Man Gets 3 Years On Arms Charge | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/shultz-assails-the-russians-but-asks-serious-dialogue.html | SHULTZ ASSAILS THE RUSSIANS BUT ASKS 'SERIOUS DIALOGUE' | False | By Bernard Gwertzman | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/bridge-irritation-becomes-mother-of-invention-for-ingenious.html | Bridge:Irritation Becomes Mother Of Invention for Ingenious | False | By Alan Truscott | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-people-earl-campbell-sidelined.html | SPORTS PEOPLE; Earl Campbell Sidelined | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-monday-movie-bumps-cosmos.html | SCOUTING; Monday Movie Bumps Cosmos | False | By Lawrie Mifflin | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-asbestos-victims-unshielded-by-the-court-152520.html | ASBESTOS VICTIMS UNSHIELDED BY THE COURT | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/author-wins-judgment-for-slander.html | Author Wins Judgment for Slander | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/moynihan-at-seminar-urges-lower-dairy-price-supports.html | Moynihan, at Seminar, Urges Lower Dairy Price Supports | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/woody-allen-series.html | Woody Allen Series | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/the-region-kean-signs-bill-on-sentencings.html | THE REGION; Kean Signs Bill On Sentencings | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/transactions-155094.html | Transactions | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/coast-freelance-unit-thrives-on-reporting-for-tv.html | COAST FREELANCE UNIT THRIVES ON REPORTING FOR TV | False | By Frank J. Prial | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/banker-s-note-inc-reports-earnings-for-qtr-to-july-30.html | BANKER'S NOTE INC reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/mets-seaver-and-orosco-top-expos-5-4.html | METS' SEAVER AND OROSCO TOP EXPOS, 5-4 | False | By James Tuite | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/campbell-resources-inc-reports-earnings-for-year-to-june.30.html | CAMPBELL RESOURCES INC reports earnings for Year to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/marcade-group-inc-reports-earnings-for-qtr-to-july-30.html | MARCADE GROUP INC reports earnings for Qtr to July 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/briefing-greening-the-white-house.html | BRIEFING; Greening the White House | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/de-gustibus-of-knives-and-forks-and-american-manners.html | DE GUSTIBUS; OF KNIVES AND FORKS AND AMERICAN MANNERS | False | By Mimi Sheraton | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/zimbabwe-deporting-2-jailed-white-officers.html | ZIMBABWE DEPORTING 2 JAILED WHITE OFFICERS | False | By Michael T. Kaufman | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/pleased-with-a-town-they-give-it-a-million.html | PLEASED WITH A TOWN THEY GIVE IT A MILLION | False | By James Feron | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-of-the-times-a-new-jimmy-in-semifinals.html | Sports of The Times; A New Jimmy in Semifinals | False | Dave Anderson | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/no-headline-155910.html | No Headline | False | By Kenneth N. Gilpin | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/the-navy-will-bring-dollars-to-the-region.html | THE NAVY WILL BRING DOLLARS TO THE REGION | False | By Alan Sagner | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/american-symphony-plans-drive-on-wqxr.html | American Symphony Plans Drive on WQXR | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/date-for-yin-concert.html | Date for Yin Concert | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/john-j-kreidler.html | JOHN J. KREIDLER | False | | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/bankrupt-schools-open.html | Bankrupt Schools Open | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/miss-foat-loses-a-round.html | Miss Foat Loses a Round | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/custom-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/national-steel-sees-1983-profit.html | National Steel Sees 1983 Profit | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/around-the-nation-st-louis-school-strikers-warned-of-dismissals.html | AROUND THE NATION; St. Louis School Strikers Warned of Dismissals | False | By United Press International | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/a-power-failure-at-penn-station-halts-40-trains.html | A POWER FAILURE AT PENN STATION HALTS 40 TRAINS | False | By Robert D. McFadden | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/longer-hours-in-am-radio.html | Longer Hours In AM Radio | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/pop-septet-air-supply-at-radio-city.html | POP SEPTET: AIR SUPPLY AT RADIO CITY | False | By Stephen Holden | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/miss-holtzman-disagreeing-with-judge-over-rape-case.html | MISS HOLTZMAN DISAGREEING WITH JUDGE OVER RAPE CASE | False | By Joseph P. Fried | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | TEXSCAN CORP reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/transcript-soviet-official-s-statement-excerpts-session-marshal-calls-flight-7.html | TRANSCRIPT OF SOVIET OFFICIAL'S STATEMENT AND EXCERPTS FROM NEWS SESSION MARSHAL CALLS FLIGHT 7 A 'PROVOCATION PERPETRATED BY U.S. SECRET SERVICES' | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/children-s-magazines-for-a-computer-age.html | CHILDREN'S MAGAZINES FOR A COMPUTER AGE | False | By Glenn Collins | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/best-products-co-reports-earnings-for-qtr-to-july-31.html | BEST PRODUCTS CO reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/the-city.html | THE CITY; | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/gasoline-in-well-threatening-family.html | GASOLINE IN WELL THREATENING FAMILY | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/how-military-buys-its-parts.html | HOW MILITARY BUYS ITS PARTS | False | By James Barron | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/dr-morris-kaplan-dies-at-83-radiation-therapy-specialist.html | Dr. Morris Kaplan Dies at 83; Radiation Therapy Specialist | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-letter-on-rail-freight-the-right-track-for-boxcars-156623.html | Letter: On Rail Freight The Right Track for Boxcars | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/wor-cancels-2-of-its-oldest-programs.html | WOR CANCELS 2 OF ITS OLDEST PROGRAMS | False | By Peter Kerr | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/ibm-in-talks-with-delmed.html | I.B.M. in Talks With Delmed | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/new-york-day-by-day-queens-street-fair.html | NEW YORK DAY BY DAY; Queens Street Fair | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/the-2001000-open.html | The $2,001,000 Open | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/bgs-systems-reports-earnings-for-qtr-to-july-31.html | BGS SYSTEMS reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/cracker-barrel-old-country-store-inc-reports-earnings-for-year-to-july-31.html | CRACKER BARREL OLD COUNTRY STORE INC reports earnings for Year to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/reagan-responds-to-conservatives.html | REAGAN RESPONDS TO CONSERVATIVES | False | By Francis X. Clines | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/a-correction-156585.html | CORRECTION | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/an-extraordinary-event-in-moscow.html | AN EXTRAORDINARY EVENT IN MOSCOW | False | By Serge Schmemann | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/seizure-of-biscayne-thrift-unit-upset.html | SEIZURE OF BISCAYNE THRIFT UNIT UPSET | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/neill-on-injured.html | Neill on Injured | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-hope-taping-like-buying-stolen-goods-152515.html | HOPE TAPING: LIKE 'BUYING STOLEN GOODS' | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/campanelli-industries-inc-reports-earnings-for-qtr-to-july-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/miss-navratilova-will-meet-mrs-lloyd-rivalry-renewed-in-open-final.html | Miss Navratilova Will Meet Mrs. Lloyd; Rivalry Renewed in Open Final | False | By Roy S. Johnson | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/abraham-wilson-84-a-peace-fund-founder.html | Abraham Wilson, 84; A Peace Fund Founder | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/trading-active-in-tymshare.html | Trading Active In Tymshare | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/dow-off-by-6.40-trading-is-slow.html | DOW OFF BY 6.40; TRADING IS SLOW | False | By Alexander R. Hammer | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/2-planes-attack-nicaraguan-port.html | 2 PLANES ATTACK NICARAGUAN PORT | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/money-supply-off-2-billion.html | MONEY SUPPLY OFF $2 BILLION | False | By Robert A. Bennett | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/mrs-peron-is-given-a-pardon.html | MRS. PERON IS GIVEN A PARDON | False | By Edward Schumacher | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/sage-laboratories-inc-reports-earnings-for-year-to-june-30.html | SAGE LABORATORIES INC reports earnings for Year to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-to-enlist-the-imf-in-nonproliferation-152517.html | TO ENLIST THE I.M.F. IN NONPROLIFERATION | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/bilingual-education-director-in-city-resigns.html | BILINGUAL EDUCATION DIRECTOR IN CITY RESIGNS | False | By Joyce Purnick | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/principal-points-in-dispute-between-soviet-and-the-us.html | PRINCIPAL POINTS IN DISPUTE BETWEEN SOVIET AND THE U.S. | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/reagan-investment-call.html | Reagan Investment Call | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/new-dance-works.html | New Dance Works | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-july-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/maurice-r-valente-54-dies-a-former-president-of-rca.html | MAURICE R. VALENTE, 54, DIES; A FORMER PRESIDENT OF RCA | False | By Glenn Fowler | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/around-the-nation-us-court-clears-way-for-a-georgia-execution.html | AROUND THE NATION; U.S. Court Clears Way For a Georgia Execution | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/news-summary-saturday-september-10-1983-international.html | NEWS SUMMARY; SATURDAY, SEPTEMBER 10, 1983 International | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/after-year-of-boycott-push-endorses-anheuser-busch-plans.html | AFTER YEAR OF BOYCOTT, PUSH ENDORSES ANHEUSER-BUSCH PLANS | False | By Ronald Smothers | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/emf-corp-reports-earnings-for-qtr-to-june-30.html | EMF CORP reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-june-30.html | MINNESOTA FABRICS INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/key-rates-155162.html | Key Rates | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/your-money-life-insurance-loan-changes.html | Your Money; Life Insurance Loan Changes | False | Leonard Sloane | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/soviet-says-order-to-down-jet-came-at-a-local-level.html | SOVIET SAYS ORDER TO DOWN JET CAME AT A LOCAL LEVEL | False | By John F. Burns | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-second-class-patrons-152522.html | SECOND-CLASS PATRONS | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-open-invitation.html | SCOUTING; Open Invitation | False | By Lawrie Mifflin | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/upturn-at-neiman-marcus.html | UPTURN AT NEIMAN-MARCUS | False | By Isadore Barmash | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/outer-space-profits.html | OUTER-SPACE PROFITS | False | By Philip M. Klutznick | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/san-bar-corp-reports-earnings-for-qtr-to-june-30.html | SAN/BAR CORP reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-a-landmarks-law-mindful-of-owner-interests-156399.html | A LANDMARKS LAW MINDFUL OF OWNER INTERESTS | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/system-industries-reports-earnings-for-qtr-to-july-31.html | SYSTEM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/american-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/footloose-and-fanciful.html | FOOTLOOSE AND FANCIFUL | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/consumer-saturday-oil-co-ops-can-save-on-heating.html | CONSUMER SATURDAY; OIL CO-OPS CAN SAVE ON HEATING | False | By Peter Kerr | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/cuomo-stumps-in-east-harlem-for-bond-issue.html | CUOMO STUMPS IN EAST HARLEM FOR BOND ISSUE | False | By Frank J. Prial | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-unisex-ad-hominem-152526.html | UNISEX 'AD HOMINEM' | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/san-francisco-museum-to-open-a-new-unit.html | San Francisco Museum To Open a New Unit | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/quotation-of-the-day-156581.html | Quotation of the Day | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/yankees-win-and-trail-by-4.html | YANKEES WIN AND TRAIL BY 4 | False | By Kevin Dupont | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/dodgers-defeat-braves-by-3-2.html | Dodgers Defeat Braves by 3-2 | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-people-competitive-spirit.html | SPORTS PEOPLE; Competitive Spirit | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/teleport-on-staten-i-envisioned-as-city-s-link-to-a-bright-future.html | TELEPORT ON STATEN I. ENVISIONED AS CITY'S LINK TO A BRIGHT FUTURE | False | By Douglas C. McGill | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/enduring-bastion-of-exclusivity-for-gentlemen.html | ENDURING BASTION OF EXCLUSIVITY FOR 'GENTLEMEN' | False | By Barbara Gamarekian | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/river-restoration-gains-in-florida.html | RIVER RESTORATION GAINS IN FLORIDA | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/202-data-systems-reports-earnings-for-qtr-to-july-31.html | 202 DATA SYSTEMS reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/business-digest-saturday-september-10-1983.html | BUSINESS DIGEST SATURDAY, SEPTEMBER 10, 1983 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/no-headline-156620.html | No Headline | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/lagging-hurricane-cleanup-is-houston-s-hottest-issue.html | LAGGING HURRICANE CLEANUP IS HOUSTON'S HOTTEST ISSUE | False | By Wayne King | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/us-steel-plans-layoffs-and-may-close-3-plants.html | U.S. STEEL PLANS LAYOFFS AND MAY CLOSE 3 PLANTS | False | By Eric N. Berg | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/helen-m-fleming-a-bride.html | Helen M. Fleming A Bride | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/books/books-of-the-times-154793.html | Books of The Times | False | By Anatole Broyard | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/berry-undecided.html | Berry Undecided | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/caci-groups-reports-earnings-for-qtr-to-june.30.html | CACI GROUPS reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/cram-beats-ovett-in-a-3-52.56-mile.html | Cram Beats Ovett In a 3:52.56 Mile | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/inouye-to-kissinger-panel.html | Inouye to Kissinger Panel | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/asian-americans-see-growing-bias.html | ASIAN-AMERICANS SEE GROWING BIAS | False | By Robert Lindsey , Special To the New York Times | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-people-medical-opinions-vary.html | SPORTS PEOPLE; Medical Opinions Vary | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/vs-services-ltd-reports-earnings-for-qtr-to-june-29.html | VS SERVICES LTD reports earnings for Qtr to June 29 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/us-postpones-vote-in-security-council-on-rebuke-to-soviet-over-airliner.html | U.S. POSTPONES VOTE IN SECURITY COUNCIL ON REBUKE TO SOVIET OVER AIRLINER | False | By Bernard D. Nossiter | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/kemp-stays-in-hospital.html | Kemp Stays in Hospital | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/oldenburg-sculpture-backed.html | OLDENBURG SCULPTURE BACKED | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/opera-memorabilia-to-mark-met-centenary.html | Opera Memorabilia To Mark Met Centenary | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-still-a-battler.html | SCOUTING; Still a Battler | False | By Lawrie Mifflin | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/l-a-landmarks-law-mindful-of-owner-intersts-152525.html | A LANDMARKS LAW MINDFUL OF OWNER INTERSTS | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/going-out-guide-one-world.html | GOING OUT GUIDE; ONE WORLD | False | By Tim Page | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/pryor-stops-arg-uello-in-10th.html | PRYOR STOPS ARG"UELLO IN 10TH | False | By Michael Katz | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/start-westway.html | START WESTWAY | False | By Edmund T. Pratt, Jr. | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/merrill-sees-a-fall-in-earnings.html | MERRILL SEES A FALL IN EARNINGS | False | By Michael Blumstein | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-improved-transmission-of-television-signals.html | PATENTS; Improved Transmission Of Television Signals | False | By Stacy V. Jones | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/don-t-slam-the-housing-door.html | Don't Slam the Housing Door | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/chile-extends-curbs-after-four-are-slain-in-renewed-protests.html | CHILE EXTENDS CURBS AFTER FOUR ARE SLAIN IN RENEWED PROTESTS | False | By Stephen Kinzer | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patentsstacy-v-jones-protecting-design-features.html | PatentsStacy V. Jones Protecting Design Features | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP. reports earnings for Qtr to July 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/sks-rsnbl-mnhtn-apt-wrms-flr-ktchn.html | SKS RSNBL MNHTN APT W/RMS, FLR, KTCHN | False | By Remy Blumenfeld | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/tektronix-inc-reports-earnings-for-qtr-to-aug20.html | TEKTRONIX INC reports earnings for Qtr to Aug 20 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/edward-d-robbins.html | EDWARD D. ROBBINS | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/paul-h-blaisdell-75-had-role-in-rationing.html | Paul H. Blaisdell, 75; Had Role in Rationing | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/carey-and-koch-discuss-the-jets.html | Carey and Koch Discuss the Jets | False | By United Press | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/capitol-airways-reports-earnings-for-qtr-to-june-30.html | CAPITOL AIRWAYS reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/c-correction-156584.html | CORRECTION | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/abkco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ABKCO INDUSTRIES INC; reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/compensation-in-airline-crash.html | COMPENSATION IN AIRLINE CRASH | False | By Paul Hemp | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/inspector-faces-forgery-charge-in-i-95-collapse.html | INSPECTOR FACES FORGERY CHARGE IN I-95 COLLAPSE | False | By Richard L. Madden, Special To the New York Times | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-method-for-correcting-radio-signal-distortion.html | PATENTS; Method for correcting Radio Signal Distortion | False | By Stacy V. Jones | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/ge-furloughs.html | G.E. Furloughs | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/ap-reporter-quits-salvador-after-dispute.html | A.P. REPORTER QUITS SALVADOR AFTER DISPUTE | False | By Lydia Chavez | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/brewers-2-tigers-1-tigers-2-brewers-1.html | Brewers 2, Tigers 1 Tigers 2, Brewers 1 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/radio-city-shifts-focus-to-pop-music-concerts.html | RADIO CITY SHIFTS FOCUS TO POP MUSIC CONCERTS | False | By Stephen Holden | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/movies/5-films-with-political-statements-due-in-fall.html | 5 FILMS WITH POLITICAL STATEMENTS DUE IN FALL | False | By Aljean Harmetz, Special to the New York Times | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/japanese-recover-pieces-of-airliner.html | JAPANESE RECOVER PIECES OF AIRLINER | False | By Clyde Haberman | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/owens-statue-rejected.html | Owens Statue Rejected | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/holmes-has-a-goal-beyond-perfection.html | HOLMES HAS A GOAL BEYOND PERFECTION | False | By Peter Alfano | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/chamber-opera-delays-opening-performances.html | Chamber Opera Delays Opening Performances | False | | 1983-09-14 | TX 1-183218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-electric-sharpener-for-cosmetic-pencils.html | PATENTS; Electric Sharpener For Cosmetic Pencils | False | By Stacy V. Jones | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/c-no-headline-156582.html | No Headline | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/tennis-championship-lures-subway-crowd.html | TENNIS CHAMPIONSHIP LURES SUBWAY CROWD | False | By Sara Rimer | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/edna-j-frieder-wed-to-stanley-rinehart.html | Edna J. Frieder Wed To Stanley Rinehart | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/midwest-energy-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/lebanon-truce-talks-under-way-as-battles-go-on-around-beirut.html | LEBANON TRUCE TALKS UNDER WAY AS BATTLES GO ON AROUND BEIRUT | False | By E. J. Dionne Jr., Special To the New York Times | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/no-headline-156619.html | No Headline | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/arkansas-town-ousts-ex-convict-as-school-head.html | ARKANSAS TOWN OUSTS EX-CONVICT AS SCHOOL HEAD | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/new-york-day-by-day-the-cruel-sea.html | NEW YORK DAY BY DAY; The Cruel Sea | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/kiel-feeling-at-home-players.html | KIEL FEELING AT HOME; PLAYERS | False | Malcolm Moran | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/world/south-africa-acts-on-a-constitution.html | SOUTH AFRICA ACTS ON A CONSTITUTION | False | By Joseph Lelyveld | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/osborne-lays-off-bulk-of-employees.html | OSBORNE LAYS OFF BULK OF EMPLOYEES | False | AP | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/style/joan-e-hewson-married-to-william-h-croke-2d.html | Joan E. Hewson Married To William H. Croke 2d | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/partners-oil-reports-earnings-for-qtr-to-march-31.html | PARTNERS OIL reports earnings for Qtr to March 31 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/producer-prices-up-by-0.4-in-august.html | PRODUCER PRICES UP BY 0.4% IN AUGUST | False | By Jonathan Fuerbringer | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/saad-muhammad-wins-in-10th.html | Saad Muhammad Wins in 10th | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/the-city-witnesses-sought-in-dodd-robbery.html | THE CITY; Witnesses Sought In Dodd Robbery | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/business/resource-exploration-inc-reports-earnings-for-qtr-to-june-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-10 | 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-people-boxer-arrested.html | SPORTS PEOPLE; Boxer Arrested | False | | 1983-09-14 | TX 1-183218 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/at-bottom-long-island-sound-is-a-mess.html | AT BOTTOM, LONG ISLAND SOUND IS A MESS | False | By James Barron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/about-cars-the-p-car-important-and-different.html | ABOUT CARS; The P-Car: Important and Different | False | Marshall Schuon | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/shopping-by-dawns-early-light.html | SHOPPING BY DAWN'S EARLY LIGHT | False | By Muriel Jacobs | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/opera-may-dominate-but-the-keynote-is-variety.html | OPERA MAY DOMINATE, BUT THE KEYNOTE IS VARIETY | False | By John Rockwell | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/music-adding-a-voice-to-the-chorus.html | MUSIC; ADDING A VOICE TO THE CHORUS | False | By Robert Sherman | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/country-neighbor-luring-away-professional-offices-from-newark.html | COUNTRY NEIGHBOR LURING AWAY PROFESSIONAL OFFICES FROM NEWARK | False | By Alfonso A. Narvaez | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/black-convicted-in-retrial-of-killing-white-officer.html | BLACK CONVICTED IN RETRIAL OF KILLING WHITE OFFICER | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/leisure-it-s-too-early-for-gardeners-to-put-tools-away.html | LEISURE; IT'S TOO EARLY FOR GARDENERS TO PUT TOOLS AWAY | False | By Joan Lee Faust | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/hawaii-wedding-for-laurie-foster.html | Hawaii Wedding For Laurie Foster | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/a-history-of-a-painful-time.html | A HISTORY OF A PAINFUL TIME | False | By Roger Rosenblatt | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-students-march-to-chant-of-we-want-schools.html | AROUND THE NATION; Students March to Chant Of 'We Want Schools' | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/an-exile-finds-chile-struck-by-a-plague.html | AN EXILE FINDS CHILE 'STRUCK BY A PLAGUE' | False | By Ariel Dorfman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/theater/stage-view-a-critic-s-lot-some-truths-and-some-gross-canards.html | STAGE VIEW; A CRITIC'S LOT: SOME TRUTHS AND SOME GROSS CANARDS | False | By Mel Gussow | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/jane-watts-scheerer-wed-in-east-hampton.html | Jane Watts Scheerer Wed in East Hampton | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/newspaper-boxes-concern-litchfield.html | NEWSPAPER BOXES CONCERN LITCHFIELD | False | By Laurie A. O'Neill | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/patricia-houlihan-and-bank-officer-are-wed-upstate.html | Patricia Houlihan And Bank Officer Are Wed Upstate | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/south-cyprus-bounces-back-from-74-war.html | SOUTH CYPRUS BOUNCES BACK FROM '74 WAR | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-wheat-for-nicaragua-via-the-ussr-156712.html | WHEAT FOR NICARAGUA (VIA THE U.S.S.R.) | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/complicated-poet-of-the-blues.html | COMPLICATED POET OF THE BLUES | False | By Barry Beckham | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-knife-control-154857.html | KNIFE CONTROL | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/l-protected-place-at-jones-beach-158152.html | 'PROTECTED PLACE' AT JONES BEACH | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158269.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-a-nylon-cord.html | FOLLOW-UP ON THE NEWS; A Nylon Cord | False | By Mervyn Rothstein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/a-shaving-primer.html | A SHAVING PRIMER | False | By Deborah Blumenthal | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-timeless-boyhood-of-an-american-hero.html | THE TIMELESS BOYHOOD OF AN AMERICAN HERO | False | By Mark Kramer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/teachers-end-two-walkouts-with-new-accords-in-jersey.html | Teachers End Two Walkouts With New Accords in Jersey | False | By United Press International | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/dr-debra-thrall-becomes-a-bride.html | Dr. Debra Thrall Becomes a Bride | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/l-protected-place-at-jones-beach-158151.html | 'Protected Place' At Jones Beach | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/chili-cookoff-hot-weather-hotter-dishes.html | CHILI COOKOFF: HOT WEATHER, HOTTER DISHES | False | By Christopher Wellisz | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/adding-to-the-basics.html | ADDING TO THE BASICS | False | By Ralph Digennaro | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Judy Bass | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158276.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/exiles-return-to-augment-the-anti-pinochet-forces.html | EXILES RETURN TO AUGMENT THE ANTI-PINOCHET FORCES | False | By Stephen Kinzer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/city-housing-advocates-appeal-for-us-aid.html | CITY HOUSING ADVOCATES APPEAL FOR U.S. AID | False | By Matthew L. Wald | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/cora-michalis-becomes-bride.html | Cora Michalis Becomes Bride | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-biology-of-depression-makes-physicians-anxious.html | THE BIOLOGY OF DEPRESSION MAKES PHYSICIANS ANXIOUS | False | By Bryce Nelson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/wedding-in-greenwich-for-gay-larkin-and-john-t-j-coe-a-mining-engineer.html | Wedding in Greenwich for Gay Larkin And John T. J. Coe, a Mining Engineer | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/no-headline.html | No Headline | False | By Anne Semmes Groo | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/nature-watch-mako-shark-isurus-oxyrinchus.html | NATURE WATCH MAKO SHARK; Isurus oxyrinchus | False | SY BARLOWE | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/don-t-call-me-at-all.html | DON'T CALL ME AT ALL | False | By Mary Anne B. Cox | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-man-accused-of-slaying-his-friend-and-man-with-her.html | L.I. Man Accused of Slaying His Friend and Man With Her | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-of-the-times-i-didn-t-have-to-be-lucky.html | SPORTS OF THE TIMES; 'I DIDN'T HAVE TO BE LUCKY' | False | By Dave Anderson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/perkins-20-7-winner-in-alabama-debut.html | Perkins 20-7 Winner in Alabama Debut | False | By Frank Litsky, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/leashing-his-fury-reagan-surprises-and-calms-allies.html | LEASHING HIS FURY, REAGAN SURPRISES AND CALMS ALLIES | False | By Flora Lewis | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/what-it-s-like-in-a-cockpit-on-the-north-pacific-route.html | WHAT IT'S LIKE IN A COCKPIT ON THE NORTH PACIFIC ROUTE | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/westbury-mall-plan-revived.html | WESTBURY MALL PLAN REVIVED | False | By Ellen Mitchell | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/in-burma-ordinary-is-brilliant.html | IN BURMA, ORDINARY IS BRILLIANT | False | By James Sterngold | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/pilot-who-shot-down-korean-jet-is-interviewed-on-soviet-television.html | PILOT WHO SHOT DOWN KOREAN JET IS INTERVIEWED ON SOVIET TELEVISION | False | By Sergd Schmemann | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-big-bucks-for-big-names-in-business.html | WHAT'S NEW ON THE LECTURE CURCUIT; BIG BUCKS FOR BIG NAMES IN BUSINESS | False | By Keith H. Hammonds | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/boston-college-upsets-clemson.html | Boston College Upsets Clemson | False | By Gordon S. White Jr. | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/l-british-writers-156651.html | British Writers | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/coast-city-spurns-action-on-aliens.html | COAST CITY SPURNS ACTION ON ALIENS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/trenton-west-coast-expressionism.html | TRENTON: WEST COAST EXPRESSIONISM | False | By Vivien Raynor | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/donna-b-wheeler-marries.html | Donna B. Wheeler Marries | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/irsay-has-a-role-as-colts-face-elway.html | IRSAY HAS A ROLE AS COLTS FACE ELWAY | False | By Michael Janofsky, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/the-point-of-view-was-masculine.html | THE POINT OF VIEW WAS MASCULINE | False | By Phyllis Rose | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/drop-in-tomato-profits-likely.html | DROP IN TOMATO PROFITS LIKELY | False | By Leo H. Carney | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/reading-and-writing-the-new-exiles.html | READING AND WRITING; THE NEW EXILES | False | By Walter Goodman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/margaret-yanow-wed-to-robert-a-ouimette.html | Margaret Yanow Wed To Robert A. Ouimette | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/penn-state-0-2-loses-to-cincinnati-14-3.html | PENN STATE (0-2) LOSES TO CINCINNATI, 14-3 | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/westchester-journal-151919.html | WESTCHESTER JOURNAL | False | By Eleanor Charles | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fall-preview-1983.html | FALL PREVIEW 1983 | False | By Robert R. Harris | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/c-correction-158137.html | CORRECTION | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/washington-to-hold-primary.html | WASHINGTON TO HOLD PRIMARY | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/meeting-ross-macdonald.html | MEETING ROSS MACDONALD | False | By Frank MacShane | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/a-new-breed-of-diplomat.html | A NEW BREED OF DIPLOMAT | False | By B. Drummond Ayres Jr. | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/lebanon-peacekeeping-sets-stage-for-war-powers-debate.html | LEBANON PEACEKEEPING SETS STAGE FOR WAR POWERS DEBATE | False | By Leslie H. Gelb | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/about-books-and-authors-britannica-to-the-east.html | ABOUT BOOKS AND AUTHORS; Britannica to the East | False | By Edwin McDowell | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/brewed-in-japan.html | BREWED IN JAPAN | False | By Terry Trucco | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/state-bottle-deposit-law-in-full-effect-tomorrow.html | STATE BOTTLE DEPOSIT LAW IN FULL EFFECT TOMORROW | False | By Edward A. Gargan | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/power-relays-bombed-north-of-johannesburg.html | Power Relays Bombed North of Johannesburg | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-ribant-team-wins.html | SPORTS PEOPLE; Ribant Team Wins | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/we-hear-you-mr-president.html | We Hear You, Mr. President | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/out-of-lebanon-slowly.html | Out of Lebanon, Slowly | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/around-the-world-independence-vote-gains-in-marshall-islands.html | AROUND THE WORLD; Independence Vote Gains In Marshall Islands | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rising-costs-hampering-some-riders.html | RISING COSTS HAMPERING SOME RIDERS | False | By David Plavin | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/shopper-s-world-hong-kong-s-street-of-green-temptation.html | SHOPPER'S WORLD; HONG KONG'S STREET OF 'GREEN TEMPTATION' | False | By Fred Ferretti | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/i-love-new-york-and-la-too.html | I LOVE NEW YORK AND L.A., TOO | False | By Joseph Giovannini | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-film.html | IN THE ARTS; CRITICS' CHOICES; FILM | False | By Vincent Canby | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/success-of-these-rings-is-no-puzzle.html | SUCCESS OF THESE RINGS IS NO PUZZLE | False | By Ruth Robinson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/for-every-one-we-reach-there-are-1000-we-don-t-touch.html | 'FOR EVERY ONE WE REACH THERE ARE 1,000 WE DON'T TOUCH' | False | By Warren Hoge | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/survey-of-hospitals-indicates-persisting-nursing-shortage.html | Survey of Hospitals Indicates Persisting Nursing Shortage | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/l-british-writers-156652.html | BRITISH WRITERS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/l-albanese-building-158286.html | Albanese Building | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-new-comfortable-style.html | THE NEW COMFORTABLE STYLE | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/mondale-and-glenn-vying-for-early-lead-toward-1984.html | MONDALE AND GLENN VYING FOR EARLY LEAD TOWARD 1984 | False | By Howell Raines | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/mexican-unionist-is-abducted-in-us.html | MEXICAN UNIONIST IS ABDUCTED IN U.S. | False | By Richard J. Meislin | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/falcon-offense-to-test-giants.html | FALCON OFFENSE TO TEST GIANTS | False | By William N. Wallace | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/the-blockbuster-takes-over.html | THE BLOCKBUSTER TAKES OVER | False | By Sally Bedell Smith | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/shelley-williams-marries-steven-rothman-on-coast.html | Shelley Williams Marries Steven Rothman on Coast | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/l-swiss-valais-158059.html | Swiss Valais | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/cooking-classes-for-many-tastes.html | COOKING CLASSES FOR MANY TASTES | False | By Nancy Arumes | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/discovering-conflicts.html | 'DISCOVERING' CONFLICTS | False | By Helen A. Harrison | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/yom-kippur-fasts-are-tied-to-early-labor-in-pregnancy.html | YOM KIPPUR FASTS ARE TIED TO EARLY LABOR IN PREGNANCY | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-ebbets-done.html | FOLLOW-UP ON THE NEWS; Ebbets Done | False | By Mervyn Rothstein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-strike-disrupts-desegregation.html | THE NATION; Strike Disrupts Desegregation | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/no-thanks-i-m-walking.html | 'NO THANKS, I'M WALKING' | False | By Phyllis Oder | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/around-the-world-french-in-chad-use-us-satellite-data.html | AROUND THE WORLD; French in Chad Use U.S. Satellite Data | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/swale-wins-futurity.html | SWALE WINS FUTURITY | False | By Steven Crist | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/judge-faces-drunken-driving-charges-again.html | JUDGE FACES DRUNKEN DRIVING CHARGES AGAIN | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/in-search-of-rare-plants-species.html | IN SEARCH OF RARE PLANTS SPECIES | False | By Joan Lee Faust | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/troubling-questions-about-dioxin.html | TROUBLING QUESTIONS ABOUT DIOXIN | False | By Jan Barry | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/ireland-expels-three-russians-in-espionage-case.html | IRELAND EXPELS THREE RUSSIANS IN ESPIONAGE CASE | False | AP | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/ag-balbus-wed-to-debra-chason.html | A.G. Balbus Wed To Debra Chason | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-blood-infection-traced-to-a-homemade-cheese.html | AROUND THE NATION; Blood Infection Traced To a Homemade Cheese | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/a-h-barada-married-to-suzanne-schwind.html | A. H. Barada Married To Suzanne Schwind | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/business-forum-the-fine-art-of-corporate-motivation.html | Business Forum; The Fine Art of Corporate Motivation | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-who-s-myopic-158226.html | Who's Myopic? | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/us-court-restricts-development-plans-for-western-lands.html | U.S. COURT RESTRICTS DEVELOPMENT PLANS FOR WESTERN LANDS | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-bond-default-158224.html | BOND DEFAULT | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/it-s-the-season-of-the-orioles-baseball-s-september-team.html | IT'S THE SEASON OF THE ORIOLES, BASEBALL'S SEPTEMBER TEAM | False | By Kevin Dupont | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/topics-good-breeding-an-ideal-husband.html | Topics; Good Breeding; An Ideal Husband | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/pamela-summers-marries-in-jersey.html | Pamela Summers Marries in Jersey | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/valerie-ann-nifosi-weds.html | Valerie Ann Nifosi Weds | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-merrell-has-nuptials-in-rochester.html | Miss Merrell Has Nuptials In Rochester | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/in-stamford-a-33-language-service.html | IN STAMFORD, A 33-LANGUAGE SERVICE | False | By Samuel G. Freedman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/old-wounds-open-in-san-francisco.html | OLD WOUNDS OPEN IN SAN FRANCISCO | False | By Wallace Turner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dioxin-panel-head-fights-bureaucracy.html | DIOXIN PANEL HEAD FIGHTS BUREAUCRACY | False | By Roger Conant | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/workers-take-over-the-store.html | WORKERS TAKE OVER THE STORE | False | By John Egerton | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/is-it-art-craft-or-just-a-vision-of-light.html | IS IT ART? CRAFT? OR JUST A VISION OF LIGHT? | False | BY David L. Shirey | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/data-bank-september-11-1983.html | Data Bank; September 11, 1983 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/hawaii-s-low-key-garden-isle.html | HAWAII'S LOW-KEY GARDEN ISLE | False | By Marcia Seligson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/reagan-says-russians-stonewalled-the-world.html | REAGAN SAYS RUSSIANS 'STONEWALLED THE WORLD' | False | By Francis X. Clines | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/if-youre-thinking-of-living-in-midwood.html | IF YOU'RE THINKING OF LIVING IN: MIDWOOD | False | By Katya Goncharoff | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/jets-plans-for-hector-are-speeded-up.html | Jets' Plans for Hector Are Speeded Up | False | By William C. Rhoden | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/affirmative-action-pledged-on-berkeley-campus.html | AFFIRMATIVE ACTION PLEDGED ON BERKELEY CAMPUS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rerouting-proposed-for-disputed-new-electric-line.html | REROUTING PROPOSED FOR DISPUTED NEW ELECTRIC LINE | False | By Harold Faber | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-the-superstars.html | WHAT'S NEW ON THE LECTURE CURCUIT; THE SUPERSTARS | False | By Keith H. Hammonds | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/theater/broadway-bets-on-the-musical-and-as-usual-on-the-british.html | BROADWAY BETS ON THE MUSICAL-AND, AS USUAL, ON THE BRITISH | False | By Carol Lawson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-the-purloined-paper-chase.html | THE NATION; The Purloined Paper Chase | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-neglected-hosta-returning-to-favor.html | GARDENING; NEGLECTED HOSTA RETURNING TO FAVOR | False | By Carl Totemeier | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/soviet-fighter-pilot-s-remarks-on-television.html | SOVIET FIGHTER PILOT'S REMARKS ON TELEVISION | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/suffolk-buses-under-scrutiny.html | SUFFOLK BUSES UNDER SCRUTINY | False | By Frank Lynn | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/america-s-best.html | AMERICA'S BEST | False | By John Duka, Abbott Combes, Andre Leon Talley, George O'Brien, Ralph Digennaro | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/christmas-comes-early-in-pop-music.html | CHRISTMAS COMES EARLY IN POP MUSIC | False | By Stephen Holden | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/julia-marie-dooley-bride-of-roy-andrew-peterson.html | Julia Marie Dooley Bride Of Roy Andrew Peterson | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/tradition-reasserts-itself-in-photography.html | TRADITION REASSERTS ITSELF IN PHOTOGRAPHY | False | By Andy Grundberg | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/the-scoop-war-s-gourmet-battle.html | THE SCOOP WAR'S GOURMET BATTLE | False | By Kendall J. Wills | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/academic-research-and-big-business-a-delicate-balance.html | ACADEMIC RESEARCH AND BIG BUSINESS: A DELICATE BALANCE | False | By Katherine Bouton | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-new-chinese-menu-old-favorites.html | DINING OUT; NEW CHINESE MENU, OLD FAVORITES | False | By M. H. Reed | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/at-ford-a-quiet-revolution-unfolds.html | AT FORD, A QUIET REVOLUTION UNFOLDS | False | By John Holusha | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/the-realignment-in-world-steel.html | THE REALIGNMENT IN WORLD STEEL | False | By John Tagliabue | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-cooking-schools-serve-a-full-menu-of-class.html | L.I. COOKING SCHOOLS SERVE A FULL MENU OF CLASS | False | By Nancy Arumes | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/gallup-poll-says-81-endorse-school-prayer.html | Gallup Poll Says 81% Endorse School Prayer | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/headliners-the-latest-on-vesco.html | HEADLINERS; The Latest on Vesco | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/re-employment-a-blueprint.html | RE-EMPLOYMENT: A BLUEPRINT | False | By Kenneth A. Gibson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-bridge-warning-after-the-fact.html | THE REGION; Bridge Warning After the Fact? | False | By Richard Levine and Alan Finder | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/3-food-outlets-listed-by-city-for-violations-of-health-code.html | 3 Food Outlets Listed by City For Violations of Health Code | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/postings-brooklyn-frontier.html | POSTINGS; BROOKLYN FRONTIER | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/when-angels-tread-and-friends-follow.html | WHEN ANGELS TREAD AND FRIENDS FOLLOW | False | By Alvin B. Lebar | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/c-correction-149736.html | CORRECTION | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/frank-lloyd-wright-is-clearly-the-man-of-the-year.html | FRANK LLOYD WRIGHT IS CLEARLY THE MAN OF THE YEAR | False | By Paul Goldberger | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/antiques-view-get-ready-for-a-wealth-of-americana.html | ANTIQUES VIEW; GET READY FOR A WEALTH OF AMERICANA | False | By Rita Reif | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/yankees-lose-pair-to-orioles-8-4-3-1.html | YANKEES LOSE PAIR TO ORIOLES, 8-4, 3-1 | False | By Murray Chass | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/shoreham-a-way-out.html | SHOREHAM: A WAY OUT? | False | By Wayne Prospect | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/spacesuits-not-swimsuits-for-youth-at-science-camp.html | SPACESUITS, NOT SWIMSUITS, FOR YOUTH AT SCIENCE CAMP | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/gang-reportedly-got-10000-meant-for-ex-chicago-mayor.html | Gang Reportedly Got $10,000 Meant for Ex-Chicago Mayor | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/technology-links-nation-s-libraries.html | TECHNOLOGY LINKS NATION'S LIBRARIES | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-luxurious-and-altogether-french.html | DINING OUT; LUXURIOUS AND ALTOGETHER FRENCH | False | By Florence Fabricant | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/for-actress-piaf-is-a-curse-and-blessing.html | FOR ACTRESS, PIAF IS A CURSE AND BLESSING | False | By Alvin Klein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/how-we-know-that-they-know-that.html | HOW WE KNOW THAT THEY KNOW THAT.... | False | By Philip Taubman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/no-headline-158126.html | No Headline | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/headliners-straining-at-the-leashl-dogfight-for.html | HEADLINERS; Straining at the Leashl dogfight for | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-air-raid-hit-nicaragua-where-it-hurt.html | THE WORLD; Air Raid Hit Nicaragua Where It Hurt | False | By Milt Freudenheim and Henry Giniger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/connecticut-will-decide-municipal-primaries.html | CONNECTICUT WILL DECIDE MUNICIPAL PRIMARIES | False | By Richard L. Madden | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/headliners-banned-in-israel.html | HEADLINERS; Banned in Israel | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/ohio-newspaper-fights-law-on-retractions.html | OHIO NEWSPAPER FIGHTS LAW ON RETRACTIONS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/postings-watch-this-space.html | POSTINGS; WATCH THIS SPACE | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/topics-good-breeding-end-of-the-line.html | TOPICS; GOOD BREEDING; End of the Line | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/judge-daronco-assumes-state-post.html | JUDGE DARONCO ASSUMES STATE POST | False | By James Feron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mental-clinics-find-space-in-churches.html | MENTAL CLINICS FIND SPACE IN CHURCHES | False | By Betsy Brown | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/hope-woodhouse-wed-to-r-j-canty.html | Hope Woodhouse Wed to R. J. Canty | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-cuff-and-other-essentials.html | THE CUFF AND OTHER 'ESSENTIALS' | False | By John Duka | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/playland-records-rise-in-attendance-and-income-over-82.html | PLAYLAND RECORDS RISE IN ATTENDANCE AND INCOME OVER '82 | False | By Gary Kriss | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sustained-growth-in-collegiate-soccer.html | SUSTAINED GROWTH IN COLLEGIATE SOCCER | False | By Alex Yannis | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/arg-uello-decides-the-carnival-is-over.html | Arg"uello Decides 'the Carnival Is Over' | False | By Michael Katz | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/practical-traveler-around-the-world-in-80-ways.html | PRACTICAL TRAVELER; AROUND THE WORLD IN 80 WAYS | False | By Paul Grimes | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/tv-view-cable-still-plays-it-safe.html | TV VIEW; CABLE STILL PLAYS IT SAFE | False | By John J. O'Connor | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/ruth-o-neil-has-nuptials.html | Ruth O'Neil Has Nuptials | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/penthouses-still-the-tops-if-not-always-at-the-top.html | PENTHOUSES STILL THE TOPS, IF NOT ALWAYS AT THE TOP | False | By Dee Wedemeyer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jersey-journal-151881.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/postings-trying-to-regain-elegance-of-20-s.html | POSTINGS; TRYING TO REGAIN ELEGANCE OF 20'S | False | By Shawn G. Kennedy | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/stamps-sixteen-more-flags-from-the-united-nations.html | STAMPS; SIXTEEN MORE FLAGS FROM THE UNITED NATIONS | False | By Samuel A. Tower | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/the-obligations-of-a-survivor.html | THE OBLIGATIONS OF A SURVIVOR | False | By Judith Traub | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/l-peanut-butter-158058.html | Peanut Butter | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/grandparents-take-up-arms-to-see-children.html | GRANDPARENTS TAKE UP ARMS TO SEE CHILDREN | False | By Edith Engel | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/food-in-praise-of-squid.html | FOOD; In Praise Of Squid | False | By Craig Claiborne With Pierre Franey | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-where-salads-are-special.html | DINING OUT; WHERE SALADS ARE SPECIAL | False | By Patricia Brooks | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/connecticut-guide-151962.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/dollar-power.html | DOLLAR POWER | False | DENNIS H. WRONG | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/cost-of-obstetric-care-is-linked-to-insurance.html | COST OF OBSTETRIC CARE IS LINKED TO INSURANCE | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/long-island-guide-country-fair.html | LONG ISLAND GUIDE; COUNTRY FAIR | False | By Barbara Delatiner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/q-a-154404.html | Q&A | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-four-shuttlelooking-like-one-too-many.html | IDEAS & TRENDS; Four Shuttlelooking Like One Too Many | False | By Margot Slade and Wayne Biddle | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-peek-at-soviet-military-news-analysis.html | A PEEK AT SOVIET MILITARY; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/braves-defeat-dodgers.html | Braves Defeat Dodgers | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/to-get-grants-universities-use-applied-political-science.html | TO GET GRANTS, UNIVERSITIES USE APPLIED POLITICAL SCIENCE | False | By David Shribman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/home-clinic-how-to-control-splintering-when-working-with-plywood.html | HOME CLINIC; HOW TO CONTROL SPLINTERING WHEN WORKING WITH PLYWOOD | False | By Bernard Gladstone | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/hemingway-set-his-own-hours.html | HEMINGWAY SET HIS OWN HOURS | False | By Mordecai Richler | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/lisa-ann-ross-is-wed-to-producer-director.html | Lisa Ann Ross Is Wed To Producer-Director | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/peace-enowment-leaving-new-york.html | PEACE ENOWMENT LEAVING NEW YORK | False | By Kathleen Teltsch | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/thousands-delight-in-manetat-met-opening.html | THOUSANDS DELIGHT IN MANETAT MET OPENING | False | By Philip Shenon | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/a-linesman-critically-hurt.html | A Linesman Critically Hurt | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/aviation-group-defends-need-for-third-runway.html | AVIATION GROUP DEFENDS NEED FOR THIRD RUNWAY | False | By Edward Hudson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/pop-concert-laura-branigan.html | POP CONCERT: LAURA BRANIGAN | False | By Stephen Holden | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/colgate-tops-army-on-late-field-goal.html | COLGATE TOPS ARMY ON LATE FIELD GOAL | False | By Gerald Eskenazi | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-inconspicuous-in-atlantic-city.html | DINING OUT; INCONSPICUOUS IN ATLANTIC CITY | False | By Valerie Sinclair | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/coleen-o-shea-editor-is-wed-to-david-anderson.html | Coleen O'Shea, Editor, Is Wed to David Anderson | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/incurable-affliction-being-a-giants-fan.html | INCURABLE AFFLICTION: BEING A GIANTS FAN | False | By Michael Givant | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-goodbody-and-e-h-deming-lawyers-wed.html | Miss Goodbody and E. H. Deming, Lawyers, Wed | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/music-array-of-song-and-concerts.html | MUSIC; ARRAY OF SONG AND CONCERTS | False | By Robert Sherman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/postings-wilton-beckons.html | POSTINGS; WILTON BECKONS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rights-of-nurses-on-death-extended.html | RIGHTS OF NURSES ON DEATH EXTENDED | False | By Sandra Friedland | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/stories-of-our-loneliness.html | STORIES OF OUR LONELINESS | False | By Irving Howe | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/no-headline-158253.html | No Headline | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/expos-5th-homer-beats-mets.html | Expos' 5th Homer Beats Mets | False | By James Tuite | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/l-getting-grants-154401.html | Getting Grants | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-cabanas-gets-contract.html | SPORTS PEOPLE; Cabanas Gets Contract | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/vodka-boycott-urged.html | VODKA BOYCOTT URGED | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158117.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/long-island-journal-149669.html | LONG ISLAND JOURNAL | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/in-new-york-an-awakening-may-be-overdue.html | IN NEW YORK, AN AWAKENING MAY BE OVERDUE | False | By Martin Gottieb | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/western-nations-refuse-to-widen-role-in-lebanon.html | WESTERN NATIONS REFUSE TO WIDEN ROLE IN LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/jedi-leads-record-setting-summer-film-season.html | 'JEDI' LEADS RECORD-SETTING SUMMER FILM SEASON | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN SYDNEY | False | By Chris West | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/cabaret-dinah-washington-portrait.html | CABARET: DINAH WASHINGTON PORTRAIT | False | By John S. Wilson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/c-correction-158138.html | CORRECTION | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/forum-planned-at-purchase.html | FORUM PLANNED AT PURCHASE | False | By Rhoda M. Gilinsky | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mianus-bridge-north-opened-to-big-vehicles.html | MIANUS BRIDGE NORTH OPENED TO BIG VEHICLES | False | By Douglas C. McGill | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/soviet-has-handed-reagan-a-powerful-argument-for-mx.html | SOVIET HAS HANDED REAGAN A POWERFUL ARGUMENT FOR MX | False | By Hedrick Smith | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/middle-western-drought-forcing-farmers-to-thin-out-cattle-herds.html | MIDDLE WESTERN DROUGHT FORCING FARMERS TO THIN OUT CATTLE HERDS | False | By Andrew H. Malcolm, Special To The New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/fcc-opens-inquiry-on-sex-talk-phone-service.html | F.C.C. OPENS INQUIRY ON 'SEX TALK' PHONE SERVICE | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/humphrey-dance-troupe-of-tarrytown-broadens-its-goals.html | HUMPHREY DANCE TROUPE OF TARRYTOWN BROADENS ITS GOALS | False | By Ian T. MacAuley | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/satellites-main-source-of-photo-data-for-us.html | SATELLITES MAIN SOURCE OF PHOTO DATA FOR U.S. | False | By Drew Middleton | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158114.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/rutgers-defeats-connecticut-22-5.html | Rutgers Defeats Connecticut, 22-5 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/latin-peace-plan-gets-approval-of-officials.html | Latin Peace Plan Gets Approval of Officials | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-peronists-make-a-safe-choice.html | THE WORLD; Peronists Make A Safe Choice | False | By Milt Freudenheim and Henry Giniger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/newport-calmly-considers-life-without-the-cup.html | NEWPORT CALMLY CONSIDERS LIFE WITHOUT THE CUP | False | By Fox Butterfield | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/city-lent-19-million-for-rent-to-people-on-welfare-in-1982.html | CITY LENT $19 MILLION FOR RENT TO PEOPLE ON WELFARE IN 1982 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/susan-claghorn-weds-stuart-w-ferguson.html | Susan Claghorn Weds Stuart W. Ferguson | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-bond-default-158225.html | Bond Default | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-question-of-ethics.html | SPORTS PEOPLE; Question of Ethics | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/2-races-highlight-primaries-in-city.html | 2 RACES HIGHLIGHT PRIMARIES IN CITY | False | By Frank Lynn | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/bruce-walton-weds-nancy-barton-motley.html | Bruce Walton Weds Nancy Barton Motley | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/l-poetry-translations-156644.html | Poetry Translations | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/aristide-joseph-tessitore-maria-c-canale-are-wed.html | Aristide Joseph Tessitore, Maria C. Canale Are Wed | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/foreign-issues-on-congress-s-agenda.html | FOREIGN ISSUES ON CONGRESS'S AGENDA | False | By Steven V. Roberts | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/barbara-l-kaul-paul-l-leblanc-exchange-vows.html | Barbara L. Kaul, Paul L. LeBlanc Exchange Vows | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/tension-reported-to-rise-in-rural-philippines.html | TENSION REPORTED TO RISE IN RURAL PHILIPPINES | False | By Robert Trumbull | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-thompson-and-charles-rose-are-wed-in-ohio.html | Miss Thompson And Charles Rose Are Wed in Ohio | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/air-shows-gaining-despite-criticism.html | AIR SHOWS GAINING, DESPITE CRITICISM | False | By Patricia Squires | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/a-victory-not-only-for-mr-brutus.html | A Victory Not Only for Mr. Brutus | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/rosanna-agnew-becomes-a-bride.html | Rosanna Agnew Becomes a Bride | False | | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/ballantine-site-again-froths-with-activity.html | BALLANTINE SITE AGAIN FROTHS WITH ACTIVITY | False | By Anthony Depalma | 1983-09-11 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/he-world-communist-shoot-out.html | HE WORLD; Communist Shoot-Out | False | By Milt Freudenheim and Henry Giniger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-funkhouser-weds-kc-pierce.html | Miss Funkhouser Weds K.C. Pierce | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/l-proper-environment-for-worship-145378.html | Proper Environment For Worship | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/images-of-a-mind-thinking.html | IMAGES OF A MIND THINKING | False | By Edmund White | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/trying-to-get-the-wrinkles-out-of-avon.html | TRYING TO GET THE WRINKLES OUT OF AVON | False | By Daniel F. Cuff | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/washington-the-changing-mood.html | WASHINGTON; THE CHANGING MOOD | False | By James Reston | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/wallace-s-son-seeks-his-own-political-base.html | WALLACE'S SON SEEKS HIS OWN POLITICAL BASE | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-winner-of-jackpot-hides-as-cheating-is-charged.html | AROUND THE NATION; Winner of Jackpot Hides As Cheating Is Charged | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-rejuvenating-the-parthenon.html | IDEAS & TRENDS; Rejuvenating The Parthenon | False | By Margot Slade and Wayne Biddle | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/joanne-bronski-wed-in-riverside.html | Joanne Bronski Wed in Riverside | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/obituaries/bert-r-haas.html | BERT R. HAAS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/a-producer-director-actor-memoirist.html | A PRODUCER-DIRECTOR-ACTOR-MEMOIRIST | False | By James Lardner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/painting-will-gain-a-new-perspective-from-the-past.html | PAINTING WILL GAIN A NEW PERSPECTIVE FROM THE PAST | False | By Michael Brenson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/micheal-f-nagi-wed-to-janis-lynn-kuehn.html | Micheal F. Nagi Wed To Janis Lynn Kuehn | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-mayor-shares-rewards-of-the-work-ethic.html | THE REGION; Mayor Shares Rewards of The Work Ethic | False | By Richard Levine and Alan Finder | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/obituaries/edwin-g-michaelian-77-dies-guided-westchester-s-growth.html | EDWIN G. MICHAELIAN, 77, DIES; GUIDED WESTCHESTER'S GROWTH | False | By James Feron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/l-immigrants-156553.html | Immigrants | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/perfection-endures-amid-decay.html | PERFECTION ENDURES AMID DECAY | False | By Colin Campbell | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/bridge-some-tricky-playing.html | BRIDGE; SOME TRICKY PLAYING | False | By Alan Truscott | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/storyteller-spins-tales-of-piracy-old.html | STORYTELLER SPINS TALES OF PIRACY OLD | False | By Barbara Delatiner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/the-changing-face-of-asia-and-the-pacific.html | THE CHANGING FACE OF ASIA AND THE PACIFIC | False | By Robert Trumbull | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/sound-the-laser-era-blossoms.html | SOUND; THE LASER ERA BLOSSOMS | False | By Hans Fantel | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/travel-advisory-an-ancient-landmark-in-japan-and-a-new-one-in-france.html | TRAVEL ADVISORY; AN ANCIENT LANDMARK IN JAPAN AND A NEW ONE IN FRANCE | False | By Lawrence Van Gelder | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/meiji-modernizing.html | MEIJI MODERNIZING | False | By Robert C. Christopher | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/remembering-lost-friends.html | REMEMBERING LOST FRIENDS | False | By Peggy McCarthy | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/holmes-halts-outclassed-frank-in-5th-to-keep-title.html | HOLMES HALTS OUTCLASSED FRANK IN 5TH TO KEEP TITLE | False | By Peter Alfano | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/a-key-salvadoran-province-still-has-some-tests-to-pass.html | A KEY SALVADORAN PROVINCE STILL HAS SOME TESTS TO PASS | False | By Lydia Chavez | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/the-man-who-brought-australia-to-americas-cup.html | THE MAN WHO BROUGHT AUSTRALIA TO AMERICA'S CUP | False | By George McGann | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/west-german-leaders-pessimistic-on-missile-pact.html | WEST GERMAN LEADERS PESSIMISTIC ON MISSILE PACT | False | By James M. Markham | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/womens-careers-topic-of-confidence.html | WOMEN'S CAREERS TOPIC OF CONFIDENCE | False | By Rhoda M. Gilinsky | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/self-made-stores.html | SELF-MADE STORES | False | By Ralph Digennaro | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/montclair-gets-tie-on-a-late-fumble.html | Montclair Gets Tie On a Late Fumble | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-nelson-has-nuptials.html | Miss Nelson Has Nuptials | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-irish-style-158223.html | Irish Style | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/business-forum-first-come-the-bosses.html | BUSINESS FORUM; FIRST COME THE BOSSES | False | By John Schreiner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/conservatism-and-quality-color-the-new-releases.html | CONSERVATISM AND QUALITY COLOR THE NEW RELEASES | False | By Bernard Holland | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/pope-in-vienna-stresses-christian-heritage.html | POPE, IN VIENNA, STRESSES CHRISTIAN HERITAGE | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-chrysler-s-new-improved-offer.html | THE NATION; Chrysler's New Improved Offer | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/miss-jones-weds-george-barrett-3d.html | Miss Jones Weds George Barrett 3d | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-marcos-foes-band-together.html | THE WORLD; Marcos Foes Band Together | False | By Milt Freudenheim and Henry Giniger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-death-in-guatemala-strains-ties-with-us.html | A DEATH IN GUATEMALA STRAINS TIES WITH U.S. | False | By Philip Taubman, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/personal-finance-overseas-investing-for-the-little-guys.html | PERSONAL FINANCE; OVERSEAS INVESTING FOR THE LITTLE GUYS | False | By Harvey D. Shapiro | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/sandra-l-dana-becomes-a-bride.html | Sandra L. Dana Becomes a Bride | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/life-with-max-and-smudge-a-cat-tale.html | LIFE WITH MAX AND SMUDGE: A CAT TALE | False | By Nancy Crueger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/potential-is-hard-to-ignore-but-also-hard-to-realize.html | POTENTIAL IS HARD TO IGNORE BUT ALSO HARD TO REALIZE | False | By Robert Reinhold | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-westchester-journal.html | ABOUT WESTCHESTER JOURNAL | False | By Lynne Ames | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/how-old-is-old.html | HOW OLD IS OLD? | False | By Henry A. Singer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/quotation-of-the-day-158136.html | Quotation of the Day | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/westchester-journal-151865.html | WESTCHESTER JOURNAL | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158116.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/best-sellers.html | BEST SELLERS | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-stepien-s-comeback.html | SPORTS PEOPLE; Stepien's Comeback | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/chess-envious-kibitzers.html | CHESS; ENVIOUS KIBITZERS | False | By Robert Byrne | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/notre-dame-scores-52-6-rout-of-purdue.html | NOTRE DAME SCORES 52-6 ROUT OF PURDUE | False | By Malcolm Moran | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/debra-ann-orselet-marries.html | Debra Ann Orselet Marries | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/sunday-september-11-1983.html | SUNDAY, SEPTEMBER 11, 1983 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/jazz-alive-ensemble-at-lush-life.html | JAZZ: ALIVE! ENSEMBLE AT LUSH LIFE | False | By John S. Wilson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/mahaffey-widens-lead-to-3-shots-on-a-67-201.html | Mahaffey Widens Lead To 3 Shots on a 67-201 | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/thomas-wed-to-patricia-ann-brody.html | Thomas Wed To Patricia Ann Brody | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/namibians-assail-governing-system.html | NAMIBIANS ASSAIL GOVERNING SYSTEM | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/greece-says-pact-spells-end-to-american-bases.html | GREECE SAYS PACT SPELLS END TO AMERICAN BASES | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158270.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-158157.html | GARDENING | False | By Neglected Hosta Returning To Favor | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/black-runs-uphill-in-baltimore-race.html | BLACK RUNS UPHILL IN BALTIMORE RACE | False | By Ben A. Franklin | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/crisis-brings-out-the-worst-in-moscow.html | CRISIS BRINGS OUT THE WORST IN MOSCOW | False | By John F. Burns | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/jane-r-clark-has-nuptials-in-greenwic-h.html | Jane R. Clark Has Nuptials In Greenwich | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/there-will-be-anniversaries-and-maybe-controversy-too.html | THERE WILL BE ANNIVERSARIES AND MAYBE CONTROVERSY, TOO | False | By Jennifer Dunning | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-a-balloon-to-freedom.html | THE WORLD; A Balloon To Freedom | False | By Milt Freudenheim and Henry Giniger | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/baptist-convention-chooses-to-retain-head-for-17th-year.html | Baptist Convention Chooses To Retain Head for 17th Year | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158275.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/david-matthau-marries-suzanne-huyot-in-queens.html | David Matthau Marries Suzanne Huyot in Queens | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/amanda-peek-and-howard-h-phillips-wed-in-rye.html | Amanda Peek and Howard H. Phillips Wed in Rye | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/art-a-view-through-londons-vauxhall-gardens.html | ART; A VIEW THROUGH LONDON'S VAUXHALL GARDENS | False | By William Zimmer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/tigers-berenguer-stops-brewers-4-0.html | Tigers' Berenguer Stops Brewers, 4-0 | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/data-update.html | Data Update | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/police-battle-protesters-in-chile.html | POLICE BATTLE PROTESTERS IN CHILE | False | AP | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-156713.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/south-koreans-start-inquiry.html | SOUTH KOREANS START INQUIRY | False | By Steve Lohr | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-a-plan-to-buy-better-teachers.html | THE REGION; A Plan to Buy Better Teachers | False | By Richard Levine and Alan Finder | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/diane-beattie-mcleod-wed-to-john-mccurdy.html | Diane Beattie McLeod Wed to John McCurdy | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/paperback-talk-launching-people-into-publishing.html | PAPERBACK TALK; Launching People Into Publishing | False | By Judith Appelbaum | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mixing-power-and-delicacy.html | MIXING POWER AND DELICACY | False | By Phyllis Braff | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-of-music-nazism-and-vienna-of-1945-156714.html | OF MUSIC, NAZISM AND VIENNA OF 1945 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158119.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/on-language-the-owls-of-the-oed.html | ON LANGUAGE; THE OWLS OF THE O.E.D. | False | By Robert Burchfield | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/miss-navratilova-takes-title-connors-lendl-win.html | MISS NAVRATILOVA TAKES TITLE; CONNORS, LENDL WIN | False | By Roy S. Johnson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/insurance-bill-hits-small-but-significant-snag.html | INSURANCE BILL HITS SMALL, BUT SIGNIFICANT, SNAG | False | By Joseph F. Sullivan | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/is-there-a-future-for-those-not-present.html | IS THERE A FUTURE FOR THOSE NOT PRESENT? | False | By Samuel Weiss | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/outdoors-a-vermont-trout-sojourn.html | OUTDOORS; A Vermont Trout Sojourn | False | Adam Clymer | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/l-34-stations-and-counting-147437.html | '34 Stations (And Counting)' | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/television-week-145956.html | TELEVISION WEEK | False | By C. Gerald Fraser Suitable Vehicle | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/dance-theresa-dickinson-and-ann-woodhead.html | DANCE: THERESA DICKINSON AND ANN WOODHEAD | False | By Jack Anderson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-people-argovitz-sells-business.html | SPORTS PEOPLE; Argovitz Sells Business | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158112.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158272.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/columbus-day-proclamation.html | Columbus Day Proclamation | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/dealing-with-the-new-rules.html | DEALING WITH THE NEW RULES | False | By Andree Brooks | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/the-wedding-of-solo-s-king.html | THE WEDDING OF SOLO'S KING | False | By Gunilla K. Knutsson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/a-portrait-of-the-smells-of-1943.html | A PORTRAIT OF THE SMELLS OF 1943 | False | By John Chervokas | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/home-design-preview-milan-s-magic.html | HOME DESIGN PREVIEW; MILAN'S MAGIC | False | By Suzanne Slesin | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/wendy-warnken-a-bride.html | Wendy Warnken a Bride | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/of-monks-and-martial-arts.html | OF MONKS AND MARTIAL ARTS | False | By Christopher Wren | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/new-us-rights-aide-backs-whites-for-jobs-in-memphis.html | NEW U.S. RIGHTS AIDE BACKS WHITES FOR JOBS IN MEMPHIS | False | By Robert Pear | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-firms-hiring-robots.html | L.I. FIRMS 'HIRING' ROBOTS | False | By Cathy Teevan | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/about-men-daring-to-greatness.html | ABOUT MEN; DARING TO GREATNESS | False | By Robert W. Stock | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/topical-issues-lend-special-drama-to-movies.html | TOPICAL ISSUES LEND SPECIAL DRAMA TO MOVIES | False | By Janet Maslin | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-ad-standards-158222.html | Ad Standards | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-port-official-calls-drive-crucial.html | NEW PORT OFFICIAL CALLS 'DRIVE' CRUCIAL | False | By Alfonso A. Narvaez | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/film-view-at-20-the-leopard-is-fleeter-than-ever.html | FILM VIEW; AT 20, 'THE LEOPARD' IS FLEETER THAN EVER | False | By Vincent Canby | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/dedicated-prolific-and-forgotten.html | DEDICATED, PROLIFIC AND FORGOTTEN | False | By Joshua Logan | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/ann-g-huntress-e-m-lamont-jr-are-wed-on-li.html | Ann G. Huntress, E. M. Lamont Jr. Are Wed on L.I. | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/controversy-with-russians-in-glen-cove-flares-anew.html | CONTROVERSY WITH RUSSIANS IN GLEN COVE FLARES ANEW | False | By John T. McQuiston | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/lebanon-has-yet-to-make-peace-with-itself.html | LEBANON HAS YET TO MAKE PEACE WITH ITSELF | False | By Richard Bernstein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-so-put-on-a-happy-face.html | IDEAS & TRENDS; So Put On a Happy Face | False | By Margot Slade and Wayne Biddle | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/sarah-g-potter-weds-j-e-clune.html | Sarah G. Potter Weds J. E. Clune | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/candidates-set-for-tuesday-vote.html | CANDIDATES SET FOR TUESDAY VOTE | False | By Richard L. Madden | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/taryn-n-emmons-is-wed-to-john-freeman-in-jersey.html | Taryn N. Emmons Is Wed To John Freeman in Jersey | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/l-strasbourg-158061.html | Strasbourg | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/panel-rules-pupil-has-a-right-to-pass-notes.html | Panel Rules Pupil Has A Right to Pass Notes | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/dede-cummings-designer-weds.html | Dede Cummings, Designer, Weds | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/gloves-it-s-a-long-story.html | GLOVES: IT'S A LONG STORY | False | By John Duka | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/us-said-to-soften-stand-on-missiles-at-geneva-parley.html | U.S. SAID TO SOFTEN STAND ON MISSILES AT GENEVA PARLEY | False | By Leslie H. Gelb, Special To the New York Times | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/justice-delayed-is-not-justice.html | JUSTICE DELAYED IS NOT JUSTICE | False | By Anthony A. Piazza | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/japanese-carefully-join-outcry-over-jetliner.html | JAPANESE CAREFULLY JOIN OUTCRY OVER JETLINER | False | By Clyde Haberman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/numismatics-new-marketing-program-for-us-gold-medals.html | NUMISMATICS; NEW MARKETING PROGRAM FOR U.S. GOLD MEDALS | False | By Ed Reiter | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/in-australia-libel-suits-are-public-tradition.html | IN AUSTRALIA, LIBEL SUITS ARE PUBLIC TRADITION | False | By Jane Perlez | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/some-municipal-white-elephants-are-now-hot-properties.html | SOME MUNICIPAL WHITE ELEPHANTS ARE NOW HOT PROPERTIES | False | By David W. Dunlap | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/consumer-rates.html | CONSUMER RATES | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/new-yorker-to-go-on-trial-in-murder-of-her-father.html | NEW YORKER TO GO ON TRIAL IN MURDER OF HER FATHER | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/mcgovern-news-talk-set.html | McGovern News Talk Set | False | AP | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/surprising-finale-in-brink-s-trial.html | SURPRISING FINALE IN BRINK'S TRIAL | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/hydropower-lowers-rates-for-a-small-li-utility.html | HYDROPOWER LOWERS RATES FOR A SMALL L.I. UTILITY | False | By James Barron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/first-84-debates-planned.html | First '84 Debates Planned | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/visiting-china-on-your-own.html | VISITING CHINA ON YOUR OWN | False | By Dena Kleiman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/veterans-of-ccc-reunite-in-forest.html | VETERANS OF C.C.C. REUNITE IN FOREST | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/brazil-s-poor-raiding-food-stores-in-the-rio-area.html | BRAZIL'S POOR RAIDING FOOD STORES IN THE RIO AREA | False | By Warren Hoge | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/essay-article-i-vs-article-ii.html | ESSAY; ARTICLE I VS. ARTICLE II | False | By William Safire | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/theater-the-season-ahead.html | THEATER; THE SEASON AHEAD | False | By Alvin Klein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/when-the-twain-meet.html | WHEN THE TWAIN MEET | False | By Clyde Haberman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-artistry-of-ruth-prawer-jhabvala.html | THE ARTISTRY OF RUTH PRAWER JHABVALA | False | By Bernard Weinraub | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/perils-and-profits-of-pension-advisers.html | PERILS AND PROFITS OF PENSION ADVISERS | False | By Anise C. Wallace | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/network-formed-for-bank-machines.html | NETWORK FORMED FOR BANK MACHINES | False | By Robert A. Hamilton | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/pirates-6-phillies-5.html | Pirates 6, Phillies 5 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/l-trump-toast-158221.html | Trump Toast | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/when-congress-met-in-princeton.html | WHEN CONGRESS MET IN PRINCETON | False | By Paul Ben-Itzak | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/town-law-tests-water.html | TOWN LAW TESTS WATER | False | By Stephen Kleege | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/plan-to-swap-private-land-for-federal-area-stirs-east-end.html | PLAN TO SWAP PRIVATE LAND FOR FEDERAL AREA STIRS EAST END | False | By Mary Cummings | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/fare-of-the-country-sushi-s-essence-first-rice-then-fish.html | FARE OF THE COUNTRY; SUSHI'S ESSENCE: FIRST RICE, THEN FISH | False | By Amanda Mayer Stinchecum | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/l-call-to-enforce-drug-policies-158265.html | Call to Enforce Drug Policies | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158111.html | The Trees of Warsaw | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-station-platform.html | FOLLOW-UP ON THE NEWS; Station Platform | False | By Mervyn Rothstein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/martha-l-griffin-weds-a-j-verdickt.html | Martha L. Griffin Weds A. J. Verdickt | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/grades-arent-all-at-delbarton-school.html | GRADES AREN'T ALL AT DELBARTON SCHOOL | False | By Mary Zavada | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/druse-besiege-christians-in-mountains-outside-beirut.html | DRUSE BESIEGE CHRISTIANS IN MOUNTAINS OUTSIDE BEIRUT | False | By Richard Bernstein | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/catherine-quist-weds-david-wendell.html | Catherine Quist Weds David Wendell | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/books/children-s-books-156680.html | CHILDREN'S BOOKS | False | By Kathleen Leverich | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/us-braces-for-its-stiffest-yachting-test.html | U.S. BRACES FOR ITS STIFFEST YACHTING TEST | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/fashion-view-from-paris-couture-the-influential-two.html | FASHION VIEW; FROM PARIS COUTURE: THE INFLUENTIAL TWO | False | By Carrie Donovan | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-the-fbi-in-peace-and-war.html | THE NATION; The F.B.I. in Peace and War | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/cooking-classes-for-all-tastes.html | COOKING CLASSES FOR ALL TASTES | False | By Patricia Brooks | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/stadiums-future-weighed.html | STADIUM'S FUTURE WEIGHED | False | By Geanne Perlman | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-a-new-inning-of-hardball-on-capital-hill.html | THE NATION; A New Inning of Hardball on Capital Hill | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/how-the-law-will-work-and-what-costs-will-be.html | HOW THE LAW WILL WORK AND WHAT COSTS WILL BE | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-drama-about-god-opens-to-bravos-in-italy.html | A DRAMA ABOUT GOD OPENS TO BRAVOS IN ITALY | False | By Henry Kamm | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/l-the-trees-of-warsaw-158076.html | THE TREES OF WARSAW | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/l-maine-158060.html | Maine | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-management-misses-the-point.html | IDEAS & TRENDS; Management Misses the Point? | False | By Margot Slade and Wayne Biddle | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/legal-aid-agency-in-financial-bind.html | LEGAL-AID AGENCY IN FINANCIAL BIND | False | By Albert J. Parisi | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/felix-stationus-alley-cat-that-s-a-car.html | FELIX STATIONUS; ALLEY CAT THAT'S A CAR | False | By Herbert Hadad | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/shrine-of-the-shogun.html | SHRINE OF THE SHOGUN | False | By Steve Lohr | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/investing-is-the-surge-in-oil-stocks-over.html | INVESTING; IS THE SURGE IN OIL STOCKS OVER? | False | By Thomas J. Lueck | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/world/senator-doubts-pope-told-walesa-to-quit-politics.html | SENATOR DOUBTS POPE TOLD WALESA TO QUIT POLITICS | False | By Bernard Weinraub | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/bomb-sent-to-school-official-at-li-home-injures-his-wife.html | Bomb Sent to School Official At L.I. Home Injures His Wife | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/beyond-the-cost-of-the-269-lives.html | BEYOND THE COST OF THE 269 LIVES | False | By Dimitri K. Simes | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/computer-literacy-ethics-a-key-word.html | COMPUTER LITERACY: ETHICS A KEY WORD | False | By Gary Kriss | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/antiques-wethersfield-show-at-picturesque-site.html | ANTIQUES; WETHERSFIELD SHOW AT PICTURESQUE SITE | False | By Frances Phipps | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/17-trees-find-a-new-home-in-5th-ave-aerie.html | 17 TREES FIND A NEW HOME IN 5TH AVE. AERIE | False | By Joseph Giovannini | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/margaret-j-parlatore-bride-of-alfred-f-kelly-jr.html | Margaret J. Parlatore Bride of Alfred F. Kelly Jr. | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-when-the-speaker-is-a-woman.html | WHAT'S NEW ON THE LECTURE CURCUIT; WHEN THE SPEAKER IS A WOMAN | False | By Keith H. Hammonds | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/long-islanders-after-retirement-a-career-as-author.html | LONG ISLANDERS; AFTER RETIREMENT, A CAREER AS AUTHOR | False | By Lawrence Van Gelder | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/camera-a-look-at-today-s-aim-and-shoot-cameras.html | CAMERA; A LOOK AT TODAY'S 'AIM-AND-SHOOT' CAMERAS | False | By Lou Jacobs Jr. | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/q-and-a-158052.html | Q AND A | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/hightech-drive-takes-shape.html | HIGH-TECH DRIVE TAKES SHAPE | False | By Marian Courtney | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/rights-and-wrongs-of-political-activism.html | RIGHTS AND WRONGS OF POLITICAL ACTIVISM | False | By Kenneth A. Briggs | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/dressing-for-the-cold.html | DRESSING FOR THE COLD | False | By Gerald Esdenazi | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/jersey-s-medicaid-pays-for-a-heart-transplant.html | Jersey's Medicaid Pays For a Heart Transplant | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158274.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/volatility-fuels-the-advance-of-jazz.html | VOLATILITY FUELS THE ADVANCE OF JAZZ | False | By Jon Pareles | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/new-mexico-offers-a-preview-of-mobilization.html | NEW MEXICO OFFERS A 'PREVIEW OF MOBILIZATION | False | By Robert Lindsey | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/guest-observer-the-fondue-ticket-p-c-vey.html | Guest Observer; The Fondue Ticket P. C. VEY | False | By William Geist | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/soviet-seeks-loopholes-in-wide-indictment.html | SOVIET SEEKS LOOPHOLES IN WIDE INDICTMENT | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/l-on-the-downing-of-korean-air-lines-flight-7-158271.html | ON THE DOWNING OF KOREAN AIR LINES FLIGHT 7 | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/linda-gifford-is-married.html | Linda Gifford Is Married | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/l-study-and-sport-just-don-t-mix-156842.html | Study and Sport Just Don't Mix | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/evidence-gap-seen-on-carter-papers.html | EVIDENCE GAP SEEN ON CARTER PAPERS | False | By Leslie Maitland Werner | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-of-the-times-pennant-hopes-and-bench-fears.html | SPORTS OF THE TIMES; PENNANT HOPES AND BENCH FEARS | False | By George Vecsey | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/catherine-a-hoover-marries.html | Catherine A. Hoover Marries | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/ann-mck-wiser-becomes-a-bride.html | Ann McK. Wiser Becomes a Bride | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/recent-sales-150085.html | Recent Sales | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/food-yes-there-is-still-outdoor-cooking-after-labor-day.html | FOOD; YES, THERE IS STILL OUTDOOR COOKING AFTER LABOR DAY | False | By Moira Hodgson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/style/gay-alden-fast-is-married-to-ce-taft.html | Gay Alden Fast Is Married to C.E. Taft | False | | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/us/coast-man-guilty-of-placing-poison-in-co-workers-coffee.html | Coast Man Guilty of Placing Poison in Co-Workers' Coffee | False | AP | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-art.html | IN THE ARTS; CRITICS' CHOICES; ART | False | By Michael Brenson | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/wetlands-celebrating-nature.html | WETLANDS CELEBRATING NATURE | False | By Gerald Gold | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/helping-the-needy-save-energy.html | HELPING THE NEEDY SAVE ENERGY | False | By Lee A. Daniels | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/music-male-choruses-perform-at-lincoln-center.html | MUSIC: MALE CHORUSES PERFORM AT LINCOLN CENTER | False | By Jon Pareles | 1983-09-15 | TX 1-183231 |
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-music.html | IN THE ARTS; CRITICS' CHOICES; MUSIC | False | By Edward Rothstein | 1983-09-15 | TX 1-183231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-11 | 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/music-view-will-the-philharmonic-live-up-to-its-advertising.html | MUSIC VIEW; WILL THE PHILHARMONIC LIVE UP TO ITS ADVERTISING? | False | By Donal Henahan | 1983-09-15 | TX 1-183231 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/sign-on-the-door-could-say-vacancy.html | SIGN ON THE DOOR COULD SAY 'VACANCY' | False | By Clyde H. Farnsworth | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/jury-will-take-up-black-s-death-in-police-hands.html | JURY WILL TAKE UP BLACK'S DEATH IN POLICE HANDS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/john-a-chatzky-wed-to-lucia-t-chapman.html | John A. Chatzky Wed To Lucia T. Chapman | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/in-the-nation-a-modest-proposal.html | IN THE NATION; A MODEST PROPOSAL | False | By Tom Wicker | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/ford-foundation-announces-24-grants-to-2-year-colleges.html | Ford Foundation Announces 24 Grants to 2-Year Colleges | False | By United Press International | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-agency-and-client-relations.html | Advertising Agency And Client Relations | False | Philip H. Dougherty | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/business-digest-monday-sept-12-1983.html | BUSINESS DIGEST MONDAY, SEPT. 12, 1983 | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/telling-a-story-about-family-lore.html | TELLING A STORY ABOUT FAMILY LORE | False | By Glenn Collins | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/studying-canada-s-economy.html | STUDYING CANADA'S ECONOMY | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/bridge-westchester-group-joins-in-county-s-tricentennial.html | Bridge:Westchester Group Joins In County's Tricentennial | False | By Alan Truscott | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/esteem-for-institutions-is-rated-in-gallup-poll.html | Esteem for Institutions Is Rated in Gallup Poll | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-shrinking-the-globe.html | DAY BY DAY; Shrinking the Globe | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pope-says-world-may-be-entering-prewar-phase.html | POPE SAYS WORLD MAY BE ENTERING 'PREWAR' PHASE | False | By Henry Kamm | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/how-deposit-system-works.html | HOW DEPOSIT SYSTEM WORKS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-to-protest-the-surviving-shawns-in-our-society-156703.html | TO PROTEST THE SURVIVING SHAWNS IN OUR SOCIETY | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/indicted-hawaii-union-body-chief-defies-kirkland-s-order-on-leave.html | INDICTED HAWAII UNION BODY CHIEF DEFIES KIRKLAND'S ORDER ON LEAVE | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/happy-druse-savor-victory-amid-rubble.html | HAPPY DRUSE SAVOR VICTORY AMID RUBBLE | False | By E. J. Dionne Jr. | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/business-people-buyer-of-g-w-unit-is-construction-expert.html | BUSINESS PEOPLE; Buyer of G.& W. Unit Is Construction Expert | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/loretta-preska-weds-a-fellow-lawyer.html | Loretta Preska Weds a Fellow Lawyer | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/godard-carmen-wins-top-award-at-venice.html | Godard 'Carmen' Wins Top Award at Venice | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/pop-ashford-and-simpson-concerts.html | POP: ASHFORD AND SIMPSON CONCERTS | False | By Stephen Holden | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/margaret-joy-is-bride.html | Margaret Joy Is Bride | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/chandler-scores-knockout-in-10th.html | Chandler Scores Knockout in 10th | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/giants-win-in-overtime.html | GIANTS WIN IN OVERTIME | False | By Frank Litsky | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/business-people-chief-of-hyster-backs-kohlberg-buyout-bid.html | BUSINESS PEOPLE; Chief of Hyster Backs Kohlberg Buyout Bid | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-making-amends-on-57th-st.html | DAY BY DAY; Making Amends on 57th St. | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/yankees-fall-7-behind.html | YANKEES FALL 7 BEHIND | False | By Murray Chass | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/mugabe-has-a-helping-of-georgia-hospitality.html | MUGABE HAS A HELPING OF GEORGIA HOSPITALITY | False | By William E. Schmidt | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/utah-case-revives-polygamy-dispute.html | UTAH CASE REVIVES POLYGAMY DISPUTE | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/economic-factors-engulf-seabrook.html | ECONOMIC FACTORS ENGULF SEABROOK | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/deberg-rescues-broncos.html | DEBERG RESCUES BRONCOS | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/the-region-nassau-girl-killed-by-hit-run-driver.html | THE REGION; Nassau Girl Killed By Hit-Run Driver | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/executive-changes-158374.html | EXECUTIVE CHANGES | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/miss-navratilova-eager-to-achieve-additional-goals.html | MISS NAVRATILOVA EAGER TO ACHIEVE ADDITIONAL GOALS | False | By Roy S. Johnson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/a-new-era-in-medicare.html | A New Era in Medicare | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-the-statue-as-bridge.html | DAY BY DAY; The Statue as Bridge | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-business-week-has-a-new-campaign.html | ADVERTISING; Business Week Has a New Campaign | False | By Philip H. Dougherty | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/lye-makes-up-8-shots-for-first-victory.html | LYE MAKES UP 8 SHOTS FOR FIRST VICTORY | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/trying-to-determine-if-rates-are-too-high.html | TRYING TO DETERMINE IF RATES ARE TOO HIGH | False | By H. Erich Heinemann | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-a-serene-michael.html | SPORTS WORLD SPECIALS; A Serene Michael | False | By Robert Mcg. Thomas Jr. and Craig Wolff | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/for-holmes-just-another-mismatch.html | FOR HOLMES, JUST ANOTHER MISMATCH | False | By Peter Alfano | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/building-safety-crackdown-in-new-york-shows-results.html | BUILDING-SAFETY CRACKDOWN IN NEW YORK SHOWS RESULTS | False | By David W. Dunlap | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/albany-showdown-due-on-1-billion-bond-issue.html | ALBANY SHOWDOWN DUE ON $1 BILLION BOND ISSUE | False | By Edward A. Gargan | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/3-divers-lost-at-shipwreck-sites.html | 3 DIVERS LOST AT SHIPWRECK SITES | False | By Lindsey Gruson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pinochet-is-firm-in-anniversary-speech.html | PINOCHET IS FIRM IN ANNIVERSARY SPEECH | False | By Stephen Kinzer | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/business-leaders-look-ahead.html | BUSINESS LEADERS LOOK AHEAD | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/moscow-bars-49-books-of-us-jewish-group.html | MOSCOW BARS 49 BOOKS OF U.S. JEWISH GROUP | False | By Serge Schmemann | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/soviet-viewed-as-intent-on-justification-at-home.html | SOVIET VIEWED AS INTENT ON JUSTIFICATION AT HOME | False | By Hedrick W. Smith | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/jets-beaten-by-17-10.html | JETS BEATEN BY 17-10 | False | By Gerald Eskenazi | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/cabaret-wild-thyme-at-ballroom.html | CABARET: 'WILD THYME AT BALLROOM | False | By John S. Wilson | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/national-park-tourists-tangle-with-animals.html | NATIONAL PARK TOURISTS TANGLE WITH ANIMALS | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/jimmy-s-people.html | JIMMY'S PEOPLE | False | By Dave Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/no-headline-158400.html | No Headline | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-a-government-attack-on-poland-s-writers-156701.html | A GOVERNMENT ATTACK ON POLAND'S WRITERS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/market-place-resistance-to-dow-highs.html | Market Place; Resistance To Dow Highs | False | Vartanig V. Vartan | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/new-rochelle-schools-moving-into-computer-age.html | NEW ROCHELLE SCHOOLS MOVING INTO COMPUTER AGE | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/salvador-killers-step-up-activities.html | SALVADOR KILLERS STEP UP ACTIVITIES | False | By Lydia Chavez, Special To the New York Times | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/folk-rock-big-country.html | FOLK-ROCK: BIG COUNTRY | False | By Stephen Holden | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/a-new-us-transcript-indicates-soviet-pilot-fired-cannon-bursts.html | A NEW U.S. TRANSCRIPT INDICATES SOVIET PILOT FIRED 'CANNON BURSTS' | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/briefing-a-guide-to-resolutions.html | BRIEFING; A Guide to Resolutions | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/cowboys-fall-behind-but-win-again.html | COWBOYS FALL BEHIND, BUT WIN AGAIN | False | By Michael Janofsky | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-warden-carrying-rifle-frees-hostage-guards.html | AROUND THE NATION; Warden Carrying Rifle Frees Hostage Guards | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/new-york-and-other-states-defy-us-rules-for-disability-benefits.html | NEW YORK AND OTHER STATES DEFY U.S. RULES FOR DISABILITY BENEFITS | False | By Robert Pear, Special To the New York Times | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/clarks-balk-film-on-heart-implant.html | CLARKS BALK FILM ON HEART IMPLANT | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/10-families-work-to-build-own-homes.html | 10 FAMILIES WORK TO BUILD OWN HOMES | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/the-shadow-of-flight-7-fell-on-madrid-meeting.html | THE SHADOW OF FLIGHT 7 FELL ON MADRID MEETING | False | By John Damton | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-clemson-s-end-run.html | SPORTS WORLD SPECIALS; Clemson's End Run | False | By Robert Mcg Thomas Jr. and Craig Wolff | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/c-correction-160138.html | CORRECTION | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/privacy-vs-computers.html | PRIVACY VS. COMPUTERS | False | By Dorothy J. Samuels | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/felix-bloch-nobel-laureate-for-pioneer-work-in-physics.html | FELIX BLOCH, NOBEL LAUREATE FOR PIONEER WORK IN PHYSICS | False | By Christopher Wellisz | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/miss-allen-wed-to-jules-feiffer.html | Miss Allen Wed To Jules Feiffer | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/lawrence-fried.html | LAWRENCE FRIED | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/yellowman-postponement.html | Yellowman Postponement | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/no-word-on-us-steel-shutdowns.html | No Word on U.S. Steel Shutdowns | False | | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/opera-connecticut-group-offers-a-weekend-festival.html | OPERA: CONNECTICUT GROUP OFFERS A WEEKEND FESTIVAL | False | By Bernard Holland | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/conservatives-gather-to-remember-georgian.html | CONSERVATIVES GATHER TO REMEMBER GEORGIAN | False | By William E. Farrell | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/no-headline-159511.html | No Headline | False | By George Vecsey Not Just Any Rookie | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/connors-captures-fifth-us-open-crown.html | CONNORS CAPTURES FIFTH U.S. OPEN CROWN | False | By Neil Amdur | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-2d-trial-opens-today-in-seattle-killings.html | AROUND THE NATION; 2d Trial Opens Today In Seattle Killings | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/machines-will-trade-nickels-for-beverage-cans.html | MACHINES WILL TRADE NICKELS FOR BEVERAGE CANS | False | By Lisa Belkin | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/the-differing-styles-of-the-helmsmen.html | THE DIFFERING STYLES OF THE HELMSMEN | False | By Joanne A. Fishman | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/emily-m-sachar-wed-to-jean-michel-wasterlain.html | Emily M. Sachar Wed to Jean-Michel Wasterlain | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/expos-defeat-mets-by-4-0.html | EXPOS DEFEAT METS BY 4-0 | False | By James Tuite | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/little-world-series-berth-to-tidewater.html | Little World Series Berth to Tidewater | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/cosmos-are-facing-a-familiar-pitfall.html | COSMOS ARE FACING A FAMILIAR PITFALL | False | By Alex Yannis | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/quotation-of-the-day-160137.html | Quotation of the Day | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/fed-policy-appears-stable.html | FED POLICY APPEARS STABLE | False | By Michael Quint | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/mexico-city-s-flora-finding-life-too-foul-to-bear.html | MEXICO CITY'S FLORA FINDING LIFE TOO FOUL TO BEAR | False | By Richard J. Meislin | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/some-relief-for-father-of-victim.html | SOME RELIEF FOR FATHER OF VICTIM | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/major-corporations-ask-workers-to-pay-more-of-health-cost.html | MAJOR CORPORATIONS ASK WORKERS TO PAY MORE OF HEALTH COST | False | By Eric N. Berg | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/harris-leads-steelers-over-packers.html | HARRIS LEADS STEELERS OVER PACKERS | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/same-script-for-montclair.html | Same Script For Montclair | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/books/books-of-the-times-158291.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-hot-stove-in-summer.html | SPORTS WORLD SPECIALS; Hot Stove in Summer | False | By Robert Mcg. Thomas Jr. and Craig Wolff | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/hanging-on-in-el-salvador.html | HANGING ON IN EL SALVADOR | False | By Michael Wright | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/jeffrey-wilbur-is-married-to-susanne-j-behrens.html | Jeffrey Wilbur Is Married to Susanne J. Behrens | False | | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/offerings-include-chrysler-warrants-this-week-s-supply-corporate-debt-securities.html | OFFERINGS INCLUDE CHRYSLER WARRANTS This week's supply of corporate debt securities totals about $755 million, including three issues of adjustable-rate preferred stock totaling $205 million. There continues to be a paucity of new long-term issues, especially from industrial companies with the flexibility to delay borrowing until rates are lower. | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/business-digest-monday-september-12-1983.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 12, 1983 | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/3-senators-propose-2-step-plan-for-cut-in-nuclear-weapons.html | 3 SENATORS PROPOSE 2-STEP PLAN FOR CUT IN NUCLEAR WEAPONS | False | By Martin Tolchin | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/seas-off-japan-yielding-grim-flight-7-debris.html | SEAS OFF JAPAN YIELDING GRIM FLIGHT 7 DEBRIS | False | By Clyde Haberman, Special To the New York Times | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/leonard-heaton-dies-ex-army-surgeon-general-dr-leonard-d-heaton-retired.html | LEONARD HEATON DIES; EX-ARMY SURGEON GENERAL Dr. Leonard D. Heaton, the retired lieutenant general who was Surgeon General of the Army under four Presidents, died of cancer Saturday at Walter Reed Army Medical Center in Washington. He was 80 years old and a resident of Pinehurst, N.C. | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/dance-premiere-by-ching-gonzalez.html | DANCE: PREMIERE BY CHING GONZALEZ | False | By Jack Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-st-louis-schools-act-to-replace-strikers.html | AROUND THE NATION; St. Louis Schools Act To Replace Strikers | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/begin-ill-is-absent-from-cabinet-session.html | Begin, Ill, Is Absent From Cabinet Session | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/plan-to-improve-schools-in-motion-in-mississippi.html | PLAN TO IMPROVE SCHOOLS IN MOTION IN MISSISSIPPI | False | By Reginald Stuart | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/no-headline-158353.html | No Headline | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/business-people-ex-officer-of-cigna-joins-american-can.html | BUSINESS PEOPLE; Ex-Officer of Cigna Joins American Can | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/new-yorkers-stand-and-wait-to-be-first.html | NEW YORKERS STAND AND WAIT TO BE FIRST | False | By Philip Shenon | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-fete-in-black-and-white.html | DAY BY DAY; Fete in Black and White | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-equipment-leasing-is-not-a-loophole-156704.html | EQUIPMENT LEASING IS NOT A LOOPHOLE | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/no-headline-158186.html | No Headline | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/druse-militiamen-battering-troops-of-lebanese-army.html | DRUSE MILITIAMEN BATTERING TROOPS OF LEBANESE ARMY | False | By Eric Pace, Special to the New York Times | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/dummy-in-cell-helps-inmate-escape-prison.html | Dummy in Cell Helps Inmate Escape Prison | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/tv-walls-of-fire-mexican-artists.html | TV: 'WALLS OF FIRE,' MEXICAN ARTISTS | False | By John J. O'Connor | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/banking-regulation-examined.html | BANKING REGULATION EXAMINED | False | By Kenneth B. Noble | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-is-moscow-importing-lifeline-or-noose-156705.html | ; IS MOSCOW IMPORTING LIFELINE OR NOOSE? | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/outdoors-fishing-for-salmon-in-quebec.html | OUTDOORS: FISHING FOR SALMON IN QUEBEC | False | By Nelson Bryant | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/james-wechsler-a-columnist-and-ex-editor-of-post-dies.html | JAMES WECHSLER, A COLUMNIST AND EX-EDITOR OF POST, DIES | False | By Wolfgang Saxon | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/thwarted-lives-tangled-webs-woven-for-us.html | THWARTED LIVES: TANGLED WEBS WOVEN FOR US | False | By Enid Nemy | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/margaret-mead-festival-a-world-view-of-how-people-live.html | MARGARET MEAD FESTIVAL, A WORLD VIEW OF HOW PEOPLE LIVE | False | By Leslie Bennetts | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/briefs-158598.html | BRIEFS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/hard-fight-expected-on-imf.html | HARD FIGHT EXPECTED ON I.M.F. | False | By Clyde H. Farnsworth | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/commodities-eason-volatile-currency-trading.html | Commodities; Eason Volatile Currency Trading | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/florida-state-2-0-despite-big-point-yield.html | FLORIDA STATE 2-0 DESPITE BIG POINT YIELD | False | By Gordon S. White Jr. | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/style/relationships-widowers-and-their-grieving.html | RELATIONSHIPS; WIDOWERS AND THEIR GRIEVING | False | By Georgia Dullea | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-unequal-treaties-are-not-necessarily-illegal-156706.html | 'UNEQUAL TREATIES' ARE NOT NECESSARILY ILLEGAL | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/lean-harvester-is-optimistic.html | LEAN HARVESTER IS OPTIMISTIC | False | By Winston Williams | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/computer-instruction-soars-in-new-york-area-schools.html | COMPUTER INSTRUCTION SOARS IN NEW YORK AREA SCHOOLS | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/abroad-at-home-the-reagan-silence.html | ABROAD AT HOME; THE REAGAN SILENCE | False | By Anthony Lewis | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/at-tricentennial-fete-staten-islanders-brood.html | AT TRICENTENNIAL FETE, STATEN ISLANDERS BROOD | False | By Seth Mydans | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/city-opera-the-strike-behind-it-warms-up-for-sept-21-opening.html | CITY OPERA, THE STRIKE BEHIND IT, WARMS UP FOR SEPT. 21 OPENING | False | By Edward Rothstein | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pentagon-gets-tough-on-latin-policy.html | PENTAGON GETS TOUGH ON LATIN POLICY | False | By Philip Taubman | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/security-bank-sale.html | Security Bank Sale | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/required-reading-the-answer-democracy.html | Required Reading The Answer: Democracy | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/phillies-win-on-lezcano-s-hit.html | PHILLIES WIN ON LEZCANO'S HIT | False | By Sam Goldaper | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/city-looks-to-agencies-for-help-in-reducing-negligence-costs.html | CITY LOOKS TO AGENCIES FOR HELP IN REDUCING NEGLIGENCE COSTS | False | By Michael Goodwin | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-letter-on-shipping-keeping-a-tanker-fleet-at-the-ready-159753.html | Letter: On Shipping Keeping a Tanker Fleet at the Ready | False | | 1983-09-14 | TX 1-183212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/learn-to-talk-hawk.html | LEARN TO 'TALK HAWK' | False | By Tony Smith | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/rain-comes-too-late-to-save-peanuts-and-soybeans-in-south.html | RAIN COMES TOO LATE TO SAVE PEANUTS AND SOYBEANS IN SOUTH | False | By William Robbins | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/a-99o-reading-fails-to-daunt-central-high-athletes.html | A 99o READING FAILS TO DAUNT CENTRAL HIGH ATHLETES | False | By David Bird | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/business/little-chance-seen-of-cuts-in-deficits.html | LITTLE CHANCE SEEN OF CUTS IN DEFICITS | False | By Johathan Fuerbringer | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/tv-macneil-lehrer-in-one-hour-format.html | TV: 'MACNEIL/LEHRER' IN ONE-HOUR FORMAT | False | By John Corry | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/world/soviet-confident-furor-will-pass.html | SOVIET CONFIDENT FUROR WILL PASS | False | By John F. Burns | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/no-headline-159754.html | No Headline | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/space-center-s-problem-pigs-a-taste-treat-at-florida-jail.html | SPACE CENTER'S PROBLEM PIGS A TASTE TREAT AT FLORIDA JAIL | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/bomb-on-li-hurts-school-chief-s-wife-a-motive-is-sought.html | BOMB ON L.I. HURTS SCHOOL CHIEF'S WIFE; A MOTIVE IS SOUGHT | False | By Douglas C. McGill | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/l-call-your-ombudsman-156699.html | CALL YOUR OMBUDSMAN | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/green-berets-check-nuclear-plants-security.html | GREEN BERETS CHECK NUCLEAR PLANTS' SECURITY | False | By Matthew L. Wald | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/tigers-down-brewers-to-remain-5-1-2-out.html | TIGERS DOWN BREWERS TO REMAIN 5 1/2 OUT | False | | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/boojum-to-chas-conerly.html | Boojum To Chas Conerly | False | By Steven Crist | 1983-09-14 | TX 1-183212 |
| 1983-09-12 | 1983-09-12 | https://www.nytimes.com/1983/09/12/us/union-officials-use-of-funds-reported-under-us-inquiry.html | Union Officials' Use of Funds Reported Under U.S. Inquiry | False | AP | 1983-09-14 | TX 1-183212 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/lcs-industries-reports-earnings-for-qtr-to-june-30.html | LCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-2-picasso-oils-on-loan-stolen-at-texas-museum.html | AROUND THE NATION; 2 Picasso Oils, on Loan, Stolen at Texas Museum | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/berry-now-student-at-a-junior-college.html | Berry Now Student At a Junior College | False | By Sam Goldaper | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/new-choice-in-tv-video-components.html | NEW CHOICE IN TV: VIDEO COMPONENTS | False | By Stephen Daly | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/tigers-5-indians-1.html | Tigers 5, Indians 1 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/money-supply-rumor-denied.html | Money Supply Rumor Denied | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/american-medical.html | American Medical | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/on-trail-of-cancer-discoveries-reach-a-crescendo.html | ON TRAIL OF CANCER: DISCOVERIES REACH A CRESCENDO | False | By Harold M. Schmeck Jr. | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/ruling-israeli-coalition-rallies-round-shamir.html | RULING ISRAELI COALITION RALLIES ROUND SHAMIR | False | By David K. Shipler | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/watt-disregards-house-panel-vote-staying-coal-sale.html | WATT DISREGARDS HOUSE PANEL VOTE STAYING COAL SALE | False | By Philip Shabecoff, Special To The New York Times | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/style/now-the-right-hem-length-is-what-you-want.html | NOW, THE RIGHT HEM LENGTH IS WHAT YOU WANT | False | By Bernadine Morris | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/cosmos-ousted-in-playoffs.html | COSMOS OUSTED IN PLAYOFFS | False | By Alex Yannis | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/upstate-v.html | Upstate V | False | AP | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/giants-lose-another-receiver-to-injury.html | GIANTS LOSE ANOTHER RECEIVER TO INJURY | False | By Frank Litsky | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/abt-out-of-money-seeks-2-million-loan-and-considers-staff-changes.html | A.B.T., OUT OF MONEY, SEEKS $2 MILLION LOAN AND CONSIDERS STAFF CHANGES | False | By Karen W. Arenson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-judge-in-ohio-rape-trial-bars-ap-photographers.html | AROUND THE NATION; Judge in Ohio Rape Trial Bars A.P. Photographers | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/reforms-soughts-in-bridge-tests-by-connecticut.html | REFORMS SOUGHTS IN BRIDGE TESTS BY CONNECTICUT | False | By Richard L. Madden | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/yankees-set-back-faltering-brewers.html | YANKEES SET BACK FALTERING BREWERS | False | By Murray Chass | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/citibank-penalized-on-boycott.html | CITIBANK PENALIZED ON BOYCOTT | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/education-languages-in-early-stages.html | EDUCATION; LANGUAGES IN EARLY STAGES | False | By Edward B. Fiske | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/moscow-vetoes-un-criticism-in-plane-affair.html | MOSCOW VETOES U.N. CRITICISM IN PLANE AFFAIR | False | By Bernard D. Nossiter | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/witness-calls-brink-s-killings-justified.html | WITNESS CALLS BRINK'S KILLINGS JUSTIFIED | False | By Robert Hanley | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-of-the-times-if-something-happens.html | SPORTS OF THE TIMES; 'IF SOMETHING HAPPENS' | False | By Dave Anderson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/can-doctors-learn-warmth.html | CAN DOCTORS LEARN WARMTH? | False | By Bryce Nelson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/jackson-tours-area-of-london-riot.html | JACKSON TOURS AREA OF LONDON RIOT | False | By Jon Nordheimer | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/marion-sadler-ex-president-of-american-airlines.html | MARION SADLER, EX-PRESIDENT OF AMERICAN AIRLINES | False | By Lindsey Gruson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/boeing-747-offer.html | Boeing 747 Offer | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/ellman-s-inc-reports-earnings-for-qtr-to-july-30.html | ELLMAN'S INC reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/style/jacob-young-married-to-kathleen-beckett.html | Jacob Young Married To Kathleen Beckett | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/flight-7-s-final-moments-did-it-survive-12-minutes.html | FLIGHT 7'S FINAL MOMENTS: DID IT SURVIVE 12 MINUTES? | False | By Clyde Haberman | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/tuesday-september-13-1983.html | TUESDAY, SEPTEMBER 13, 1983 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/pilot-of-experimental-plane-dies-as-wife-narrates-flight.html | Pilot of Experimental Plane Dies as Wife Narrates Flight | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/shark-seen-as-evolution-clue.html | SHARK SEEN AS EVOLUTION CLUE | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-improvement-sought.html | SPORTS PEOPLE; Improvement Sought | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/eastern-cutbacks.html | Eastern Cutbacks | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/chart-house-to-buy-goffather-s-pizza.html | CHART HOUSE TO BUY GOFFATHER'S PIZZA | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/moscow-says-pilot-transcript-revision-proves-us-is-lying.html | MOSCOW SAYS PILOT TRANSCRIPT REVISION PROVES U.S. IS LYING | False | By John F. Burns | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/ruthven-and-cubs-halt-expos-by-8-0-baseball.html | Ruthven and Cubs Halt Expos by 8-0; Baseball | False | AP | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-the-making-of-an-endangered-species-160497.html | THE MAKING OF AN ENDANGERED SPECIES | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/reagan-names-hispanic-woman-as-treasurer-of-the-united-states.html | REAGAN NAMES HISPANIC WOMAN AS TREASURER OF THE UNITED STATES | False | By Francis X. Clines | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-nfl-steroid-use.html | SPORTS PEOPLE; N.F.L. Steroid Use | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/briefs-160823.html | BRIEFS | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/foreign-affairs-the-habit-of-war.html | FOREIGN AFFAIRS; THE HABIT OF WAR | False | By Flora Lewis | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/crestbrook-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRESTBROOK FOREST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/c-no-headline-162618.html | No Headline | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/si-quiere-promover-english.html | Si Quiere Promover English | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/astro-med-inc-reports-earnings-for-qtr-to-july-30.html | ASTRO-MED INC reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/communications-corp-of-amer-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS CORP OF AMER. reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/woman-in-the-news-choice-for-treasurer.html | WOMAN IN THE NEWS; CHOICE FOR TREASURER | False | By Robert D. McFadden | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/the-newest-member-of-the-club.html | THE NEWEST MEMBER OF THE CLUB | False | By Barbara Gamarekian | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/no-headline-161970.html | No Headline | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/horizon-corp-reports-earnings-for-year-to-may-31.html | HORIZON CORP reports earnings for Year to May 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-starting-lineup.html | SCOUTING; Starting Lineup | False | By Thomas Rogers | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CORP reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/hmw-industries-agrees-to-merger.html | HMW Industries Agrees to Merger | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/step-up-seen-in-world-oil.html | Step-Up Seen In World Oil | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-vietnam-boat-people-aided-by-7th-fleet-160501.html | VIETNAM BOAT PEOPLE AIDED BY 7TH FLEET | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/victor-technologies.html | Victor Technologies | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/andersen-group-inc-reports-earnings-for-qtr-to-aug28.html | ANDERSEN GROUP INC reports earnings for Qtr to Aug 28 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-merchandise-mart-gets-third-chief-in-38-years.html | BUSINESS PEOPLE; MERCHANDISE MART GETS THIRD CHIEF IN 38 YEARS | False | By Daniel F. Cuff | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/new-york-day-by-day-open-heart-open-house.html | NEW YORK DAY BY DAY; Open Heart, Open House | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/pall-corp-reports-earnings-for-qtr-to-july-30.html | PALL CORP reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/prab-robots-reports-earnings-for-qtr-to-july-31.html | PRAB ROBOTS reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-june-30.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/chrysler-top-bids-to-buy-back-stock-rights.html | CHRYSLER TOP BIDS TO BUY BACK STOCK RIGHTS | False | By Thomas J. Lueck | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/the-city-queens-man-slain-2-boys-16-held.html | THE CITY; Queens Man Slain; 2 Boys, 16, Held | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/a-nominee-for-ftc.html | A Nominee for F.T.C. | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/folk-rock-love-tractor.html | FOLK-ROCK: LOVE-TRACTOR | False | By Jon Pareles | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/osborne-financially-shaky-seeks-investor.html | Osborne, Financially Shaky, Seeks Investor | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-new-ad-day-begins-for-florist-transworld.html | ADVERTISING; New Ad Day Begins For Florist Transworld | False | By Philip H. Dougherty | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/style/a-gala-at-saks-opens-season.html | A GALA AT SAKS OPENS SEASON | False | By Bernadine Morris | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/tougher-construction-rules-approved-by-council-panel.html | TOUGHER CONSTRUCTION RULES APPROVED BY COUNCIL PANEL | False | By David W. Dunlap | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/quotation-of-the-day-162617.html | Quotation of the Day | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/crime-re-enactments-on-tv-news-are-on-rise.html | CRIME RE-ENACTMENTS ON TV NEWS ARE ON RISE | False | By Peter Kerr | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/st-louis-union-ends-1983-s-biggest-school-strike.html | ST. LOUIS UNION ENDS 1983'S BIGGEST SCHOOL STRIKE | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/stock-rally-fades-trading-heavy.html | STOCK RALLY FADES; TRADING HEAVY | False | By Alexander R. Hammer | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/new-york-day-by-day-honoring-the-consuls.html | NEW YORK DAY BY DAY; Honoring the Consuls | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/kissingers-are-moving-in-but-blueberries-are-going.html | KISSINGERS ARE MOVING IN BUT BLUEBERRIES ARE GOING | False | By Susan Chira, Special To the New York Times | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/virgil-conner.html | VIRGIL CONNER | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/weather-may-help-liberty-in-opener.html | Weather May Help Liberty in Opener | False | By Joanne A. Fishman | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-dawkins-becoming-a-lehman-partner.html | BUSINESS PEOPLE; DAWKINS BECOMING A LEHMAN PARTNER | False | By Daniel F. Cuff | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/denny-of-phillies-stops-mets-by-2-1.html | DENNY OF PHILLIES STOPS METS BY 2-1 | False | By James Tuite | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/briefs-161726.html | BRIEFS | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/talking-business-with-james-akins-oil-consultant-nervousness-over-mideast.html | Talking Business with James Akins, oil consultant; Nervousness Over Mideast | False | By Thomas J. Lueck | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/state-inquiry-faults-mta-on-2-million-in-legal-fees.html | STATE INQUIRY FAULTS M.T.A. ON $2 MILLION IN LEGAL FEES | False | By Ralph Blumenthal | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/public-subsidies-for-rich-students.html | PUBLIC SUBSIDIES FOR RICH STUDENTS | False | By Stephen Trachtenberg | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/q-a-160482.html | Q&A | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/nugget-oil-corp-reports-earnings-for-qtr-to-july-31.html | NUGGET OIL CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/the-un-today-sept-13-1983.html | The U.N. Today, Sept. 13, 1983 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/us-aide-gets-pepsico-post.html | U.S. Aide Gets Pepsico Post | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-digest-tuesday-september-13-1983.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 13, 1983 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/mcgovern-due-to-announce.html | McGovern Due to Announce | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-july-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-prudential-bank-hires-export-import-official.html | BUSINESS PEOPLE; PRUDENTIAL BANK HIRES EXPORT-IMPORT OFFICIAL | False | By Daniel F. Cuff | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/comgen-technology-reports-earnings-for-qtr-to-june-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-price-they-pay-19-fines-at-open.html | SCOUTING; Price They Pay: 19 Fines at Open | False | By Thomas Rogers | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/scientists-try-to-stop-decay-of-monitor-s-anchor.html | SCIENTISTS TRY TO STOP DECAY OF MONITOR'S ANCHOR | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/c-correction-162621.html | CORRECTION | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/west-and-east-germany-improve-ties.html | WEST AND EAST GERMANY IMPROVE TIES | False | By James M. Markham | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/disenchantment-growing-at-jersey-democrats-convention.html | DISENCHANTMENT GROWING AT JERSEY DEMOCRATS' CONVENTION | False | By Joseph F. Sullivan | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/koch-in-threat-not-to-testify-at-police-brutality-hearing.html | KOCH IN THREAT NOT TO TESTIFY AT POLICE-BRUTALITY HEARING | False | By Michael Goodwin | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/democrats-hear-askew-explain-views-at-forum.html | DEMOCRATS HEAR ASKEW EXPLAIN VIEWS AT FORUM | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-how-violence-nurtures-separatism-in-sri-lanka-160495.html | HOW VIOLENCE NURTURES SEPARATISM IN SRI LANKA | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/new-tapes-show-korean-airliner-was-experiencing-radio-trouble.html | NEW TAPES SHOW KOREAN AIRLINER WAS EXPERIENCING RADIO TROUBLE | False | By Richard Witkin, Special To the New York Times | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/puerto-rico-yield-at-7-3-4.html | Puerto Rico Yield at 7 3/4% | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-not-as-he-saw-them.html | SPORTS PEOPLE; Not as He Saw Them | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/chargers-down-chiefs.html | CHARGERS DOWN CHIEFS | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/eagle-clothes-inc-reports-earnings-for-year-to-july-31.html | EAGLE CLOTHES INC reports earnings for Year to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/in-congress-bitter-words-and-demand-for-sanctions.html | IN CONGRESS, BITTER WORDS AND DEMAND FOR SANCTIONS | False | By Martin Tolchin | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/benjamin-bartel-lawyer-dies-at-67.html | BENJAMIN BARTEL, LAWYER, DIES AT 67 | False | By Walter H. Waggoner | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/us-likely-to-act-to-ban-a-pesticide.html | U.S. LIKELY TO ACT TO BAN A PESTICIDE | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/mets-make-offer-to-purchase-jets.html | METS MAKE OFFER TO PURCHASE JETS | False | By Gerald Eskenazi | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/a-limping-warner-amex.html | A LIMPING WARNER AMEX | False | By Sandra Salmans | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/corn-crop-put-at-half-of-82-total.html | CORN CROP PUT AT HALF OF '82 TOTAL | False | By Seth S. King | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/financier-is-charged-with-a-slaying-in-soho.html | FINANCIER IS CHARGED WITH A SLAYING IN SOHO | False | By Leonard Buder | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-aroma-disk-system-hitting-the-marketplace.html | ADVERTISING; Aroma Disk System Hitting the Marketplace | False | By Philip H. Dougherty | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/market-place-phoenix-fund-high-risk-mix.html | Market Place; Phoenix Fund: High-Risk Mix | False | Vartanig G. Vartan | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/shift-at-ford-plant.html | Shift at Ford Plant | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/the-risky-grain-deal.html | THE RISKY GRAIN DEAL | False | By Carol Rae Hansen | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/on-nicaraguas-jews.html | ON NICARAGUA'S JEWS | False | By Ilana Debare | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/howard-dietz-tribute-planned-for-thursday.html | Howard Dietz Tribute Planned for Thursday | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/new-york-city-s-schools-opening-with-more-funds-and-new-hope.html | NEW YORK CITY'S SCHOOLS OPENING WITH MORE FUNDS AND NEW HOPE | False | By Joyce Purnick | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/travel-notes-weinberger-talks-to-the-troops.html | TRAVEL NOTES: WEINBERGER TALKS TO THE TROOPS... | False | By B. Drummond Ayres | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug-31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/finance-new-issues-minnesota-bonds-aid-home-loans.html | FINANCE/NEW ISSUES; Minnesota Bonds Aid Home Loans | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/abu-dhabi-loan-deal.html | Abu Dhabi Loan Deal | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/authority-list-revised.html | Authority List Revised | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/connors-s-victory-puts-no-1-in-doubt.html | CONNORS'S VICTORY PUTS NO. 1 IN DOUBT | False | By Neil Amdur | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/science-watch-the-productive-fungus.html | SCIENCE WATCH; The Productive Fungus | False | | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/hytek-international-corp-reports-earnings-for-qtr-to-july-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/reagan-s-rights-stance-called-akin-to-king-s.html | REAGAN'S RIGHTS STANCE CALLED AKIN TO KING'S | False | By Robert Pear | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/tv-sports-gadgetry-in-nfl-coverage.html | TV SPORTS; GADGETRY IN N.F.L. COVERAGE | False | By Lawrie Mifflin | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/safety-group-wants-upstate-nuclear-plant-closed.html | SAFETY GROUP WANTS UPSTATE NUCLEAR PLANT CLOSED | False | By Matthew L. Wald | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/relief-reaches-trapped-shuf-village.html | RELIEF REACHES TRAPPED SHUF VILLAGE | False | By Eric Pace | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/videotapes-of-slaying-smuggled-into-manila.html | VIDEOTAPES OF SLAYING SMUGGLED INTO MANILA | False | By Robert Trumbull | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/about-education-miracle-cures-seldom-work-in-school-reform.html | ABOUT EDUCATION; MIRACLE CURES SELDOM WORK IN SCHOOL REFORM | False | By Fred M. Hechinger | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/transactions-161807.html | Transactions | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/twa-in-shift-on-tickets.html | T.W.A. IN SHIFT ON TICKETS | False | By Agis Salpukas | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/geotel-inc-reports-earnings-for-qtr-to-june-30.html | GEOTEL INC reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/no-headline-183258.html | No Headline | False | and upper- level management positions. | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/soviet-pianist-seeks-refuge-in-spain-after-quitting-tour.html | SOVIET PIANIST SEEKS 'REFUGE' IN SPAIN, AFTER QUITTING TOUR | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/payless-cashways-reports-earnings-for-qtr-to-aug27.html | PAYLESS CASHWAYS reports earnings for Qtr to Aug 27 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/players-arrival-of-the-conqueror.html | PLAYERS; ARRIVAL OF THE CONQUEROR | False | By Malcolm Moran | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/court-upholds-fee-used-to-trim-milk-output.html | COURT UPHOLDS FEE USED TO TRIM MILK OUTPUT | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/lebanon-asks-un-council-to-end-a-decade-of-violence.html | Lebanon Asks U.N. Council To End a Decade of Violence | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/earthquake-in-serbia.html | Earthquake in Serbia | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; BOND PRICES DECLINE SHARPLY | False | By Yla Eason | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/gelco-corp-reports-earnings-for-qtr-to-july-31.html | GELCO CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/jacobson-stores-inc-reports-earnings-for-qtr-to-july-30.html | JACOBSON STORES INC reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/pope-greets-poles-living-in-austria.html | POPE GREETS POLES LIVING IN AUSTRIA | False | By Henry Kamm | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/topics-standing-up-shelling-out.html | TOPICS; STANDING UP, SHELLING OUT | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/china-suddenly-taking-a-tougher-line-on-crime.html | CHINA SUDDENLY TAKING A TOUGHER LINE ON CRIME | False | By Colin Campbell | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-july-30.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/acapulco-y-los-arcos-restaurantes-reports-earnings-for-qtr-to-july-31.html | ACAPULCO Y LOS ARCOS RESTAURANTES reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/music-north-indian-ragas.html | MUSIC: NORTH INDIAN RAGAS | False | By Edward Rothstein | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/no-headline-160175.html | No Headline | False | By Michiko Kakutani | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-theatrical-general-ad-union.html | Advertising; Theatrical, General Ad Union | False | Philip H. Dougherty | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/metrocare-inc-reports-earnings-for-qtr-to-july-31.html | METROCARE INC reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/lavelle-trial-is-set-for-nov-16.html | Lavelle Trial Is Set for Nov. 16 | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-in-training.html | SCOUTING; In Training | False | By Thomas Rogers | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/the-splendid-cave-in-altamira-suffers-from-its-popularity.html | THE SPLENDID CAVE IN ALTAMIRA SUFFERS FROM ITS POPULARITY | False | By John Darnton | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/chess-karpov-wins-by-a-half-point.html | Chess: Karpov Wins by a Half Point | False | By Robert Byrne | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/16-sinatra-albums-due-out-as-set.html | 16 SINATRA ALBUMS DUE OUT AS SET | False | By Jon Pareles | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-peking-s-status-as-atomic-power-160500.html | PEKING'S STATUS AS ATOMIC POWER | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/harmon-forte-put-on-probation.html | Harmon, Forte Put on Probation | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/us-cement-import-study.html | U.S. Cement Import Study | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/soviet-orders-us-vice-consul-expelled-as-a-spy.html | SOVIET ORDERS U.S. VICE CONSUL EXPELLED AS A SPY | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/jets-considering-klecko-for-tackle.html | Jets Considering Klecko for Tackle | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/reagan-upgrading-lebanon-presence.html | REAGAN UPGRADING LEBANON PRESENCE | False | By Hedrick Smith , Special To the New York Times | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-helmets-for-all.html | SPORTS PEOPLE; Helmets for All | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/congress-begins-parrying-over-domestic-issues-on-return-to-work.html | CONGRESS BEGINS PARRYING OVER DOMESTIC ISSUES ON RETURN TO WORK | False | By Steven V. Roberts | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/families-describe-toll-of-alzheimer-s-disease.html | FAMILIES DESCRIBE TOLL OF ALZHEIMER'S DISEASE | False | By Douglas C. McGill | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/correspondence-school-via-computer-is-planned.html | CORRESPONDENCE SCHOOL VIA COMPUTER IS PLANNED | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/2-senators-more-than-a-contrast-in-styles.html | 2 SENATORS: MORE THAN A CONTRAST IN STYLES | False | By Frank Lynn | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/travelodge-inernational-inc-reports-earnings-for-qtr-to-july-31.html | TRAVELODGE INERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/us-ambassador-to-denmark-is-decorated-by-government.html | U.S. Ambassador to Denmark Is Decorated by Government | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/us-aid-urged-for-teachers.html | U.S. Aid Urged for Teachers | False | AP | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/rival-bid-for-northwest-doesn-t-deter-allen-inc.html | RIVAL BID FOR NORTHWEST DOESN'T DETER ALLEN INC. | False | By Robert J. Cole | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/south-korea-s-airline-and-its-pilots-have-reputation-of-being-aggressive.html | SOUTH KOREA'S AIRLINE AND ITS PILOTS HAVE REPUTATION OF BEING AGGRESSIVE | False | By Steve Lohr | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/borman-s-inc-reports-earnings-for-12-wks-to-aug-13.html | BORMAN'S INC reports earnings for 12 wks to Aug 13 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/and-shultz-jousts-with-gromyko.html | ...AND SHULTZ JOUSTS WITH GROMYKO | False | By Bernard Gwertzman | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/opera-macbeth-from-connecticut.html | OPERA: 'MACBETH' FROM CONNECTICUT | False | By Bernard Holland | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-july-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to July 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/plays-a-rookie-fumbles-his-big-chance.html | PLAYS; A ROOKIE FUMBLES HIS BIG CHANCE | False | By William N. Wallace | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/capital-gallery-to-show-43-versaillles-portraits.html | CAPITAL GALLERY TO SHOW 43 VERSAILLLES PORTRAITS | False | By Irvin Molotsky | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-3d-conspiracy-trial-open-for-6-carolina-nazis.html | AROUND THE NATION; 3d Conspiracy Trial Open For 6 Carolina Nazis | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/ual-sees-lower-net.html | UAL Sees Lower Net | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/2000-us-marines-arrive-off-beirut-as-fighting-rages.html | 2,000 U.S. MARINES ARRIVE OFF BEIRUT AS FIGHTING RAGES | False | By E. J. Dionne Jr., Special To the New York Times | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/un-chief-s-report-is-pessimistic.html | U.N. CHIEF'S REPORT IS PESSIMISTIC | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/pirates-7-cardinals-5.html | Pirates 7, Cardinals 5 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/us-reveals-ouster-of-2-soviet-attaches-within-last-month.html | U.S. REVEALS OUSTER OF 2 SOVIET ATTACHES WITHIN LAST MONTH | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/bridge-exploits-of-italian-blue-team-compiled-by-pietro-forquet.html | Bridge: Exploits of Italian Blue Team Compiled by Pietro Forquet | False | By Alan Truscott | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/experts-plan-to-address-ills-of-black-family.html | EXPERTS PLAN TO ADDRESS ILLS OF BLACK FAMILY | False | By Sheila Rule | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-client-wants-lawyer-even-if-he-is-a-witness.html | AROUND THE NATION; Client Wants Lawyer Even If He Is a Witness | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/generals-reported-sold-for-9-million.html | Generals Reported Sold for $9 Million | False | By William N. Wallace | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-disposal-cost-and-hazards-of-nuclear-waste-160499.html | DISPOSAL COST AND HAZARDS OF NUCLEAR WASTE | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/nora-lofts-79-author-of-historical-novels.html | NORA LOFTS, 79, AUTHOR OF HISTORICAL NOVELS | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/adirondack-camps-vs-trees.html | Adirondack Camps vs. Trees | False | | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/briefing-waiting-for-m-a-s-h.html | BRIEFING; Waiting for M*A*S*H | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/geothermal-plant-planned-by-dravo.html | Geothermal Plant Planned by Dravo | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/visual-cues-compensate-for-blindness-in-one-eye.html | VISUAL CUES COMPENSATE FOR BLINDNESS IN ONE EYE | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/the-city-robbery-is-foiled-at-grand-central.html | THE CITY; Robbery Is Foiled At Grand Central | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/science-watch-antelopes-horns-reflect-sex-roles.html | SCIENCE WATCH; ANTELOPES' HORNS REFLECT SEX ROLES | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/new-york-day-by-day-gallic-galas.html | NEW YORK DAY BY DAY; Gallic Galas | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/key-rates-160856.html | Key Rates | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-angels-suspend-foli.html | SPORTS PEOPLE; Angels Suspend Foli | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/bank-war-looms-on-cd-s.html | BANK WAR LOOMS ON C.D.'S | False | By Robert A. Bennett | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/charlotte-curtis-the-woes-of-gardening.html | Charlotte Curtis The Woes of Gardening | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/competition-keen-as-ranger-drills-open.html | COMPETITION KEEN AS RANGER DRILLS OPEN | False | By Lawrie Mifflin | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/l-to-enable-individuals-to-sue-nations-160498.html | TO ENABLE INDIVIDUALS TO SUE NATIONS | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/concert-first-gay-choral-festival.html | CONCERT: 'FIRST GAY CHORAL FESTIVAL' | False | By Edward Rothstein | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/canadian-journalist-is-killed-in-lebanon.html | Canadian Journalist Is Killed in Lebanon | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/reagn-seeks-joint-research.html | REAGAN SEEKS JOINT RESEARCH | False | By Francis X. Clines | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/cannon-begins-5-year-sentence.html | Cannon Begins 5-Year Sentence | False | AP | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/world/text-of-council-resolution-on-downing-of-the-airliner.html | TEXT OF COUNCIL RESOLUTION ON DOWNING OF THE AIRLINER | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/business/executive-changes-161824.html | EXECUTIVE CHANGES | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/new-york-day-by-day-mothers-day.html | NEW YORK DAY BY DAY; Mothers Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-people-saints-rogers-hurt.html | SPORTS PEOPLE; Saints' Rogers Hurt | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/philadelphia-school-admits-women.html | PHILADELPHIA SCHOOL ADMITS WOMEN | False | | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/the-doctor-s-world-decline-in-autopsies-raises-concerns.html | THE DOCTOR'S WORLD; DECLINE IN AUTOPSIES RAISES CONCERNS | False | By Lawrence K. Altman, M.d. | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/us/new-york-banks-are-asked-for-aid-to-riot-torn-miami.html | NEW YORK BANKS ARE ASKED FOR AID TO RIOT-TORN MIAMI | False | By Reginald Stuart | 1983-09-15 | TX 1-183220 |
| 1983-09-13 | 1983-09-13 | https://www.nytimes.com/1983/09/13/science/personal-computers-hacking-the-english-language-to-bits-an-byte.html | PERSONAL COMPUTERS; HACKING THE ENGLISH LANGUAGE TO BITS AN BYTE | False | By Erik Sandberg-Diment | 1983-09-15 | TX 1-183220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/tv-preview-of-saturday-cartoons.html | TV: PREVIEW OF SATURDAY CARTOONS | False | By John Corry | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/briefs-163204.html | BRIEFS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/for-kinsey-institute-new-research-efforts.html | FOR KINSEY INSTITUTE, NEW RESEARCH EFFORTS | False | By Sharon Johnson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/rabbi.html | Rabbi | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/wine-talk-162860.html | WINE TALK | False | By Frank J. Prial | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-for-pasta-al-dente-162968.html | FOR PASTA AL DENTE | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/both-sides-at-brink-s-trial-make-final-arguments.html | BOTH SIDES AT BRINK'S TRIAL MAKE FINAL ARGUMENTS | False | By Robert Hanley | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/kitchen-equipment-from-oven-to-table.html | KITCHEN EQUIPMENT; FROM OVEN TO TABLE | False | By Pierre Franey | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-july-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/spanish-vintner-seeks-bigger-us-sale.html | SPANISH VINTNER SEEKS BIGGER U.S. SALE | False | By Bryan Miller | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/mortgage-bond-shift-studied.html | MORTGAGE-BOND SHIFT STUDIED | False | By Jonathan Fuerbringer | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/druse-mount-heavy-attacks-near-beirut.html | DRUSE MOUNT HEAVY ATTACKS NEAR BEIRUT | False | By Eric Pace | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/montague-h-hackett.html | MONTAGUE H. HACKETT | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/wells-fargo-guard-accused-of-stealing-7-million-in-cash.html | WELLS FARGO GUARD ACCUSED OF STEALING $7 MILLION IN CASH | False | By Richard L. Madden | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reagan-and-mugabe-explore-disagreements.html | REAGAN AND MUGABE EXPLORE DISAGREEMENTS | False | By Steven R. Weisman | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/chrysler-workers-approve-pact-with-2.42-raise.html | CHRYSLER WORKERS APPROVE PACT WITH $2.42 RAISE | False | By John Holusha | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/petrie-stores-corp-reports-earnings-for-qtr-to-july-31.html | PETRIE STORES CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/one-of-four-on-antinuclear-fast-takes-broth-first-in-39-days.html | ONE OF FOUR ON ANTINUCLEAR FAST TAKES BROTH, FIRST IN 39 DAYS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/metropolitan-diary-162050.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/quotation-of-the-day-164700.html | Quotation of the Day | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/deregulation-peril-to-thrift-units-seen.html | DEREGULATION PERIL TO THRIFT UNITS SEEN | False | By Kenneth B. Noble | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/pope-avoids-politics-on-visit-to-austria.html | POPE AVOIDS POLITICS ON VISIT TO AUSTRIA | False | By Henry Kamm | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/thrift-unit-will-test-investors.html | THRIFT UNIT WILL TEST INVESTORS | False | By Stephen Daly | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/police-in-milan-report-arrest-of-three-terrorist-suspects.html | Police in Milan Report Arrest Of Three Terrorist Suspects | False | AP | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/brazil-to-meet-bankers.html | BRAZIL TO MEET BANKERS | False | By Robert A. Bennett | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-digest-wednesday-september-14-1983.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 14, 1983 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/critics-assail-silence-law-for-schools.html | CRITICS ASSAIL SILENCE LAW FOR SCHOOLS | False | By Alfonso A. Narvaez | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/observer-the-garrulous-silence-somewhere-in-the-cot-swolds.html | OBSERVER; THE GARRULOUS SILENCE SOMEWHERE IN THE COT SWOLDS | False | By Russell Baker | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/theater/namath-to-make-debut-on-broadway-in-caine.html | Namath to Make Debut On Broadway in 'Caine' | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/at-the-chad-front-war-in-an-ancient-wasteland.html | AT THE CHAD FRONT: WAR IN AN ANCIENT WASTELAND | False | By Clifford D. May | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-people-boxing-twins-score.html | SPORTS PEOPLE; Boxing Twins Score | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/henderson-passes-100.html | Henderson Passes 100 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/company-earnings-r-h-macy-earnings-up-29.8.html | COMPANY EARNINGS; R. H. Macy Earnings Up 29.8% | False | By Phillip H. Wiggins | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/woman-and-2-sons-slain.html | Woman and 2 Sons Slain | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/marshall-b-weitman.html | MARSHALL B. WEITMAN | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/excerpts-address-senator-glenn-about-middle-eastern-issues-following-are.html | EXCERPTS FROM THE ADDRESS BY SENATOR GLENN ABOUT MIDDLE EASTERN ISSUES Following are excerpts from a speech by Senator John Glenn to a meeting of the Foreign Policy Association yesterday at the Hilton Hotel: | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-con-ed-s-coal-plan-is-no-health-threat-162965.html | CON-ED'S COAL PLAN IS NO HEALTH THREAT | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/armel-inc-reports-earnings-for-qtr-to-july-31.html | ARMEL INC reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/how-2-areas-keep-crime-rate-low.html | HOW 2 AREAS KEEP CRIME RATE LOW | False | By Christopher Wellisz AND Lisa Belkinridgewood, N.j., Is Suburban, Affluent and Sprawling, Bordered By A Duck Pond To the North and A Gleaming Shopping Mall To the South. the Belmont Section of the Bronx Is Urban, Compact and Relatively Poor, Bordered On Three Sides By Crime and Decay. | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/spinners-play-tonight.html | Spinners Play Tonight | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/hofmann-industries-inc-reports-earnings-for-qtr-to-july-30.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/the-city-moon-conviction-isupheldbycourt.html | THE CITY; Moon Conviction IsUpheldbyCourt | False | | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-another-chance-for-a-free-concert.html | NEW YORK DAY BY DAY;Another Chance For a Free Concert | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/finance-new-issues-sallie-mae-arranging-sale-of-6-million-shares.html | FINANCE/NEW ISSUES; Sallie Mae Arranging Sale of 6 Million Shares | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/retail-sales-down-1.4-in-august.html | Retail Sales Down 1.4% In August | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/familiar-fog-provides-relief-to-sweltering-san-francisco.html | FAMILIAR FOG PROVIDES RELIEF TO SWELTERING SAN FRANCISCO | False | By Wallace Turner | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | TRAK AUTO CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | JACLYN INC reports earnings for Year to June 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/gold-coin-minted-for-the-olympics.html | Gold Coin Minted For the Olympics | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/rk-gottshall-former-chief-of-atlas-chemical-dies-at-71.html | R.K. Gottshall, Former Chief Of Atlas Chemical, Dies at 71 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-one-man-who-saw-far-beyond-a-revolltution-162967.html | ONE MAN WHO SAW FAR BEYOND A REVOLTUTION | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-koreans-on-sakhalin-island-caught-between-two-governments-162971.html | KOREANS ON SAKHALIN ISLAND: CAUGHT BETWEEN TWO GOVERNMENTS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-darkness-temporary-and-permanent.html | NEW YORK DAY BY DAY;Darkness: Temporary and Permanent | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/martinelli-is-victor-in-yonkers-primary-by-narrow-margin.html | MARTINELLI IS VICTOR IN YONKERS PRIMARY BY NARROW MARGIN | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-2d-autopsy-scheduled-on-body-of-black-farmer.html | AROUND THE NATION; 2d Autopsy Scheduled On Body of Black Farmer | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/initio-inc-reports-earnings-for-qtr-to-aug-6.html | INITIO INC reports earnings for Qtr to Aug 6 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/khan-tops-talbott.html | Khan Tops Talbott | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/60-minute-gourmet-162531.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/help-reunite-lebanon.html | HELP REUNITE LEBANON | False | By Barry Rubin | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/the-un-today-sept-14-1983.html | The U.N. Today; Sept. 14, 1983 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/around-the-world-guatemala-rejects-talks-with-terrorist-group.html | AROUND THE WORLD; Guatemala Rejects Talks With Terrorist Group | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/griffin-technology-reports-earnings-for-qtr-to-july-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/city-puts-pressure-on-jets.html | CITY PUTS PRESSURE ON JETS | False | By Gerald Eskenazi | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-people-wrestlers-soviet-bound.html | SPORTS PEOPLE; Wrestlers Soviet-Bound | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | FLOW GENERAL INC reports earnings for Qtr to June 30 | False | | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/temco-service-industries-reports-earnings-for-qtr-to-june-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/mobile-phone-as-option-set-on-some-84-buicks.html | MOBILE PHONE AS OPTION SET ON SOME '84 BUICKS | False | By Andrew Pollack | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/transactions-164270.html | Transactions | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/restless-mcgovern-renews-quest-for-presidency.html | 'RESTLESS MCGOVERN RENEWS QUEST FOR PRESIDENCY | False | By Phil Gailey | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-people-cheerleader-injured.html | SPORTS PEOPLE; Cheerleader Injured | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/gulf-energy-corp-reports-earnings-for-qtr-to-july-31.html | GULF ENERGY CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/finance-new-issues-top-yield-is-9-7-8-for-revenue-issue.html | FINANCE/NEW ISSUES; Top Yield Is 9 7/8% For Revenue Issue | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-becker-group-gets-general-manager.html | BUSINESS PEOPLE; Becker Group Gets General Manager | False | By Daniel F. Cuff | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-collection-for-the-blind.html | NEW YORK DAY BY DAY;Collection for the Blind | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/washington-what-makes-them-run.html | WASHINGTON; WHAT MAKES THEM RUN | False | By James Reston | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/4-in-family-hurt-in-the-explosion-of-transformer.html | 4 IN FAMILY HURT IN THE EXPLOSION OF TRANSFORMER | False | By Leonard Buder | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/zimbabwe-keeping-ban-on-newsmen.html | ZIMBABWE KEEPING BAN ON NEWSMEN | False | By Michael T. Kaufman | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-computer-plan-attracts-former-timex-leader.html | BUSINESS PEOPLE; Computer Plan Attracts Former Timex Leader | False | By Daniel F. Cuff | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/the-city-no-site-picked-yet-forpolice.html | THE CITY; No Site Picked Yet ForPolice | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/about-real-estate-plans-progressing-for-a-60-story-wall-street-tower.html | ABOUT REAL ESTATE; PLANS PROGRESSING FOR A 60-STORY WALL STREET TOWER | False | By Shawn G. Kennedy | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/glenn-outpolls-mondale-at-jersey-party-meeting.html | GLENN OUTPOLLS MONDALE AT JERSEY PARTY MEETING | False | By Joseph F. Sullivan | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/griffey-hit-beats-brewers.html | GRIFFEY HIT BEATS BREWERS | False | By Murray Chass | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-army-tries-ads.html | SCOUTING; Army Tries Ads | False | By Sam Goldaper and Thomas Rogers | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/rangers-sign-larouche.html | Rangers Sign Larouche | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-a-pro-outlook.html | SCOUTING; A Pro Outlook | False | By Sam Goldaper and Thomas Rogers | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/alaska-pipeline-approval-sought.html | Alaska Pipeline Approval Sought | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/osbome-sued-by-creditors.html | Osborne Sued By Creditors | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug-31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/l-luria-sons-inc-reports-earnings-for-qtr-to-june-25.html | L LURIA & SONS INC reports earnings for Qtr to June 25 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/asner-foes-to-urge-boycott-of-union-vote.html | Asner Foes to Urge Boycott of Union Vote | False | AP | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/soviet-says-747-used-tricks-like-spy-plane.html | SOVIET SAYS 747 USED 'TRICKS' LIKE SPY PLANE | False | By John F. Burns | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/francoise-de-la-renta-editor-lauded-by-kissinger-at-mass.html | FRANCOISE DE LA RENTA, EDITOR, LAUDED BY KISSINGER AT MASS | False | By Lindsey Gruson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/status-of-flights-to-soviet-union.html | STATUS OF FLIGHTS TO SOVIET UNION | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/quisenberry-sets-mark.html | Quisenberry Sets Mark | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | AEROSONIC CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-letter-on-mental-health-mr-cuomo-defends-his-budget-164721.html | Letter: On Mental Health Mr. Cuomo Defends His Budget | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/theater/strauss-play-to-open-season-at-city-stage.html | Strauss Play to Open Season at City Stage | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-1-million-winners-gather-to-celebrate.html | NEW YORK DAY BY DAY;$1 Million Winners Gather to Celebrate | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/careers-outlook-for-civil-engineers.html | Careers; Outlook For Civil Engineers | False | Elizabeth M. Fowler | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-test-of-speed-on-wall-street.html | NEW YORK DAY BY DAY;Test of Speed On Wall Street | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-peanut-campaign-awaited.html | Advertising; 'Peanut' Campaign Awaited | False | By Philip H. Dougherty | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/rise-in-installment-debt-during-july-set-record.html | RISE IN INSTALLMENT DEBT DURING JULY SET RECORD | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/comcoa-inc-reports-earnings-for-qtr-to-july-31.html | COMCOA INC reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/executive-changes-163124.html | EXECUTIVE CHANGES | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/united-bars-in-plant-fees.html | United Bars In-Plant' Fees | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/playswilliam-n-wallace-the-chiefs-find-a-new-air-route.html | PLAYS;William N. Wallace; The Chiefs Find a New Air Route | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reactions-to-kremlin-how-it-sees-itself-and-the-world.html | REACTIONS TO KREMLIN: HOW IT SEES ITSELF AND THE WORLD | False | By Serge Schmemann | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/reactor-cleanup-at-3-mile-island-in-found-improper.html | REACTOR CLEANUP AT 3 MILE ISLAND IN FOUND IMPROPER | False | By Philip M. Boffey, Special To the New York Times | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-court-declines-to-stay-st-louis-busing-plan.html | AROUND THE NATION; Court Declines to Stay St. Louis Busing Plan | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/army-s-engineers-to-study-westway-for-2-more-years.html | ARMY'S ENGINEERS TO STUDY WESTWAY FOR 2 MORE YEARS | False | By Sam Roberts | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/with-season-over-mazzei-seeks-aid.html | With Season Over, Mazzei Seeks Aid | False | By Alex Yannis | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/judge-decides-in-nfl-s-favor.html | Judge Decides In N.F.L.'s Favor | False | AP | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/indiana-reactor-may-end-era.html | INDIANA REACTOR MAY END ERA | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/us-says-killing-of-aquino-hurt-manila-s-image.html | U.S. SAYS KILLING OF AQUINO HURT MANILA'S IMAGE | False | By Bernard Weinraub | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/around-the-world-2-ex-kgb-officials-given-new-soviet-posts.html | AROUND THE WORLD; 2 Ex-K.G.B. Officials Given New Soviet Posts | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/movies/film-koyaanisqatsi-essay-on-us.html | FILM: 'KOYAANISQATSI,' ESSAY ON U.S. | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/briefs-163794.html | BRIEFS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/city-stores-co-reports-earnings-for-qtr-to-july-31.html | CITY STORES CO reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-people-westphal-to-join-suns.html | SPORTS PEOPLE; Westphal to Join Suns | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-july-30.html | MACY, R H, & CO INC reports earnings for Qtr to July 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/around-the-world-nicaragua-accuses-us-of-role-in-air-attacks.html | AROUND THE WORLD; Nicaragua Accuses U.S Of Role in Air Attacks | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/dutchman-elected-leader-of-jesuits.html | DUTCHMAN ELECTED LEADER OF JESUITS | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-of-the-times-no-game-today.html | SPORTS OF THE TIMES; NO GAME TODAY | False | By George Vecsey | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/c-correction-164703.html | CORRECTION | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/as-school-bells-ring-a-day-of-beginnings-and-memories-of-things-past.html | AS SCHOOL BELLS RING, A DAY OF BEGINNINGS AND MEMORIES OF THINGS PAST | False | By Sara Rimer | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/key-rates-163282.html | Key Rates | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/northwest-energy-boesky-buys-stake.html | NORTHWEST ENERGY: BOESKY BUYS STAKE | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/q-a-162864.html | Q&A | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/mccormick-oil.html | McCormick Oil | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/fetus-vaccinations-reported.html | FETUS VACCINATIONS REPORTED | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/soviet-describes-ouster-of-couple.html | SOVIET DESCRIBES OUSTER OF COUPLE | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/reagn-directive-on-secrecy-criticized-by-ex-carter-aide.html | REAGAN DIRECTIVE ON SECRECY CRITICIZED BY EX-CARTER AIDE | False | By Richard Halloran | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/national-technical-systems-reports-earnings-for-qtr-to-july-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/food-notes-163356.html | FOOD NOTES | False | By Marian Burros | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/southland-official-in-bribe-plea.html | SOUTHLAND OFFICIAL IN BRIBE PLEA | False | By Joseph P. Fried | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/the-pop-life-162948.html | THE POP LIFE | False | By Stephen Holden | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/house-approves-fund-increases-in-10-programs.html | HOUSE APPROVES FUND INCREASES IN 10 PROGRAMS | False | By Steven V. Roberts, Special To the New York Times | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/robert-e-weintraub-economist-for-congress.html | Robert E. Weintraub, Economist for Congress | False | | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/statue-of-owens-now-a-possibility.html | Statue of Owens Now a Possibility | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/soviet-director-charges-harassment-in-london.html | SOVIET DIRECTOR CHARGES HARASSMENT IN LONDON | False | By John Nordheimer | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/us-s-american-airlines-suit-barred.html | U.S.'S AMERICAN AIRLINES SUIT BARRED | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/orioles-sweep-up-by-5-1-2.html | ORIOLES SWEEP; UP BY 5 1/2 | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | NEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/theater/stage-children-of-60-s-in-weekend-reunion.html | STAGE: CHILDREN OF 60'S IN WEEKEND REUNION | False | By Frank Rich | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/stop-the-legal-holdups.html | Stop the 'Legal' Holdups | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/sharon-urges-rescue-of-trapped-christians.html | Sharon Urges Rescue Of Trapped Christians | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/us-had-noticed-activity-by-soviet.html | U.S. HAD NOTICED ACTIVITY BY SOVIET | False | By Philip Taubman | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-aug-31.html | COASTLAND CORP OF FLORIDA reports earnings for Qtr to Aug 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/shultz-tells-senate-reprisals-against-soviet-would-require-support.html | SHULTZ TELLS SENATE REPRISALS AGAINST SOVIET WOULD REQUIRE SUPPORT | False | By Martin Tolchin | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/texas-attorney-general-indicted-for-bribery.html | TEXAS ATTORNEY GENERAL INDICTED FOR BRIBERY | False | By Wayne King | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/opener-put-off-in-cup-series.html | OPENER PUT OFF IN CUP SERIES | False | By Joanne A. Fishman | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-john-emmerling-inc-gains-new-business.html | ADVERTISING; John Emmerling Inc. Gains New Business | False | By Philip H. Dougherty | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/the-good-the-best-and-the-border.html | The Good, the Best and the Border | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-circulation-rate-base-up-at-american-health.html | ADVERTISING; Circulation Rate Base Up at American Health | False | By Philip H. Dougherty | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/no-headline-163184.html | No Headline | False | By Alan Truscott | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/coast-thrift-unit-fights-acquisition.html | Coast Thrift Unit Fights Acquisition | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/gold-traders-check-files.html | Gold Traders Check Files | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/scholars-question-sale-of-wright-drawings.html | SCHOLARS QUESTION SALE OF WRIGHT DRAWINGS | False | By Paul Goldberger | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/peerless-mfg-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MFG CO reports earnings for Qtr to June 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/clabir-sweetens-hmw-offer.html | CLABIR SWEETENS HMW OFFER | False | By Robert J. Cole | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-presentations-made-to-buckingham-corp.html | ADVERTISING; Presentations Made To Buckingham Corp. | False | By Philip H. Dougherty | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/inquiry-set-on-pan-am.html | Inquiry Set On Pan Am | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/phibro-divides-chief-s-office.html | Phibro Divides Chief's Office | False | | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/article-163926-no-title.html | Article 163926 -- No Title | False | By Ralph Blumenthal | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/job-safety-head-is-criticized-in-refusing-rule-on-pesticide.html | JOB SAFETY HEAD IS CRITICIZED IN REFUSING RULE ON PESTICIDE | False | By Philip Shabecoff | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/briefing-some-sort-of-record.html | BRIEFING;Some Sort of Record | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/ford-says-it-s-closing-steel-plant.html | Ford Says It's Closing Steel Plant | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/ayala-to-face-charge-in-texas.html | Ayala to Face Charge in Texas | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/florida-companies-inc-reports-earnings-for-qtr-to-aug31.html | FLORIDA COMPANIES INC reports earnings for Qtr to Aug31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/conductron-corp-reports-earnings-for-qtr-to-july-30.html | CONDUCTRON CORP reports earnings for Qtr to July 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/resources-equipment-capial-reports-earnings-for-qtr-to-june-30.html | RESOURCES EQUIPMENT CAPIAL reports earnings for Qtr to June 30 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-nba-puts-off-referee-s-camp.html | SCOUTING; N.B.A. Puts Off Referee's Camp | False | By Sam Goldaper and Thomas Rogers | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/cooke-to-receive-rite-of-anointing-of-sick.html | COOKE TO RECEIVE RITE OF ANOINTING OF SICK | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/cross-border-pollution-vexas-us-and-mexico.html | CROSS-BORDER POLLUTION VEXES U.S. AND MEXICO | False | By Robert Reinhold | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-houston-voters-approve-building-of-toll-roads.html | AROUND THE NATION; Houston Voters Approve Building of Toll Roads | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/city-s-top-leasing-official-accused-of-extorting-bribes.html | CITY'S TOP LEASING OFFICIAL ACCUSED OF EXTORTING BRIBES | False | By David W. Dunlap | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/devils-will-emphasize-youth.html | Devils Will Emphasize Youth | False | By Lawrie Mifflin | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/transact-international-division-gram-industries-reports-earnings-for-qtr-july-31.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/constitutions-the-good-and-the-bad.html | CONSTITUTIONS, THE GOOD AND THE BAD | False | By Linda Greenhouse | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/drop-mideast-evenhandedness-glenn-says.html | DROP MIDEAST 'EVENHANDEDNESS,' GLENN SAYS | False | By Seth Mydans | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/mets-foil-phillies.html | METS FOIL PHILLIES | False | By James Tuite | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/sausage-making-today-subtle-elegant-tastes.html | SAUSAGE MAKING TODAY: SUBTLE, ELEGANT TASTES | False | By Marian Burros | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/baltimore-mayor-easily-wins-primary-bid-for-fourth-term.html | BALTIMORE MAYOR EASILY WINS PRIMARY BID FOR FOURTH TERM | False | By Ben A. Franklin | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/beaumont-seeks-truce-with-lincoln-center.html | BEAUMONT SEEKS TRUCE WITH LINCOLN CENTER | False | By Harold C. Schonberg | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/to-tugman-this-cook-is-the-best.html | TO TUGMAN THIS COOK IS 'THE BEST' | False | By Fred Ferretti | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-when-the-real-bicentennial-comes-along-162959.html | WHEN THE REAL BICENTENNIAL COMES ALONG | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/finance-new-issues-florida-utility-s-125-million-sale.html | FINANCE/NEW ISSUES; Florida Utility's $125 Million Sale | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/science-panel-proposes-special-school-network.html | SCIENCE PANEL PROPOSES SPECIAL SCHOOL NETWORK | False | GENE I. MAERHOFF | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/former-player-killed-in-shootout.html | Former Player Killed in Shootout | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/credit-markets.html | CREDIT MARKETS; | False | By Michael Quint | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/samuel-c-feuerstein-90-new.html | SAMUEL C. FEUERSTEIN, 90, NEW | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/no-headline-163139.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/watt-vs-peterson.html | WATT VS. PETERSON | False | By Fred Lee Smith Jr. and R. J. Smith | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/market-place-positive-views-about-merck.html | Market Place; Positive Views About Merck | False | By Vartanig G. Vartan | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-out-of-sight.html | SCOUTING; Out of Sight | False | By Thomas Rogers | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/goalie-s-slow-rise-to-nhl.html | Goalie's Slow Rise to N.H.L. | False | By Kevin Dupont | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/dr-gordon-derner-68-dies.html | Dr. Gordon Derner, 68, Dies | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/cosmos-protest-denied.html | Cosmos' Protest Denied | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/harrison-cultra-noted-interior-designer-42.html | HARRISON CULTRA, NOTED INTERIOR DESIGNER, 42 | False | By Walter H. Waggoner | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-officer-at-booz-allen-going-to-venture-unit.html | BUSINESS PEOPLE; Officer at Booz, Allen Going to Venture Unit | False | By Daniel F. Cuff | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/borrowing-needs-reduced.html | Borrowing Needs Reduced | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/economic-scene-the-questions-for-politicians.html | Economic Scene; The Questions For Politicians | False | Leonard Silk | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reagan-to-let-marines-give-some-aid-to-lebanese-army-and-european-peace-forces.html | REAGAN TO LET MARINES GIVE SOME AID TO LEBANESE ARMY AND EUROPEAN PEACE FORCES | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/us/a-guatemalan-defector-singles-out-corruption.html | A GUATEMALAN DEFECTOR SINGLES OUT CORRUPTION | False | By Philip Taubman | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/dow-off-4.98-trading-slows.html | DOW OFF 4.98; TRADING SLOWS | False | By Alexander R. Hammer | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/a-lavish-salute-to-france-opens.html | A LAVISH SALUTE TO FRANCE OPENS | False | By John Duka | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/world/belgian-rail-strike-spreads-to-the-rapid-transit-system.html | Belgian Rail Strike Spreads To the Rapid Transit System | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/short-night-s-work-likely-for-mancini.html | Short Night's Work Likely for Mancini | False | Michael Katz on Boxing | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/l-in-defense-of-the-right-to-be-offensive-162962.html | IN DEFENSE OF THE RIGHT TO BE OFFENSIVE | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-adman-faults-us-creativity.html | ADVERTISING; Adman Faults U.S. Creativity | False | By Philip H. Dougherty | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/wednesday-september-14-1983.html | WEDNESDAY, SEPTEMBER 14, 1983 | False | | 1983-09-16 | TX 1-183070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/the-mutual-bank-fiction.html | The Mutual Bank Fiction | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/compucorp-bid.html | Compucorp Bid | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/manville-gains-a-delay.html | Manville Gains a Delay | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/transport-strategy-at-csx.html | TRANSPORT STRATEGY AT CSX | False | By Agis Salpukas | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/personal-health-163223.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/western-electric.html | Western Electric | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/business/seligman-latz-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to July 31 | False | | 1983-09-16 | TX 1-183070 |
| 1983-09-14 | 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/expos-win-and-regain-lead.html | EXPOS WIN AND REGAIN LEAD | False | AP | 1983-09-16 | TX 1-183070 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/groups-seek-to-halt-release-of-bacteria-with-altered-genes.html | GROUPS SEEK TO HALT RELEASE OF BACTERIA WITH ALTERED GENES | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/hers.html | HERS | False | By Letty Cottin Pogrebin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-wildflowers-blooming-in-heart-of-brooklyn.html | NEW YORK DAY BY DAY; Wildflowers Blooming In Heart of Brooklyn | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/a-jolt-to-media-general-image.html | A JOLT TO MEDIA GENERAL IMAGE | False | By Daniel F. Cuff | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/the-pride-of-people-s-poland-its-princely-steeds.html | THE PRIDE OF PEOPLE'S POLAND: ITS PRINCELY STEEDS | False | By John Kifner | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/gallup-poll-reports-decline-in-mondale-lead-over-glenn.html | Gallup Poll Reports Decline In Mondale Lead Over Glenn | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/plastic-compound-may-be-reviewed.html | PLASTIC COMPOUND MAY BE REVIEWED | False | By Michael Decourcy Hinds | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/jersey-educator-named.html | Jersey Educator Named | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/for-8.77-a-presidential-thank-you.html | FOR $8.77, A PRESIDENTIAL THANK YOU | False | By Francis X. Clines | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/martha-mcsteen-career-officer-made-acting-social-security-head.html | MARTHA MCSTEEN, CAREER OFFICER, MADE ACTING SOCIAL SECURITY HEAD | False | By Robert Pear | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/the-un-today-sept-15-1983.html | The U.N. Today; Sept. 15, 1983 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/con-ed-is-permitted-to-burn-coal-in-city.html | CON ED IS PERMITTED TO BURN COAL IN CITY | False | By Frank J. Prial | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/finance-new-issues-thrift-unit-issue-is-oversubscribed.html | FINANCE/NEW ISSUES; Thrift Unit Issue Is Oversubscribed | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/coast-democrats-spurn-gop-deal.html | COAST DEMOCRATS SPURN G.O.P. DEAL | False | By Wallace Turner | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/biotech-capital-corp-reports-earnings-for-as-of-june-30.html | BIOTECH CAPITAL CORP reports earnings for As of June 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/ruling-backs-private-power.html | RULING BACKS PRIVATE POWER | False | By Robert D. Hershey Jr. | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/fall-retail-sales-off-to-slow-start.html | FALL RETAIL SALES OFF TO SLOW START | False | By Isadore Barmash | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/plane-unrelated-to-arms-talks-moscow-asserts.html | PLANE UNRELATED TO ARMS TALKS, MOSCOW ASSERTS | False | By John F. Burns, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/balance-computer-corp-reports-earnings-for-qtr-to-july-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/turkish-tribunal-is-told-of-prison-hunger-strike.html | TURKISH TRIBUNAL IS TOLD OF PRISON HUNGER STRIKE | False | By Marvine Howe | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/gm-sees-car-sales-rising.html | G.M. Sees Car Sales Rising | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/finance-new-issues-mortgage-certificates-attract-pension-funds.html | FINANCE/NEW ISSUES; Mortgage Certificates Attract Pension Funds | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/dow-up-by-5.38-trading-is-slower.html | DOW UP BY 5.38; TRADING IS SLOWER | False | By Alexander R. Hammer | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/art-vienna-1900-theme-at-edinburgh.html | ART: 'VIENNA 1900,' THEME AT EDINBURGH | False | By John Russell | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-city-3d-man-gets-term-in-killing-of-black.html | THE CITY; 3d Man Gets Term In Killing of Black | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/cuomo-sees-difficulties-on-westway.html | Cuomo Sees Difficulties On Westway | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/helpful-hardware-tables-that-fold-away-when-the-meal-is-over.html | HELPFUL HARDWARE; TABLES THAT FOLD AWAY WHEN THE MEAL IS OVER | False | By Mary Smith | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-people-reds-sign-soto.html | SPORTS PEOPLE; Reds Sign Soto | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/president-pressed-to-seek-approval-for-marines-role.html | PRESIDENT PRESSED TO SEEK APPROVAL FOR MARINES' ROLE | False | By Steven V. Roberts, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/6-democratic-candidates-affirm-their-commitment-to-israel.html | 6 DEMOCRATIC CANDIDATES AFFIRM THEIR COMMITMENT TO ISRAEL | False | By Wolfgang Saxon | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/chrysler-to-pay-preferred-dividends.html | Chrysler to Pay Preferred Dividends | False | By John Holusha | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-to-replace-envoy-to-britain.html | U.S. TO REPLACE ENVOY TO BRITAIN | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/unity-buying-service-co-reports-earnings-for-qtr-to-july-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/west-berlin-honors-owens.html | West Berlin Honors Owens | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/two-new-political-antagonists-emerging-in-chile.html | TWO NEW POLITICAL ANTAGONISTS EMERGING IN CHILE | False | By Stephen Kinzer | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/zoeller-on-a-63-leads-vegas-golf.html | Zoeller, on a 63, Leads Vegas Golf | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/deposit-survey-puts-compliance-at-82.html | Deposit Survey Puts Compliance at 82% | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-230-fine-at-foodshow.html | NEW YORK DAY BY DAY; 230 Fine At Foodshow | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/continental-offers-a-stock-plan.html | Continental Offers A Stock Plan | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-domingo-rewarded-for-his-effort.html | NEW YORK DAY BY DAY; Domingo Rewarded For His Effort | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/pacesetting-computer-maker-files-for-bankruptcy.html | PACESETTING COMPUTER MAKER FILES FOR BANKRUPTCY | False | By Eric N. Berg | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/transactions-165834.html | Transactions | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/el-chico-reports-earnings-for-qtr-to-aug26.html | EL CHICO reports earnings for Qtr to Aug 26 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/bank-lacking-insurance-fails.html | Bank Lacking Insurance Fails | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advance-circuits-corp-reports-earnings-for-qtr-to-aug27.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Aug 27 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/eaton-vance-investors-fund-inc-reports-earnings-for-qtr-to-july-31.html | EATON VANCE INVESTORS FUND INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/the-stakes-in-beirut.html | The Stakes in Beirut | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/servamatic-solar-systems-inc-reports-earnings-for-qtr-to-july-31.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/market-place-bright-outlook-for-chemicals.html | Market Place Bright Outlook For Chemicals | False | Vartaning G. Vartan | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/twins-to-be-host-to-all-star-game.html | Twins to Be Host To All-Star Game | False | By United Press International | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-july-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/jazz-three-singers-at-fat-tuesday-s.html | JAZZ: THREE SINGERS AT FAT TUESDAYS | False | By John S. Wilson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/killing-of-witness-in-inquiry-attributed-to-political-ties.html | KILLING OF WITNESS IN INQUIRY ATTRIBUTED TO 'POLITICAL' TIES | False | By Selwyn Raab | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/chamber-music-at-the-y-will-open-10th-season.html | Chamber Music at the Y Will Open 10th Season | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-people-waiting-for-a-grade.html | SPORTS PEOPLE; Waiting for a Grade | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/toro-co-reports-earnings-for-qtr-to-july-29.html | TORO CO reports earnings for Qtr to July 29 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/george-l-roehr-dead-principal-at-newspaper.html | George L. Roehr Dead; Principal at Newspaper | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-kicking-bounces.html | SCOUTING; Kicking Bounces | False | By Michael Janofsky and Thomas Rogers | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-warned-on-us-road-funds.html | NEW YORK WARNED ON U.S. ROAD FUNDS | False | By Edward A. Gargan, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/workshops-on-carpentry-and-furniture-making.html | WORKSHOPS ON CARPENTRY AND FURNITURE MAKING | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/chile-cancels-political-discussion-program-on-tv.html | CHILE CANCELS POLITICAL DISCUSSION PROGRAM ON TV | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/jets-replace-blinka-as-starter.html | JETS REPLACE BLINKA AS STARTER | False | By Gerald Eskenazi | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-aug-27.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Aug 27 | False | | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/kenai-corp-reports-earnings-for-qtr-to-july-31.html | KENAI CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/executives.html | EXECUTIVES | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/ultrasystems-inc-reports-earnings-for-qtr-to-july-31.html | ULTRASYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/tax-rises-proposed-in-france.html | TAX RISES PROPOSED IN FRANCE | False | By Paul Lewis | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/what-southern-guilt.html | WHAT SOUTHERN GUILT? | False | By Diane McWhorter | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-bbdo-departure.html | ADVERTISING; B.B.D.O. Departure | False | By Philip H. Dougherty | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-the-criminal-stigma-of-fingerprinting-children-165712.html | THE CRIMINAL STIGMA OF FINGERPRINTING CHILDREN | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mexico-set-to-revamp-troubled-auto-industry.html | MEXICO SET TO REVAMP TROUBLED AUTO INDUSTRY | False | By Richard J. Meislin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/soviet-retaliates-over-airline-curbs.html | SOVIET RETALIATES OVER AIRLINE CURBS | False | By Serge Schmemann | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/doctor-curbed-by-hospital-he-helped-found.html | DOCTOR CURBED BY HOSPITAL HE HELPED FOUND | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/australian-incentives.html | Australian Incentives | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/dart-drug-corp-reports-earnings-for-qtr-to-july-31.html | DART DRUG CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/scientific-software-corp-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SOFTWARE CORP reports earnings for Qtr to June 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/fiancee-of-7-million-robbery-suspect-is-arrested.html | FIANCEE OF $7 MILLION ROBBERY SUSPECT IS ARRESTED | False | By Richard L. Madden | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-no-dignity-for-killers-165713.html | NO DIGNITY FOR KILLERS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/outdoors-something-for-everyone-at-boat-show.html | OUTDOORS; SOMETHING FOR EVERYONE AT BOAT SHOW | False | By Nelson Bryant | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-new-job-for-ex-d-arcy-chairman.html | ADVERTISING; New Job for Ex-D'Arcy Chairman | False | By Philip H. Dougherty | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/communications-cable-inc-reports-earnings-for-qtr-to-july-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-of-the-times-hard-hat-hero.html | SPORTS OF THE TIMES; Hard-Hat Hero | False | By George Vecsey | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/512k-chip-developed-by-ibm.html | 512K CHIP DEVELOPED BY I.B.M. | False | By Steven J. Marcus | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/what-the-war-powers-resolution-says.html | WHAT THE WAR POWERS RESOLUTION SAYS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/marine-role-in-lebanon-new-options-and-risks.html | MARINE ROLE IN LEBANON: NEW OPTIONS AND RISKS | False | By Drew Middleton | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/boston-police-troubles-rise-in-dispute-over-75-slaying.html | BOSTON POLICE TROUBLES RISE IN DISPUTE OVER '75 SLAYING | False | By Fox Butterfield, Special To the New York Times | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-july-30.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-july-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/abroad-at-home-why-are-we-in-lebanon.html | ABROAD AT HOME; WHY ARE WE IN LEBANON | False | By Anthony Lewis | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/twa-will-cut-3500-employees.html | T.W.A. WILL CUT 3,500 EMPLOYEES | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/theater/theater-new-serban-uncle-vanya.html | THEATER: NEW SERBAN 'UNCLE VANYA' | False | By Frank Rich | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/bankamerica.html | BankAmerica | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/q-a-164553.html | Q&A | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/a-way-out-of-the-civil-rights-feud.html | A Way Out of the Civil Rights Feud | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/around-the-world-chinese-airport-collision-kills-10-and-injures-21.html | AROUND THE WORLD; Chinese Airport Collision Kills 10 and Injures 21 | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-people-minor-to-major.html | SPORTS PEOPLE; Minor to Major | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/music-rudolf-serkin-performs-beethoven.html | MUSIC: RUDOLF SERKIN PERFORMS BEETHOVEN | False | By Donal Henahan | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/briefing-166337.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/reitman-s-canada-ltd-reports-earnings-for-qtr-to-july-31.html | REITMAN'S (CANADA) LTD reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/reagan-assures-italy-on-missile-pact.html | REAGAN ASSURES ITALY ON MISSILE PACT | False | By Henry Kamm | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/issue-and-debate-wheelchairs-in-city-s-subways-and-the-cost-of-redoing-stations.html | ISSUE AND DEBATE; WHEELCHAIRS IN CITY'S SUBWAYS AND THE COST OF REDOING STATIONS | False | By Ari L. Goldman | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/armory-to-be-police-hearing-site-koch-is-angry-and-won-t-attend.html | ARMORY TO BE POLICE HEARING SITE; KOCH IS ANGRY AND WON'T ATTEND | False | By Michael Goodwin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/basing-a-desk-on-a-pair-of-file-cabinets.html | BASING A DESK ON A PAIR OF FILE CABINETS | False | By Nancy Coons | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/liaideissuggested-for-a-udc-agency.html | L.I.AideIsSuggested For a U.D.C. Agency | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/leases-for-us-coal-attract-few-bidders-in-montana-auction.html | LEASES FOR U.S. COAL ATTRACT FEW BIDDERS IN MONTANA AUCTION | False | By Iver Peterson, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/tv-new-woman-to-woman-series.html | TV: NEW 'WOMAN TO WOMAN' SERIES | False | By John J. O'Connor | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-annual-meeting-now-important.html | SCOUTING; Annual Meeting Now Important | False | By Michael Janofsky and Thomas Rogers | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/key-rates-165890.html | Key Rates | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/thomas-b-schlesinger-dies-was-official-at-williamsburg.html | Thomas B. Schlesinger Dies; Was Official at Williamsburg | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/time-inc-cable-magazine-fate.html | Time Inc. Cable Magazine Fate | False | | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/memorial-for-buddy-young.html | Memorial for Buddy Young | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/provocative-new-furniture-designs-from-the-milan-fair.html | PROVOCATIVE NEW FURNITURE DESIGNS FROM THE MILAN FAIR | False | By Suzanne Slesin, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/compuscan-inc-reports-earnings-for-qtr-to-aug.31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/unity-liquidation.html | Unity Liquidation | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/briefs-166190.html | BRIEFS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/universal-money-centers-inc-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL MONEY CENTERS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-city-2-women-slain-in-family-quarrel.html | THE CITY; 2 Women Slain In Family Quarrel | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/stampede-international-resources-inc-reports-earnings-for-year-to-march-31.html | STAMPEDE INTERNATIONAL RESOURCES INC reports earnings for Year to March 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/the-family-home-computers-a-study-of-effects.html | THE FAMILY; HOME COMPUTERS; A STUDY OF EFFECTS | False | By Glenn Collins | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/home-beat-profiting-from-mistakes.html | HOME BEAT; PROFITING FROM MISTAKES | False | By Suzanne Slesin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/inviting-war.html | INVITING WAR | False | By Robert S. McNamara | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/a-show-of-wooden-carvings-good-for-a-smile.html | A SHOW OF WOODEN CARVINGS, GOOD FOR A SMILE | False | By Ruth J. Katz | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/concert-10-pianos.html | CONCERT: 10 PIANOS | False | By Tim Page | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/sargent-industries-inc-reports-earnings-for-qtr-to-july-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-and-saudis-press-syria-to-agree-to-lebanon-truce.html | U.S. AND SAUDIS PRESS SYRIA TO AGREE TO LEBANON TRUCE | False | By Thomas L. Friedman | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/times-co-warner-in-tv-pact.html | Times Co., Warner in TV Pact | False | By Thomas J. Lueck | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/albert-bradley-ex-chairman-of-general-motors-dies-at-92.html | ALBERT BRADLEY, EX-CHAIRMAN OF GENERAL MOTORS, DIES AT 92 | False | By Walter H. Waggoner | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/us-won-t-stop-movie-venture.html | U.S. Won't Stop Movie Venture | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-city-detective-faces-charges-in-assault.html | THE CITY; Detective Faces Charges in Assault | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/the-week-the-circus-had-to-stay-in-town.html | THE WEEK THE CIRCUS HAD TO STAY IN TOWN | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/inventories-rose-0.2-in-july.html | INVENTORIES ROSE 0.2% IN JULY | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-koch-gets-a-degree-for-equanimity-during-fire.html | NEW YORK DAY BY DAY; Koch Gets a Degree For Equanimity During Fire | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/upstarts-of-the-road.html | UPSTARTS OF THE ROAD | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/dance-jamaica-troupe.html | DANCE: JAMAICA TROUPE | False | By Anna Kisselgoff | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/design-notebook-terra-cotta-adds-color-to-city-buildings.html | DESIGN NOTEBOOK; TERRA COTTA ADDS COLOR TO CITY BUILDINGS | False | By Paul Goldberger | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-navy-pressing-salvage-effort-to-recover-debris-near-sakhalin.html | U.S. NAVY PRESSING SALVAGE EFFORT TO RECOVER DEBRIS NEAR SAKHALIN | False | By Richard Witkin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/struggle-over-fate-of-a-wright-house.html | STRUGGLE OVER FATE OF A WRIGHT HOUSE | False | By Carol Vogel | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/argentina-faces-showdown.html | ARGENTINA FACES SHOWDOWN | False | By Edward Schumacher | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/army-official-calls-westway-delay-unavoidable.html | ARMY OFFICIAL CALLS WESTWAY DELAY UNAVOIDABLE | False | By Jane Perlez | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/bank-rates-off-slightly-interest-rates-money-market-deposit-accounts-declined.html | BANK RATES OFF SLIGHTLY Interest rates on money market deposit accounts declined slightly nationwide in the seven-day period ended yesterday, The Bank Rate Monitor reported. | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/business-people-quaker-oats-gets-a-new-chairman.html | BUSINESS PEOPLE; Quaker Oats Gets A New Chairman | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/topics-new-ban-old-lid.html | TOPICS; NEW BAN, OLD LID | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/cleric-in-jersey-opposes-statute-on-pupil-silence.html | CLERIC IN JERSEY OPPOSES STATUTE ON PUPIL SILENCE | False | By Alfonso A. Narvaez | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-people-problems-for-cowboys.html | SPORTS PEOPLE; Problems for Cowboys | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/baldwin-to-sell-mgic-unit.html | BALDWIN TO SELL MGIC UNIT | False | By Michael Blumstein | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-what-an-industrial-policy-really-means-165722.html | ; WHAT AN INDUSTRIAL POLICY REALLY MEANS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/ex-sheriff-guilty-in-torture-case.html | EX-SHERIFF GUILTY IN TORTURE CASE | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mesa-in-a-bid-to-kn-energy.html | Mesa in a Bid To KN Energy | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-boating-family.html | SCOUTING; Boating Family | False | By Michael Janofsky and Thomas Rogers | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/technology-making-tasks-in-factory-fit.html | Technology; Making Tasks In Factory Fit | False | Steven J. Marcus | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/gardening-the-shyest-of-spring-flowering-bulbs.html | GARDENING; THE SHYEST OF SPRING FLOWERING BULBS | False | By Joan Lee Faust | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-pervasive-health-implications-of-medicare-s-financial-crisis-165707.html | PERVASIVE HEALTH IMPLICATIONS OF MEDICARE'S FINANCIAL CRISIS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/big-three-auto-sales-climb-20.html | BIG THREE AUTO SALES CLIMB 20% | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-urged-israel-to-attack-druse-positions.html | U.S. URGED ISRAEL TO ATTACK DRUSE POSITIONS | False | By Bernard Gwertzman | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/around-the-nation-us-to-delay-spraying-chemical-on-marijuana.html | AROUND THE NATION; U.S. to Delay Spraying Chemical on Marijuana | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/israeli-slain-in-hamburg.html | Israeli Slain in Hamburg | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/former-reagan-worker-refuses-to-undergo-hypnosis-in-inquiry.html | FORMER REAGAN WORKER REFUSES TO UNDERGO HYPNOSIS IN INQUIRY | False | By Leslie Maitland Werner | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/british-approve-sotheby-sale-to-alfred-taubman-to-u.html | BRITISH APPROVE SOTHEBY SALE TO ALFRED TAUBMAN TO U. | False | By Jon Nordheimer | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/toro-company-reports-profit.html | Toro Company Reports Profit | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mgic-is-mortgage-pioneer.html | MGIC IS MORTGAGE PIONEER | False | By Stephen Daly | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-marijuana-s-drawbacks-in-treating-glaucoma-165715.html | MARIJUANA'S DRAWBACKS IN TREATING GLAUCOMA | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/us-official-asserts-teachers-should-be-expert-in-subjects.html | U.S. OFFICIAL ASSERTS TEACHERS SHOULD BE EXPERT IN SUBJECTS | False | By Irvin Molotsky | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/liberty-beats-australia-ii-in-america-s-cup-opener.html | LIBERTY BEATS AUSTRALIA II IN AMERICA'S CUP OPENER | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/business-people-godfather-s-pizza-finds-home-at-chart-house.html | BUSINESS PEOPLE; Godfather's Pizza Finds Home at Chart House | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/calendar-kilims-from-the-ukraine.html | CALENDAR: KILIMS FROM THE UKRAINE | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/theater/shubert-considers-offer-to-operate-the-marquis.html | SHUBERT CONSIDERS OFFER TO OPERATE THE MARQUIS | False | By Samuel G. Freedman | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/american-century-trust-reports-earnings-for-year-to-june-30.html | AMERICAN CENTURY TRUST reports earnings for Year to June 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/hamilton-group-ltd-reports-earnings-for-qtr-to-july-31.html | HAMILTON GROUP LTD reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/essay-israel-after-begin.html | ESSAY; ISRAEL AFTER BEGIN | False | By William Safire | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/6-are-named-by-the-times-to-new-positions-as-editors.html | 6 ARE NAMED BY THE TIMES TO NEW POSITIONS AS EDITORS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/nordson-corp-reports-earnings-for-qtr-to-july-31.html | NORDSON CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/harvey-group-inc-reports-earnings-for-qtr-to-july-30.html | HARVEY GROUP INC reports earnings for Qtr to July 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/movies/screen-heat-and-dust-set-in-india.html | SCREEN: 'HEAT AND DUST,' SET IN INDIA | False | By Vincent Canby | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-fight-against-apartheid.html | NEW YORK DAY BY DAY; Fight Against Apartheid | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/southland-trial-delayed.html | Southland Trial Delayed | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/bridge-an-unusual-no-trump-bid-won-attention-in-honolulu.html | Bridge: An Unusual No-Trump Bid Won Attention in Honolulu | False | By Alan Truscott | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/mcnamara-calls-on-nato-to-renounce-nuclear-arms.html | MCNAMARA CALLS ON NATO TO RENOUNCE NUCLEAR ARMS | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/article-166931-no-title.html | Article 166931 -- No Title | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/probation-officer-in-montana-dismissed-over-hiring-fraud.html | PROBATION OFFICER IN MONTANA DISMISSED OVER HIRING FRAUD | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/around-the-world-soviet-river-captain-sentenced-to-10-years.html | AROUND THE WORLD; Soviet River Captain Sentenced to 10 Years | False | | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/amfesco-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/deficits-hurt-feldstein-says.html | Deficits Hurt, Feldstein Says | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/reject-the-poison-gas-ploy.html | Reject the Poison Gas Ploy | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/cenvill-development-corp-reports-earnings-for-qtr-to-july-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/changes-apparent-at-epa.html | CHANGES APPARENT AT E.P.A. | False | By Philip Shabecoff | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/army-women-prevail-on-earnings-on-duty.html | Army Women Prevail On Earnings on Duty | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/c-h-b-foods-inc-reports-earnings-for-qtr-to-june-26.html | C H B FOODS INC reports earnings for Qtr to June 26 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/garden-party-for-mancini.html | GARDEN PARTY FOR MANCINI | False | By Sam Goldaper | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/h-r-s-industries-reports-earnings-for-year-to-march-31.html | H R S INDUSTRIES reports earnings for Year to March 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/gym-equipment-fits-in-a-home.html | GYM EQUIPMENT FITS IN A HOME | False | By Jane Wollman | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/business-digest-thursday-september-15-1983.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 15, 1983 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/credit-markets-treasury-issues-ebb-again.html | CREDIT MARKETS Treasury Issues Ebb Again | False | By Michael Quint | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/intermedics-inc-reports-earnings-for-qtr-to-july-31.html | INTERMEDICS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-city-body-of-diver-found-in-warship.html | THE CITY; Body of Diver Found in Warship | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/us/art-versus-health-care-a-question-of-priorities.html | ART VERSUS HEALTH CARE, A QUESTION OF PRIORITIES | False | By Irvin Molotsky | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/president-accuses-soviet-on-62-pact.html | PRESIDENT ACCUSES SOVIET ON '62 PACT | False | By Francis X. Clines | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/boesky-buys-into-hmw-industries.html | Boesky Buys Into HMW Industries | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/briefs-166957.html | BRIEFS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-region-jerseyan-named-for-usjudgeship.html | THE REGION; Jerseyan Named For U.S.Judgeship | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/state-jury-finds-3-radicals-guilty-in-brink-s-killings.html | STATE JURY FINDS 3 RADICALS GUILTY IN BRINK'S KILLINGS | False | By Robert Hanley, Special To the New York Times | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/soviet-contests-are-called-off.html | Soviet Contests Are Called Off | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/house-condemns-soviet-in-416-0-vote.html | HOUSE CONDEMNS SOVIET IN 416-0 VOTE | False | By Martin Tolchin | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/critic-s-notebook-using-subtitles-with-live-opera.html | CRITIC'S NOTEBOOK; USING SUBTITLES WITH LIVE OPERA | False | By Harold C. Schonberg | 1983-09-19 | TX 1-188218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/althea-captures-del-mar-futurity.html | Althea Captures Del Mar Futurity | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/players-ladd-finds-consistency-after-glory.html | PLAYERS; LADD FINDS CONSISTENCY AFTER GLORY | False | By Malcolm Moran | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-sponsor-s-role-set-for-gm.html | Advertising Sponsor's Role Set For G.M. | False | Philip H. Dougherty | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/no-headline-164899.html | No Headline | False | By Anatole Broyard | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/l-what-an-industrial-policy-really-means-167782.html | WHAT AN INDUSTRIAL POLICY REALLY MEANS | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/ballet-hispanico-debut.html | Ballet Hispanico Debut | False | | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/world/text-of-congress-s-resolution-on-korean-jet.html | TEXT OF CONGRESS'S RESOLUTION ON KOREAN JET | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-15 | 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/accord-on-a-sale-denied-by-generals.html | ACCORD ON A SALE DENIED BY GENERALS | False | AP | 1983-09-19 | TX 1-188218 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-ethiopia-affirms-its-open-diplomacy-167765.html | ETHIOPIA AFFIRMS ITS OPEN DIPLOMACY | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/park-workers-removing-felled-trees-in-the-bronx.html | PARK WORKERS REMOVING FELLED TREES IN THE BRONX | False | By Deirdre Carmody | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/poll-finds-country-confused-on-jet-downing.html | POLL FINDS COUNTRY CONFUSED ON JET DOWNING | False | By Adam Clymer | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/orioles-halted-lead-at-5.html | Orioles Halted; Lead at 5 | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/scouting-schedule-debate.html | SCOUTING; Schedule Debate | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/kettering-industries-inc-reports-earnings-for-qtr-to-july-31.html | KETTERING INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/golden-west-homes-inc-reports-earnings-for-qtr-to-aug-27.html | GOLDEN WEST HOMES INC reports earnings for Qtr to Aug 27 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/italian-films.html | Italian Films | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/1-potato-2-inc-reports-earnings-for-12wks-to-aug-17.html | 1 POTATO 2 INC reports earnings for 12wks to Aug 17 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/coleco-test-delay.html | Coleco Test Delay | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/from-billy-barnes-to-mabel-mercer-with-love.html | FROM BILLY BARNES TO MABEL MERCER WITH LOVE | False | By Stephen Holden | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/cranston-asserts-us-is-violating-oas-charter-by-aiding-rebels.html | CRANSTON ASSERTS U.S. IS VIOLATING O.A.S. CHARTER BY AIDING REBELS | False | By Frank Lynn | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-20-years-for-father-of-slain-jersey-boy.html | THE REGION; 20 Years for Father Of Slain Jersey Boy | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/pressure-growing-to-remove-martin.html | PRESSURE GROWING TO REMOVE MARTIN | False | By Murray Chass | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/friendly-frost-inc-reports-earnings-for-qtr-to-july-31.html | FRIENDLY FROST INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/marcos-foe-quits-assembly-and-denounces-colleagues.html | MARCOS FOE QUITS ASSEMBLY AND DENOUNCES COLLEAGUES | False | By Robert Trumbull | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/style/by-scaasi-drama-for-fall-evenings.html | BY SCAASI, DRAMA FOR FALL EVENINGS | False | By Bernadine Morris | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/fotomat-corp-reports-earnings-for-qtr-to-july-31.html | FOTOMAT CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/a-record-gap-in-payments.html | A Record Gap In Payments | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/westway-in-a-fishy-net.html | Westway in a Fishy Net | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/a-gathering-of-cabinet-democrats.html | A GATHERING OF CABINET DEMOCRATS | False | By Barbara Gamarekian | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/senate-95-0-condemns-moscow-sanctions-rejected.html | SENATE 95-0, CONDEMNS MOSCOW; SANCTIONS REJECTED | False | By Martin Tolchin | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/finance-new-issues-insurance-aaa-rating-reduce-hospital-s-costs.html | FINANCE/NEW ISSUES Insurance, AAA Rating Reduce Hospital's Costs | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/miss-holtzman-wins-an-appeal-in-schumer-case.html | MISS HOLTZMAN WINS AN APPEAL IN SCHUMER CASE | False | By Joseph P. Fried | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/time-inc-to-abandon-its-tv-cable-magazine.html | TIME INC. TO ABANDON ITS TV-CABLE MAGAZINE | False | By Sandra Salmans | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/afghans-expel-2-us-diplomats.html | AFGHANS EXPEL 2 U.S. DIPLOMATS | False | By Bernard Gwertzman | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/georgia-poultry-crop-hurt-by-heat.html | GEORGIA' POULTRY CROP HURT BY HEAT | False | By William Robbins | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/2-youths-accused-of-4-robberies.html | 2 YOUTHS ACCUSED OF 4 ROBBERIES | False | By Leonard Buder | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/mite-corp-reports-earnings-for-qtr-to-aug-31.html | MITE CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/tab-products-co-reports-earnings-for-qtr-to-aug-31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/business-people-president-adds-a-title-in-dayton-hudson-shift.html | BUSINESS PEOPLE; President Adds a Title In Dayton-Hudson Shift | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/topics-all-things-counter-vending-in-peverse.html | Topics 'All Things Counter'; Vending in Peverse | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/many-jets-dislike-an-artificial-surface.html | MANY JETS DISLIKE AN ARTIFICIAL SURFACE | False | By Gerald Eskenazi | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/opec-limit-to-remain.html | OPEC Limit To Remain | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-america-s-cup-reigns-over-tranquil-scene.html | NEW YORK DAY BY DAY; America's Cup Reigns Over Tranquil Scene | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/life-and-death-for-the-smiths.html | Life and Death for the Smiths | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/liberty-takes-2-0-lead-in-cup-protest-filed.html | LIBERTY TAKES 2-0 LEAD IN CUP; PROTEST FILED | False | By Joanne A. Fishman | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/style/boat-parties-light-up-dusk-on-long-island.html | BOAT PARTIES LIGHT UP DUSK ON LONG ISLAND | False | By James Barron | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/pass-and-sims-at-gate.html | Pass and Sims at Gate | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/automatic-saluting-of-budget-balancing.html | AUTOMATIC SALUTING OF BUDGET BALANCING | False | By Herbert Stein | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-2-brink-s-trials.html | THE 2 BRINK'S TRIALS | False | By David Margolick | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/flickinger-s-m-co-reports-earnings-for-qtr-to-july-30.html | FLICKINGER, S M, CO reports earnings for Qtr to July 30 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/house-approves-bill-ending-moratorium-on-chemical-arms.html | HOUSE APPROVES BILL ENDING MORATORIUM ON CHEMICAL ARMS | False | By Richard Halloran, Special To the New York Times | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/tv-weekend-miss-america-and-2-new-abc-series.html | TV WEEKEND; MISS AMERICA AND 2 NEW ABC SERIES | False | By John J. O'Connor | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/nu-tech-industry-reports-earnings-for-qtr-to-july-31.html | NU-TECH INDUSTRY reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/mr-watt-s-fire-sale-in-coal.html | Mr. Watt's Fire Sale in Coal | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/theater-busbymusic.html | THEATER: 'BUSBYMUSIC' | False | By Edward Rothstein | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/jackson-apologizes-to-queen.html | JACKSON APOLOGIZES TO QUEEN | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/excerpts-from-carnegie-foundation-s-report-on-us-public-high-schools.html | EXCERPTS FROM CARNEGIE FOUNDATION'S REPORT ON U.S. PUBLIC HIGH SCHOOLS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/soaked-business-card-of-us-victim-found.html | Soaked Business Card Of U.S. Victim Found | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/bridge-the-season-starts-and-ends-in-double-knockout-events.html | Bridge: The Season Starts and Ends In Double Knockout Events | False | By Alan Truscott | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dow-drops-to-1215.04-off-14.43.html | DOW DROPS TO 1,215.04, OFF 14.43 | False | By Alexander R. Hammer | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/books/sale-set-for-manuscript-valued-at-3.5-million.html | SALE SET FOR MANUSCRIPT VALUED AT $3.5 MILLION | False | By Rita Reif | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/in-the-nation-nato-s-useless-nukes.html | IN THE NATION; NATO'S USELESS NUKES | False | By Tom Wicker | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/units-of-4-city-agencies-to-be-moved-to-queens.html | UNITS OF 4 CITY AGENCIES TO BE MOVED TO QUEENS | False | By Michael Goodwin | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/rio-grande-drilling-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE DRILLING reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/national-beryllia-corp-reports-earnings-for-year-to-june-30.html | NATIONAL BERYLLIA CORP reports earnings for Year to June 30 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-a-million-times.html | NEW YORK DAY BY DAY; A Million Times | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-july-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/why-kuhn-struck-out.html | WHY KUHN STRUCK OUT | False | By Marvin Miller | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/where-to-find-the-apples.html | WHERE TO FIND THE APPLES | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/philarmonic-rafael-kubelik-conducts-schuman.html | PHILARMONIC: RAFAEL KUBELIK CONDUCTS SCHUMAN | False | By Bernard Holland | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-another-look-at-the-system-and-strategy-167767.html | ANOTHER LOOK AT THE SYSTEM AND STRATEGY | False | | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-war-generated-defiicits-are-no-guage-for-economic-forecasts-167762.html | WAR-GENERATED DEFIICITS ARE NO GUAGE FOR ECONOMIC FORECASTS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-reagan-praises-paterson-principal.html | THE REGION; Reagan Praises Paterson Principal | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/anixter-brothers-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dr-pepper-stock-scores-big-gain.html | Dr Pepper Stock Scores Big Gain | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-people-mottram-fed-up.html | SPORTS PEOPLE; Mottram 'Fed Up' | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/3d-avenue-festival-set.html | 3D AVENUE FESTIVAL SET | False | By William G. Blair | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/quotation-of-the-day-169605.html | Quotation of the Day | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/obituaries/albert-f-hegenberger-an-aviation-pioneer.html | Albert F. Hegenberger, An Aviation Pioneer | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/foreign-affairs-a-new-look-at-lebanon.html | FOREIGN AFFAIRS; A NEW LOOK AT LEBANON | False | By Flora Lewis | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/business-digest-friday-september-16-1983.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 16, 1983 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-output-rose-0.9-in-august.html | U.S. OUTPUT ROSE 0.9% IN AUGUST | False | By Karen W. Arenson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/scouting-kach-is-nimble-after-a-fumble.html | SCOUTING; Kach Is Nimble After a Fumble | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/zoeller-in-tie-for-lead.html | Zoeller in Tie for Lead | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/theater/stage-basement-tapes.html | STAGE: 'BASEMENT TAPES' | False | By Mel Gussow | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/some-synagogues-welcome-unaffiliated-on-the-holidays.html | SOME SYNAGOGUES WELCOME UNAFFILIATED ON THE HOLIDAYS | False | By Kenneth A. Briggs | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/c-correction-169885.html | CORRECTION | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/nfl-matchups-two-0-2-teams-face-big-tests-at-home.html | N.F.L. MATCHUPS; TWO 0-2 TEAMS FACE BIG TESTS AT HOME | False | By Michael Janofsky | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/2-airports-closed-to-russians.html | 2 AIRPORTS CLOSED TO RUSSIANS | False | By Robert D. McFadden | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/scouting-all-in-a-day.html | SCOUTING; All in a Day | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/california-court-bars-vote-on-gop-districting-plan.html | CALIFORNIA COURT BARS VOTE ON G.O.P. DISTRICTING PLAN | False | By Katherine Bishop | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/topics-all-things-counter-back-from-the-brink.html | Topics 'All Things Counter'; Back From the Brink | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/louise-brooks-returns-in-2-classics.html | LOUISE BROOKS RETURNS IN 2 CLASSICS | False | By Mervyn Rothstein | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/senate-democrats-set-to-force-issue-over-war-powers.html | SENATE DEMOCRATS SET TO FORCE ISSUE OVER WAR POWERS | False | By Steven V. Roberts, Special To the New York Times | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/mayor-of-west-berlin-meets-with-leader-of-east-germany.html | Mayor of West Berlin Meets With Leader of East Germany | False | AP | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/browns-defeat-bengals.html | Browns Defeat Bengals | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/begin-s-era-in-israeli-politics-a-peeiod-of-historic-change.html | BEGIN'S ERA IN ISRAELI POLITICS; A PEEIOD OF HISTORIC CHANGE | False | By David K. Shipler, Special To the New York Times | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-tuition-rise-voted-in-connecticut.html | THE REGION; Tuition Rise Voted In Connecticut | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/city-arts-groups-given-8.3-million.html | CITY ARTS GROUPS GIVEN $8.3 MILLION | False | By Samuel G. Freedman | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/recital-koster-plays-guitar.html | RECITAL: KOSTER PLAYS GUITAR | False | By Allen Hughes | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/1400-pay-musical-tribute-to-howard-dietz.html | 1,400 PAY MUSICAL TRIBUTE TO HOWARD DIETZ | False | By Carol Lawson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/soviet-basketball-tour-of-us-canceled.html | SOVIET BASKETBALL TOUR OF U.S. CANCELED | False | By Kevin Dupont | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/lebanon-s-jets-attack-militia-near-key-town.html | LEBANON'S JETS ATTACK MILITIA NEAR KEY TOWN | False | By Thomas L. Friedman | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/traffic-snarled-by-elderly-man-in-wheelchair.html | TRAFFIC SNARLED BY ELDERLY MAN IN WHEELCHAIR | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/phils-tied-for-first-after-loss-to-expos.html | PHILS TIED FOR FIRST AFTER LOSS TO EXPOS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-suspect-charged-in-li-slaying.html | THE REGION; Suspect Charged In L.I. Slaying | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/hinderliter-industries-reports-earnings-for-qtr-to-june-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to June 30 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-japan-farm-talks.html | U.S.-Japan Farm Talks | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/briefs-168466.html | BRIEFS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/argentina-tries-to-avoid-defaulting.html | ARGENTINA TRIES TO AVOID DEFAULTING | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/around-the-world-belgian-civil-servants-protest-austerity-plan.html | AROUND THE WORLD; Belgian Civil Servants Protest Austerity Plan | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/cheezem-development-corp-reports-earnings-for-qtr-to-july-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/readers-guide-to-sunday-s-book-fair-and-on-fifth-ave.html | READERS GUIDE TO SUNDAY'S BOOK FAIR AND ON FIFTH AVE. | False | By Edward Rothstein | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/to-shame-its-felons-chinap-uts-them-on-parade.html | TO SHAME ITS FELONS, CHINAP UTS THEM ON PARADE | False | By Colin Campbell | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-prison-for-broker.html | U.S. Prison for Broker | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/marcus-corp-reports-earnings-for-12-wks-aug-18.html | MARCUS CORP reports earnings for 12 wks Aug 18 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/reagans-impotent-opponents.html | REAGAN'S IMPOTENT OPPONENTS | False | By Saul Landau | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-at-the-keyboard-the-book-you-want.html | NEW YORK DAY BY DAY; At the Keyboard, The Book You Want | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/briefing-168378.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/study-asks-tighter-curriculums.html | STUDY ASKS TIGHTER CURRICULUMS | False | By Edward B. Fiske, Special To the New York Times | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/business-people-new-chief-chosen-at-rj-reynolds.html | BUSINESS PEOPLE; New Chief Chosen At R.J. Reynolds | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/no-headline-167569.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/mccormick-co-inc-reports-earnings-for-qtr-to-aug31.html | MCCORMICK & CO INC reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/pact-on-spending-bond-issue-money-is-voted-in-albany.html | PACT ON SPENDING BOND ISSUE MONEY IS VOTED IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/movies/monster-power-in-strange-invaders.html | MONSTER POWER IN 'STRANGE INVADERS' | False | By Vincent Canby | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-another-look-at-the-soviet-system-and-strategy-170277.html | ; ANOTHER LOOK AT THE SOVIET SYSTEM AND STRATEGY | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-of-the-times-by-the-yard-franco-is-first.html | SPORTS OF THE TIMES; BY THE YARD, FRANCO IS FIRST | False | By Dave Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/prices-up-in-oecd.html | Prices Up in O.E.C.D. | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/obituaries/wiliam-j-fellner-dies-at-77-economics-professor-at-yale.html | WILIAM J. FELLNER DIES AT 77; ECONOMICS PROFESSOR AT YALE | False | By Walter H. Waggoner | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-people-settlement-close.html | SPORTS PEOPLE; Settlement Close | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-people-indians-move-possible.html | SPORTS PEOPLE; Indians' Move Possible | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/world-air-agency-meets-on-disaster.html | WORLD AIR AGENCY MEETS ON DISASTER | False | By Douglas Martin | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/art-whitney-presents-a-graves-retrospective.html | ART: WHITNEY PRESENTS A GRAVES RETROSPECTIVE | False | By Grace Glueck | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/birth-in-automobile-causes-a-traffic-jam.html | Birth in Automobile Causes a Traffic Jam | False | By United Press International | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/swanton-corp-reports-earnings-for-qtr-to-july-31.html | SWANTON CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-another-look-at-the-soviet-system-and-strategy-170279.html | ANOTHER LOOK AT THE SOVIET SYSTEM AND STRATEGY | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/canal-randolph-corp-reports-earnings-for-qtr-to-july-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to JuLY 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/koch-proposes-automatic-aid-for-developers.html | KOCH PROPOSES AUTOMATIC AID FOR DEVELOPERS | False | By David W. Dunlap | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/scouting-ring-computers.html | SCOUTING; Ring Computers | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/turkish-columnist-jailed.html | Turkish Columnist Jailed | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/cogenic-energy-systems-reports-earnings-for-qtr-to-june-30.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dole-is-said-to-support-a-12-billion-tax-bill.html | DOLE IS SAID TO SUPPORT A $12 BILLION TAX BILL | False | By Jonathan Fuerbringer | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/around-the-nation-cancer-s-link-to-diet-examined-by-scientist.html | AROUND THE NATION; Cancer's Link to Diet Examined by Scientist | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/books/publishing-reversal-of-ruling-troubles-authors.html | PUBLISHING: REVERSAL OF RULING TROUBLES AUTHORS | False | By Edwin McDowell | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/questions-remain-after-usa-today-s-first-year.html | QUESTIONS REMAIN AFTER USA TODAY'S FIRST YEAR | False | By Jonathan Friendly | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/company-news-us-sugar-offers-68-for-each-share.html | COMPANY NEWS; U.S. Sugar Offers $68 for Each Share | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/bill-approved-to-permit-bigger-trucks-on-roads.html | BILL APPROVED TO PERMIT BIGGER TRUCKS ON ROADS | False | By Edward A. Gargan | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dome-names-president.html | Dome Names President | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/ibm-introduces-glendale-computer.html | I.B.M. INTRODUCES GLENDALE COMPUTER | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/wang-stock-deal.html | Wang Stock Deal | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/dance-the-glenn-lund-company.html | DANCE: THE GLENN LUND COMPANY | False | By Jack Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/twenty-first-century-distributors-reports-earnings-for-year-to-june-30.html | TWENTY-FIRST CENTURY DISTRIBUTORS reports earnings for Year to June 30 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/briefs-169393.html | BRIEFS | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/nu-med-systems-inc-reports-earnings-for-qtr-to-july-31.html | NU-MED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/college-to-honor-reagan.html | College to Honor Reagan | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/art-a-world-of-menace-from-avigdor-arkiha.html | ART: A WORLD OF MENACE FROM AVIGDOR ARKIHA | False | By Michael Brenson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/united-diversified-reports-earnings-for-qtr-to-july-31.html | UNITED DIVERSIFIED reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/barco-of-california-co-o-reports-earnings-for-qtr-to-july-2.html | BARCO OF CALIFORNIA (CO) (O) reports earnings for Qtr to July 2 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/3-funny-ways-to-start-this-season.html | 3 FUNNY WAYS TO START THIS SEASON | False | By Fred Ferretti | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/editors-note-169753.html | EDITORS' NOTE | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/16-injured-in-ammonia-blast.html | 16 Injured in Ammonia Blast | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/mcguire-is-inceasing-staff-of-complaint-review-panel.html | MCGUIRE IS INCEASING STAFF OF COMPLAINT REVIEW PANEL | False | By Sam Roberts | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-dressing-for-the-occasion-with-a-bit-of-help.html | NEW YORK DAY BY DAY; Dressing for the Occasion, With a Bit of Help | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/credit-markets-treasury-yields-rise-a-bit-prices-cut-by-dealers.html | CREDIT MARKETS; Treasury Yields Rise a Bit; Prices Cut By Dealers | False | By Michael Quint | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/mancini-a-winner-by-knockout-in-9th.html | MANCINI A WINNER BY KNOCKOUT IN 9TH | False | By Michael Katz | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/gm-labor-spirit-present-and-past.html | G.M.-LABOR SPIRIT: PRESENT AND PAST | False | By John Holusha | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-self-refuting-charges-167766.html | SELF-REFUTING CHARGES | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/economic-scene-industry-policy-is-it-desirable.html | Economic Scene; Industry Policy: Is It Desirable? | False | Leonard Silk | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/restaurants-esoteric-japanese-and-new-american.html | RESTAURANTS; Esoteric Japanese and new American. | False | By Mimi Sheraton | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/levine-gets-new-title.html | LEVINE GETS NEW TITLE | False | By John Rockwell | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/abt-backs-directors.html | A.B.T. BACKS DIRECTORS | False | By Jack Anderson | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/travelers-stranded-in-soviet-seek-new-ways-home.html | TRAVELERS STRANDED IN SOVIET SEEK NEW WAYS HOME | False | By John F. Burns | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/french-expected-to-sell-iraq-jets.html | FRENCH EXPECTED TO SELL IRAQ JETS | False | By John Vinocur | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/as-a-computer-market-frays.html | AS A COMPUTER MARKET FRAYS | False | By Andrew Pollack | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/bottom-line-twin-bill.html | Bottom Line Twin Bill | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/money-funds-show-decline.html | Money Funds Show Decline | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/around-the-world-a-swami-flies-over-the-berlin-wall.html | AROUND THE WORLD; A Swami Flies Over The Berlin Wall | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-telephone-inc-reports-earnings-for-qtr-to-july-31.html | U.S. TELEPHONE INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/bank-s-failure-dazes-a-town.html | BANK'S FAILURE DAZES A TOWN | False | By Winston Williams | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/yom-kippur-gives-couple-busiest-time.html | YOM KIPPUR GIVES COUPLE BUSIEST TIME | False | By Michael Norman | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/allies-pressing-us-on-imf-bill.html | ALLIES PRESSING U.S. ON I.M.F. BILL | False | By Paul Lewis | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/psychologist-defends-minute-of-silence-in-schools.html | PSYCHOLOGIST DEFENDS MINUTE OF SILENCE IN SCHOOLS | False | By Alfonso A. Narvaez | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/about-real-estate-rest-of-parkchester-s-tenants-get-conversion-plan.html | ABOUT REAL ESTATE; REST OF PARKCHESTER'S TENANTS GET CONVERSION PLAN | False | By Alan S. Oser | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/aec-inc-reports-earnings-for-qtr-to-july-31.html | AEC INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/how-poll-was-conducted.html | HOW POLL WAS CONDUCTED | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/burlington-coat-factory-reports-earnings-for-qtr-to-july-31.html | BURLINGTON COAT FACTORY reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-judge-the-record-167764.html | JUDGE THE RECORD | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-city-funds-approved-to-aid-homeless.html | THE CITY; Funds Approved To Aid Homeless | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/carpenter-ready-for-cowboys.html | CARPENTER READY FOR COWBOYS | False | By Frank Litsky | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/news-summary-friday-september-16-1983.html | NEWS SUMMARY; FRIDAY, SEPTEMBER 16, 1983 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/if-this-is-washington-it-must-be-hispanic-week.html | IF THIS IS WASHINGTON, IT MUST BE 'HISPANIC WEEK' | False | By Francis X. Clines | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/rejection-seen-for-mesa-bid.html | Rejection Seen For Mesa Bid | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/horse-racing-extras-of-the-breeders-cup-program.html | Horse Racing 'Extras' of the Breeders Cup Program | False | STEVEN CRIST | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/u-of-texas-reaches-100-riding-high.html | U. OF TEXAS REACHES 100 RIDING HIGH | False | By Robert Reinhold | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/advertising-parental-guilt-and-computers.html | Advertising Parental Guilt and Computers | False | By Philip H. Dougherty | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/mets-defend-cards-on-foster-homer.html | METS DEFEND CARDS ON FOSTER HOMER | False | By Joseph Durso | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug28.html | HUNT MANUFACTURING CO reports earnings for Qtr to Aug 28 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/telesphere-international-inc-reports-earnings-for-qtr-to-july-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/theater/stage-galas-new-play-by-ridiculous-company.html | STAGE: 'GALAS,' NEW PLAY BY RIDICULOUS COMPANY | False | By Frank Rich | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/man-who-stole-7-miilion-may-have-had-accomplice.html | MAN WHO STOLE $7 MIILION MAY HAVE HAD ACCOMPLICE | False | By Richard L. Madden | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/texas-energies-inc-o-reports-earnings-for-qtr-to-july-31.html | TEXAS ENERGIES INC O) reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sabo-takes-met-pga.html | Sabo Takes Met P.G.A. | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/spain-dismisses-a-general-for-dfeending-plotters.html | SPAIN DISMISSES A GENERAL FOR DFEENDING PLOTTERS | False | By John Darnton | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/alexander-names-head-for-troubled-howden.html | ALEXANDER NAMES HEAD FOR TROUBLED HOWDEN | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/market-placerobert-j-cole-fresh-interest-in-oil-concern.html | Market PlaceRobert J. Cole Fresh Interest In Oil Concern | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/sri-lanka-lifts-curfew.html | Sri Lanka Lifts Curfew | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER & CO INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/apple-fanciers-take-to-the-orchards.html | APPLE FANCIERS TAKE TO THE ORCHARDS | False | By Harold Faber | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-nuclear-protesters-sentenced-to-work.html | THE REGION; Nuclear Protesters Sentenced to Work | False | AP | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-people-credibility-gap.html | SPORTS PEOPLE; Credibility Gap | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/key-rates-168621.html | Key Rates | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/price-cuts-expected-at-apple.html | PRICE CUTS EXPECTED AT APPLE | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/c-correction-169879.html | CORRECTION | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/l-war-generated-deficits-are-no-gauge-for-economic-forecasts-170266.html | WAR-GENERATED DEFICITS ARE NO GAUGE FOR ECONOMIC FORECASTS | False | | 1983-09-19 | TX 1-183213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-aug-12.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to Aug 12 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/metro-airlines-reports-earnings-for-qtr-to-july-31.html | METRO AIRLINES reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/world/an-ailing-begin-submits-his-formal-resignation.html | AN AILING BEGIN SUBMITS HIS FORMAL RESIGNATION | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/marshall-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/us/the-very-latest-in-bombs-and-rockets-and-radars-and-radios-and.html | THE VERY LATEST IN BOMBS AND ROCKETS AND RADARS AND RADIOS AND | False | By B. Drummond Ayres Jr. | 1983-09-19 | TX 1-183213 |
| 1983-09-16 | 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-city-ex-wnyc-head-returning-to-post.html | THE CITY; Ex-WNYC Head Returning to Post | False | | 1983-09-19 | TX 1-183213 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-people-bandits-file-suit.html | SPORTS PEOPLE; Bandits File Suit | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/c-correction-172212.html | CORRECTION | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/nobility-homes-reports-earnings-for-qtr-to-july-30.html | NOBILITY HOMES reports earnings for Qtr to July 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/no-shift-to-atlanta-seen-for-city-garment-sales.html | NO SHIFT TO ATLANTA SEEN FOR CITY GARMENT SALES | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-printing-process.html | PATENTS; Printing Process | False | By Stacy V. Jones | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/hearing-and-listening-on-police.html | Hearing, and Listening, on Police | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/senator-starts-fund-for-kin.html | Senator Starts Fund for Kin | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/bankings-credit-card-lures.html | BANKING'S CREDIT CARD LURES | False | By Paul Hemp | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/noted-black-area-s-renewal-debated.html | NOTED BLACK AREA'S RENEWAL DEBATED | False | By William E. Schmidt | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/levi-strauss-co-reports-earnings-for-qtr-to-aug-28.html | LEVI STRAUSS & CO reports earnings for Qtr to Aug 28 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-people-steroid-tests-urged.html | SPORTS PEOPLE; Steroid Tests Urged | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/air-force-assesses-mx-basing-impact.html | AIR FORCE ASSESSES MX BASING IMPACT | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-improving-on-electric-motor-unit.html | Patents; Improving On Electric Motor Unit | False | Stacy V. Jones | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/jackson-in-berlin-bids-reagan-meet-andropov.html | JACKSON, IN BERLIN, BIDS REAGAN MEET ANDROPOV | False | By James M. Markham | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/jamaican-dance-troupe-proud-of-caribbean-lore.html | JAMAICAN DANCE TROUPE PROUD OF CARIBBEAN LORE | False | By C. Gerald Fraser | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/around-the-world-jewish-settler-pardoned-in-hebron-shooting.html | AROUND THE WORLD; Jewish Settler Pardoned In Hebron Shooting | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to May 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/your-money-various-taxes-on-municipals.html | Your Money; Various Taxes On Municipals | False | Leonard Sloane | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/yastrzemski-ties-aaron.html | Yastrzemski Ties Aaron | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/phils-win-on-wild-pitch-in-13.html | PHILS WIN ON WILD PITCH IN 13 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/domingo-s-opening-at-met-in-doubt.html | DOMINGO'S OPENING AT MET IN DOUBT | False | By Bernard Holland | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/error-prone-mets-defeated-by-cubs-cubs-7-mets-4.html | Error-Prone Mets Defeated by Cubs; Cubs 7 Mets 4 | False | By Joseph Durso | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/kaiser-sale-talks-continue.html | Kaiser Sale Talks Continue | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/teleram-communications-reports-earnings-for-qtr-to-july-31.html | TELERAM COMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/scouting-coping-at-camp.html | SCOUTING; Coping at Camp | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/city-seeking-to-block-us-rules-on-verifying-income-for-school-lunch-aid.html | CITY SEEKING TO BLOCK U.S. RULES ON VERIFYING INCOME FOR SCHOOL LUNCH AID | False | By Sheila Rule | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/no-headline-172260.html | No Headline | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/business-digest-171908.html | BUSINESS DIGEST | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-people-eligibility-case.html | SPORTS PEOPLE; Eligibility Case | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/6-us-nazis-convicted-in-a-firebombing-plot.html | 6 U.S. Nazis Convicted In a Firebombing Plot | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-challenge-to-feminism-or-just-bad-manners-169837.html | CHALLENGE TO FEMINISM OR JUST BAD MANNERS? | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/10.67-rise-puts-dow-at-1225.71.html | 10.67 RISE PUTS DOW AT 1,225.71 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/democrats-agree-to-join-gop-in-drafting-a-12-billion-tax-bill.html | DEMOCRATS AGREE TO JOIN G.O.P. IN DRAFTING A $12 BILLION TAX BILL | False | By Jonathan Fuerbringer | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/amadac-industries-inc-reports-earnings-for-qtr-to-july-31.html | AMADAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-people-soviet-team-welcome.html | SPORTS PEOPLE; Soviet Team Welcome | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/mta-offers-1-pay-incentive-to-speed-subway-track-repairs.html | M.T.A. OFFERS 1% PAY INCENTIVE TO SPEED SUBWAY TRACK REPAIRS | False | By William G. Blair | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/rogues-of-the-past-haunt-an-author-s-albany.html | ROGUES OF THE PAST HAUNT AN AUTHOR'S ALBANY | False | By Susan Chira, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/use-of-artificial-heart-is-reported-criticized.html | Use of Artificial Heart Is Reported Criticized | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/robert-c-dennis.html | ROBERT C. DENNIS | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/punter-released.html | Punter Released | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/quick-ruling-promised-on-minute-of-silence-law.html | QUICK RULING PROMISED ON MINUTE-OF-SILENCE LAW | False | By Alfonso A. Narvaez | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/title-bout-hurts-mancini-s-prestige.html | Title Bout Hurts Mancini's Prestige | False | By Michael Katz | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/around-the-nation-judge-rules-out-law-restricting-electroshock.html | AROUND THE NATION; Judge Rules Out Law Restricting Electroshock | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/movies/smokey-part-3-opens.html | 'SMOKEY PART 3' OPENS | False | By Janet Maslin | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/americans-curb-ways-gromyko-can-fly-to-un.html | AMERICANS CURB WAYS GROMYKO CAN FLY TO U.N. | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-letter-on-energy-high-tech-uranium-in-small-steps-to-the-editor-172258.html | Letter: On Energy High-Tech Uranium, in Small Steps To the Editor: | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/hartford-national.html | Hartford National | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/martin-denies-yanks-are-discontented.html | MARTIN DENIES YANKS ARE DISCONTENTED | False | By Jane Gross | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/jets-leahy-may-be-out.html | Jets' Leahy May Be Out | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/un-s-civil-aviation-panel-condemns-soviet-downing.html | U.N.'S CIVIL AVIATION PANEL CONDEMNS SOVIET DOWNING | False | By Douglas Martin | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/log-cabin-razing-assailed.html | Log Cabin Razing Assailed | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/quotation-of-the-day-172210.html | Quotation of the Day | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-nature-in-a-former-mine.html | NEW YORK DAY BY DAY; Nature in a Former Mine | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/labatt-john-ltd-reports-earnings-for-qtr-to-july-31.html | LABATT, JOHN, LTD reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/observer-rooting-through-bones.html | OBSERVER; Rooting Through Bones | False | By Russell Baker | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/mitral-medical-international-reports-earnings-for-year-to-june-30.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Year to June 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/players-the-last-of-the-tripuckas.html | PLAYERS; The Last of the Tripuckas | False | Malcolm Moran | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-rezone-for-poor-mahwah-is-told.html | THE REGION; Rezone for Poor, Mahwah Is Told | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-women-s-bar-offers-agenda-for-action-169843.html | WOMEN'S BAR OFFERS AGENDA FOR ACTION | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/key-rates-170843.html | Key Rates | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/amarex-inc-reports-earnings-for-qtr-to-july-31.html | AMAREX INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/salvadoran-leftist-is-denied-us-visa.html | SALVADORAN LEFTIST IS DENIED U.S. VISA | False | By Charles Mohr | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/7-texas-cities-are-in-top-20-in-murder-per-capita.html | 7 TEXAS CITIES ARE IN TOP 20 IN MURDER PER CAPITA | False | By Wayne King | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/albany-sampler-a-place-to-smudge-your-soul.html | ALBANY SAMPLER: A PLACE 'TO SMUDGE YOUR SOUL' | False | | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/style/consumer-saturday-planning-for-solar-energy.html | CONSUMER SATURDAY; PLANNING FOR SOLAR ENERGY | False | By Shawn G. Kennedy | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/anna-j-bernard-dies-a-white-plains-lawyer.html | Anna J. Bernard Dies; A White Plains Lawyer | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/beverley-nichols-dies-briton-wrote-50-books.html | Beverley Nichols Dies; Briton Wrote 50 Books | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-the-wages-of-being-a-caring-mother-169838.html | THE WAGES OF BEING A CARING MOTHER | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-the-greening-of-the-city.html | NEW YORK DAY BY DAY; The Greening of the City | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/micros-systems-inc-reports-earnings-for-qtr-to-june-25.html | MICROS SYSTEMS INC reports earnings for Qtr to June 25 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/scouting-surge-of-interest.html | SCOUTING; Surge of Interest | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/voters-vs-legislatures-ballot-issues-increasing.html | VOTERS VS. LEGISLATURES: BALLOT ISSUES INCREASING | False | By Robert Lindsey | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/europeans-debate-ways-to-spur-their-lagging-economic-upturn.html | EUROPEANS DEBATE WAYS TO SPUR THEIR LAGGING ECONOMIC UPTURN | False | By Paul Lewis, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/tough-principal-tames-a-rough-jersey-school.html | TOUGH PRINCIPAL TAMES A ROUGH JERSEY SCHOOL | False | By Lena Williams | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/antitrust-diced.html | ANTITRUST 'DICED' | False | By Thomas Hazlett | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/frederick-b-shroyer-critic-worked-with-dorothy-parker.html | Frederick B. Shroyer, Critic; Worked With Dorothy Parker | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/experts-fear-argentina-is-planning-a-bomb.html | EXPERTS FEAR ARGENTINA IS PLANNING A-BOMB | False | By Philip M. Boffey, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/briefing-170761.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/the-rerun-war.html | The Rerun War | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/list-of-projects-to-be-financed-by-the-proposed-1.25-billion-bond-issue.html | LIST OF PROJECTS TO BE FINANCED BY THE PROPOSED $1.25 BILLION BOND ; ISSUE | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-city-gold-wins-a-delay-in-molesting-case.html | THE CITY; Gold Wins a Delay In Molesting Case | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/artists-rights.html | ARTISTS' RIGHTS | False | By Karen Gantz | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/suit-in-a-hinckley-case-is-dismissed.html | SUIT IN A HINCKLEY CASE IS DISMISSED | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-coping-with-allergies.html | NEW YORK DAY BY DAY; Coping With Allergies | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/bay-financial-corp-reports-earnings-for-qtr-to-aug-31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/texas-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-2-killed-crossing-route-17-in-jersey.html | THE REGION; 2 Killed Crossing Route 17 in Jersey | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/c-correction-172214.html | CORRECTION | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/19798-received-jobs-for-summer-in-civic-program.html | 19,798 RECEIVED JOBS FOR SUMMER IN CIVIC PROGRAM | False | By Christopher Wellisz | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/cbs-realigns-officers-in-broadcasting-units.html | CBS REALIGNS OFFICERS IN BROADCASTING UNITS | False | By Sally Bedell Smith | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/lebanese-attack-druse-and-plo-in-the-mountains.html | LEBANESE ATTACK DRUSE AND P.L.O. IN THE MOUNTAINS | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-city-animals-saved-from-cult-s-rites.html | THE CITY; Animals Saved From Cult's Rites | False | By United Press International | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/computer-terminal-systems-inc-reports-earnings-for-qtr-to-april-30.html | COMPUTER TERMINAL SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-flexing-brave-169845.html | FLEXING BRAVE | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/a-weir-retrospective.html | A Weir Retrospective | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/style/de-gustibus-the-fork-on-the-other-hand.html | DE GUSTIBUS; THE FORK: ON THE OTHER HAND... | False | By Mimi Sheraton | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/cogenic-energy-systems-reports-earnings-for-qtr-to-june-30.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/bert-bacharach-dead-columnist-and-author.html | Bert Bacharach Dead; Columnist and Author | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/symbol-of-depression-dies-at-the-age-of-79.html | Symbol of Depression Dies at the Age of 79 | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/clabir-raises-offer-for-hmw-shares.html | CLABIR RAISES OFFER FOR HMW SHARES | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/state-s-bond-issue-backed-by-mayor-aid-for-city-cited.html | STATE'S BOND ISSUE BACKED BY MAYOR; AID FOR CITY CITED | False | By Edward A. Gargan | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/making-products-tamper-resistant.html | MAKING PRODUCTS TAMPER-RESISTANT | False | By Pamela G. Hollie | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-aug-27.html | OLD FASHION FOODS INC reports earnings for Qtr to Aug 27 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/networks-intensify-battle-for-6-am-new-viewers.html | NETWORKS INTENSIFY BATTLE FOR 6 A.M. NEW VIEWERS | False | By Peter Kerr | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/cia-repeats-its-denial-that-plane-had-us-espionage-role.html | C.I.A. REPEATS ITS DENIAL THAT PLANE HAD U.S. ESPIONAGE ROLE | False | By Richard Witkin | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/books/books-of-the-times-171904.html | Books of The Times | False | By Michiko Kakutani | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/around-the-world-thousands-of-filipinos-protest-against-marcos.html | AROUND THE WORLD; Thousands of Filipinos Protest Against Marcos | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/style/beer-prices-soar-under-ny-deposit-law.html | BEER PRICES SOAR UNDER NY. DEPOSIT LAW | False | By Marian Burros | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/air-travel-fee-backed.html | Air Travel Fee Backed | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/conwed-corp-reports-earnings-for-qtr-to-aug-31.html | CONWED CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/jury-disallows-protest-in-cup.html | JURY DISALLOWS PROTEST IN CUP | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/washington-state-loses-sex-bias-suit.html | WASHINGTON STATE LOSES SEX BIAS SUIT | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/movies/cbs-seeks-general-s-notes.html | CBS SEEKS GENERAL'S NOTES | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/imagic-layoffs.html | Imagic Layoffs | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/going-out-guide-bird-calls.html | GOING OUT GUIDE; BIRD CALLS | False | By Richard F. Shepard | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/reviewing-the-police.html | REVIEWING THE POLICE | False | By Michael Meyers | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/two-parties-woo-votes-of-hispanic-americans.html | TWO PARTIES WOO VOTES OF HISPANIC AMERICANS | False | By Ronald Smothers | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/public-radio-board-trims-84-budget-30.html | PUBLIC RADIO BOARD TRIMS '84 BUDGET 30% | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/factory-use-rises.html | Factory Use Rises | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-hospital-costs-counting-beds-is-no-answer-169835.html | HOSPITAL COSTS: COUNTING BEDS IS NO ANSWER | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/devils-win-by-6-4-in-an-exhibition.html | Devils Win by 6-4 in an Exhibition | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/tylenol-s-rapid-comeback.html | TYLENOL'S RAPID COMEBACK | False | By N. R. Kleinfield | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-july-31.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-novelty-doll.html | PATENTS; Novelty Doll | False | By Stacy V. Jones | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/no-headline-171881.html | No Headline | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/white-house-warns-a-war-powers-fight-hurts-us-interests.html | WHITE HOUSE WARNS A WAR POWERS FIGHT HURTS U.S. INTERESTS | False | By Steven R. Weisman, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/production-set-for-new-gm-motors.html | PRODUCTION SET FOR NEW G.M. MOTORS | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/miami-officer-convicted-in-slaying-of-black-man.html | MIAMI OFFICER CONVICTED IN SLAYING OF BLACK MAN | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/money-supply-up-5.5-billion.html | MONEY SUPPLY UP $5.5 BILLION | False | By Robert A. Bennett | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/dart-drug-corp-reports-earnings-for-qtr-to-july-31.html | DART DRUG CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/scouting-shirk-still-waits-for-a-phone-call.html | SCOUTING; Shirk Still Waits For a Phone Call | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-of-the-times-staying-alive-at-the-track.html | SPORTS OF THE TIMES; STAYING ALIVE AT THE TRACK | False | By Steven Crist | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-jersey-s-colleges-get-strike-threat.html | THE REGION; Jersey's Colleges Get Strike Threat | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/harris-bankcorp-seeks-4-banks.html | Harris Bankcorp Seeks 4 Banks | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-new-chip-design.html | PATENTS; New Chip Design | False | By Stacy V. Jones | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/zimbabe-s-socialism-can-be-elastic.html | ZIMBABE'S SOCIALISM CAN BE ELASTIC | False | By Michael T. Kaufman | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/style/a-whitney-gala-for-morris-graves.html | A WHITNEY GALA FOR MORRIS GRAVES | False | By Fred Ferretti | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/news-analysis-war-powers-dispute.html | News Analysis; WAR POWERS DISPUTE | False | By Hedrick Smith | 1983-09-22 | TX 1-192925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/levi-strauss-net-up-43.4-in-period.html | LEVI STRAUSS NET UP 43.4% IN PERIOD | False | By Phillip H. Wiggins | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/baryshnikov-offered-to-quit-but-abt-board-said-no.html | BARYSHNIKOV OFFERED TO QUIT, BUT A.B.T. BOARD SAID NO | False | By Jack Anderson | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/rouge-steel-talks.html | Rouge Steel Talks | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-unit-counts-neutrons-in-nuclear-reactors.html | PATENTS; Unit Counts Neutrons In Nuclear Reactors | False | By Stacy V. Jones | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/arctic-theory-on-animal-origins-advanced.html | ARCTIC THEORY ON ANIMAL ORIGINS ADVANCED | False | By Walter Sullivan | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/battling-to-stem-black-layoff-tide.html | BATTLING TO STEM BLACK LAYOFF TIDE | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-police-chief-guilty-of-misconduct.html | THE REGION; Police Chief Guilty Of Misconduct | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/bridge-shanghai-tourney-was-run-byersatile.html | Bridge;Shanghai Tourney Was Run Byersatile | False | By Alan Truscott | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-2-bond-issues-advance-in-jersey.html | THE REGION; 2 Bond Issues Advance in Jersey | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/c-correction-172213.html | CORRECTION | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/of-course.html | OF COURSE | False | By James Bovard | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/williams-in-dispute-with-nets.html | Williams In Dispute With Nets | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/saturday-september-17-1983.html | SATURDAY, SEPTEMBER 17, 1983 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/osborne-to-get-600000-loan.html | Osborne to Get $600,000 Loan | False | AP | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/skyline-corp-reports-earnings-for-qtr-to-aug31.html | SKYLINE CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/texas-general-resources-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-a-dubious-carrot-169840.html | A DUBIOUS CARROT | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/business/countrywide-credit-industries-reports-earnings-for-qtr-to-aug31.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/us/teamsters-reject-concessions-plan.html | TEAMSTERS REJECT CONCESSIONS PLAN | False | By Seth S. King, Special To the New York Times | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/music-baroque-violinist.html | MUSIC: BAROQUE VIOLINIST | False | By Allen Hughes | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/world/chilean-lawyer-says-he-ll-press-the-letelier-case.html | CHILEAN LAWYER SAYS HE'LL PRESS THE LETELIER CASE | False | By Stephen Kinzer | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/l-peril-in-fragmenting-mental-health-care-169841.html | PERIL IN FRAGMENTING MENTAL HEALTH CARE | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-cuomo-endorses-reid-for-executive.html | THE REGION; Cuomo Endorses Reid for Executive | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-17 | 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/rev-joseph-tinnelly-is-dead-former-st-john-s-law-dean.html | Rev. Joseph Tinnelly Is Dead; Former St. John's Law Dean | False | | 1983-09-22 | TX 1-192925 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/rockland-s-realignment.html | Rockland's Realignment | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/us-vulnerability-to-oil-cutoff-seen.html | U.S. VULNERABILITY TO OIL CUTOFF SEEN | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/tv-view-a-strong-late-night-contender-weighs-in.html | TV VIEW; A STRONG LATE-NIGHT CONTENDER WEIGHS IN | False | By John J. O'Connor | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/music-notes-a-lost-movie-score-to-be-heard.html | MUSIC NOTES; A 'LOST' MOVIE SCORE TO BE HEARD | False | By Tim Page | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-pakistan-168013.html | Pakistan | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Judith Davison | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/salisbury-plans-its-festival.html | SALISBURY PLANS ITS FESTIVAL | False | By Frances Phipps | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/foxes-chickens-and-hunger.html | Foxes, Chickens and Hunger | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/an-american-soprano-adds-the-met-to-her-roster.html | AN AMERICAN SOPRANO ADDS THE MET TO HER ROSTER | False | By John Gruen | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonimperial-presidency.html | NONIMPERIAL PRESIDENCY | False | By Robert Sherrill | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/landlord-s-approval-is-crucial.html | LANDLORD'S APPROVAL IS CRUCIAL | False | By Andree Brooks | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/what-the-un-accord-says.html | WHAT THE U.N. ACCORD SAYS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/outdoorsnelson-bryant-bitter-fight-on-striped-bass.html | OUTDOORSNelson Bryant Bitter Fight on Striped Bass | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/an-exiled-soviet-scholar.html | AN EXILED SOVIET SCHOLAR | False | HERBERT GOLD | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/another-1914.html | ANOTHER 1914? | False | By Stanley Hoffmann | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/literary-manager-aids-the-hartman.html | LITERARY MANAGER AIDS THE HARTMAN | False | By Alvin Klein | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bejart-believes-in-ballet-as-theater.html | BEJART BELIEVES IN BALLET AS THEATER | False | By Barry Laine | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/about-westchester-beyond-high-tech-high-touch.html | ABOUT WESTCHESTER; BEYOND HIGH TECH, HIGH TOUCH | False | By Lynne Ames | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/long-trial-s-end-near-for-jurors-in-coast-killings.html | LONG TRIAL'S END NEAR FOR JURORS IN COAST KILLINGS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/connecticut-s-emerging-black-vote.html | CONNECTICUT'S EMERGING BLACK VOTE | False | By Susan Chira | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-a-suit-that-failed-173740.html | A SUIT THAT FAILED | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-no-case-for-un-intervention-in-chad-170316.html | NO CASE FOR U.N. INTERVENTION IN CHAD | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/law-restricts-assessments-on-new-condominiums.html | LAW RESTRICTS ASSESSMENTS ON NEW CONDOMINIUMS | False | By Alan S. Oser | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/art-a-gift-for-making-the-commonplace-seem-special.html | ART; A GIFT FOR MAKING THE COMMONPLACE SEEM SPECIAL | False | By Helen A. Harrison | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/china-lists-3-obstacles-to-closer-soviet-relations.html | CHINA LISTS 3 OBSTACLES TO CLOSER SOVIET RELATIONS | False | By Colin Campbell | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/parents-ask-judge-to-let-their-comatose-son-die.html | PARENTS ASK JUDGE TO LET THEIR COMATOSE SON DIE | False | By James Barron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/legal-notes-in-hot-pursuit-of-the-trivial-on-the-bench.html | LEGAL NOTES; IN HOT PURSUIT OF THE TRIVIAL ON THE BENCH | False | By David Margolick | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/sharon-lockhart-john-carter-wed.html | Sharon Lockhart, John Carter Wed | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/antiques-view-more-than-comical.html | ANTIQUES VIEW; MORE THAN COMICAL | False | By Ann Barry | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/gardening-when-house-plants-go-indoors-again.html | GARDENING; WHEN HOUSE PLANTS GO INDOORS AGAIN | False | By Carl Totemeier | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/rediscovering-200-years-of-dutch-folk-life.html | REDISCOVERING 200 YEARS OF DUTCH FOLK LIFE | False | By Michael Kammen | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/14-mexicans-die-when-gas-ignites-inside-a-family-van.html | 14 Mexicans Die When Gas Ignites Inside a Family Van | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-173718.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-funds-sought-in-florida-to-save-imperiled-sparrow.html | U.S. FUNDS SOUGHT IN FLORIDA TO SAVE IMPERILED SPARROW | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-salt-lake-city-168065.html | Salt Lake City | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/at-un-some-still-hope-for-a-reversal.html | AT U.N., SOME STILL HOPE FOR A REVERSAL | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/alice-martin-weds-j-bruce-whelihan.html | Alice Martin Weds J. Bruce Whelihan | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/rebecca-moe-is-married-to-jonathan-kay-on-li.html | Rebecca Moe Is Married To Jonathan Kay on L.I. | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/lebanese-christians-fear-results-of-defeat-in-shuf.html | LEBANESE CHRISTIANS FEAR RESULTS OF DEFEAT IN SHUF | False | By E. J. Dionne Jr. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-world-chile-counts-the-years.html | THE WORLD; Chile Counts The Years | False | By Henry Giniger and Mill Freudenheim | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/aches-amid-the-pains-of-growth-in-zimbabwe.html | ACHES AMID THE PAINS OF GROWTH IN ZIMBABWE | False | By Michael T. Kaufman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/l-why-connors-is-so-popular-173743.html | Why Connors Is So Popular | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-death-of-singer-s-wife-linked-to-methadone.html | AROUND THE NATION; Death of Singer's Wife Linked to Methadone | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/major-news-in-summary-172777.html | MAJOR NEWS IN SUMMARY | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-view-would-chekhov-have-embraced-this-vanya.html | STAGE VIEW; WOULD CHEKHOV HAVE EMBRACED THIS 'VANYA'? | False | By Benedict Nightigale | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/little-railroads-that-think-they-can.html | LITTLE RAILROADS THAT THINK THEY CAN | False | By Robert D. Hershey Jr. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/if-you-re-thinking-of-living-in-nutley.html | IF YOU'RE THINKING OF LIVING IN: NUTLEY | False | By Mark B. Roman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-saint-gaudens-168028.html | Saint-Gaudens | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/postings-high-rises-face-to-face.html | POSTINGS; HIGH RISES, FACE TO FACE | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-the-influence-of-william-clark-170411.html | THE INFLUENCE OF WILLIAM CLARK | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/long-island-journal-164818.html | LONG ISLAND JOURNAL | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/l-bates-motel-has-iowa-roots-172586.html | Bates Motel Has Iowa Roots | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/argentina-offered-peronism-without-peron.html | ARGENTINA OFFERED PERONISM WITHOUT PERON | False | By Lydia Chavez | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/cabaretl-olio-by-thacker.html | CABARETL'OLIO' BY THACKER | False | By John S. Wilson | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/miss-new-york-takes-title-is-first-black-miss-america.html | MISS NEW YORK TAKES TITLE; IS FIRST BLACK MISS AMERICA | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/deciding-who-makes-foreign-policy.html | DECIDING WHO MAKES FOREIGN POLICY | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/it-s-official-fairfield-is-rich.html | IT'S OFFICIAL: FAIRFIELD IS RICH | False | By Eleanor Charles | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/martha-jacobsen-w-a-durkin-3d-married-in-jersey.html | Martha Jacobsen, W. A. Durkin 3d Married in Jersey | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-the-primary-concern-is-party-accountability-170313.html | ; THE PRIMARY CONCERN IS PARTY ACCOUNTABILITY | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dam-imperils-historic-homes.html | DAM IMPERILS HISTORIC HOMES | False | By Gail Greco | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/family-reunions-abound.html | FAMILY REUNIONS ABOUND | False | By William J. Miller | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/belmont-turf-race-to-first-approach.html | BELMONT TURF RACE TO FIRST APPROACH | False | By Steven Crist | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/2-more-british-carriers-off-to-mediterranean.html | 2 More British Carriers Off to Mediterranean | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/cubs-hit-orosco-hard-and-win-by-7-6.html | CUBS HIT OROSCO HARD AND WIN BY 7-6 | False | By Joseph Durso | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/wiener-war-inquiry-leads-to-indictment-of-12-in-jersey.html | 'WIENER WAR' INQUIRY LEADS TO INDICTMENT OF 12 IN JERSEY | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/lautenberg-offers-bill-to-aid-computer-training-in-schools.html | LAUTENBERG OFFERS BILL TO AID COMPUTER TRAINING IN SCHOOLS | False | By Jane Perlez | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/news-summary-sunday-september-18-1983.html | NEWS SUMMARY; SUNDAY, SEPTEMBER 18, 1983 | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-it-s-about-time-medicare-heard-the-message-170319.html | IT'S ABOUT TIME MEDICARE HEARD THE MESSAGE | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/in-wilton-the-issue-is-liquor.html | IN WILTON, THE ISSUE IS LIQUOR | False | By Peggy McCarthy | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-how-ice-cream-shop-got-its-name-162151.html | How Ice-Cream Shop Got Its Name | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/l-union-sq-beauty-169962.html | Union Sq. Beauty | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-the-us-army-and-el-salvador-170440.html | The U.S. Army and El Salvador | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-172423.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/l-worst-location-for-tennis-173742.html | Worst Location For Tennis | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/rutgers-42-22-loser-to-boston-college.html | RUTGERS 42-22 LOSER TO BOSTON COLLEGE | False | BY Michael Katz | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/a-century-of-offstage-life-at-the-metropolitan-opera.html | A CENTURY OF OFFSTAGE LIFE AT THE METROPOLITAN OPERA | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/us-warships-fire-on-lebanon-area-held-by-damascus.html | U.S. WARSHIPS FIRE ON LEBANON AREA HELD BY DAMASCUS | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-people-shorter-trying-again.html | SPORTS PEOPLE; Shorter Trying Again | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/personal-finance-using-company-cash-for-college-costs.html | PERSONAL FINANCE; USING COMPANY CASH FOR COLLEGE COSTS | False | By Deborah Rankin | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-more-memories-of-jones-beach-173675.html | More Memories Of Jones Beach | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bridge-a-french-preview.html | BRIDGE; A FRENCH PREVIEW | False | By Alan Truscott | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/opening-the-gates-to-charleston.html | OPENING THE GATES TO CHARLESTON | False | By George McMillan | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/usseeks-to-preserve-ship-sunk-in-pearl-harbour-attack.html | U.S.SEEKS TO PRESERVE SHIP SUNK IN PEARL HARBOUR ATTACK | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/archives/study-predicts-rise-in-2income-homes.html | STUDY PREDICTS RISE IN 2-INCOME HOMES | True | By the Year 2000, There Will Be Many More Two-Income Households In the United States and A Greater Sharing of Family Responsibilities Between Men and Women, According To A Study That Predicts Changes In the Personal and Professional Lives of Many Americans. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/c-correction-173720.html | CORRECTION | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/prospects.html | PROSPECTS | False | By Clyde H. Farnsworth | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-people-4-cosmos-all-stars.html | SPORTS PEOPLE; 4 Cosmos All-Stars | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/q-a-165446.html | Q&A | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/sound-the-walkman-shrinks.html | SOUND; THE WALKMAN SHRINKS | False | By Hans Fantel | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-dont-punish-the-rich-they-make-jobs.html | BUSINESS FORUM; DON'T PUNISH THE RICH: THEY MAKE JOBS | False | By John Schreiner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/susan-a-gibbons-engaged.html | Susan A. Gibbons Engaged | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/a-writer-is-wed-to-miss-whitney.html | A Writer Is Wed To Miss Whitney | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/big-business-in-space.html | BIG BUSINESS IN SPACE | False | By John Noble | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/give-children-the-very-best-of-educations.html | GIVE CHILDREN THE VERY BEST OF EDUCATIONS | False | By Ellen Greenberg | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/headliners-flowers-and-powers.html | HEADLINERS Flowers and Powers | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/correspondent-s-choice-vienna-s-grand-hotel-for-music-lovers.html | CORRESPONDENT'S CHOICE; VIENNA'S GRAND HOTEL FOR MUSIC LOVERS | False | By R. W. Apple Jr. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/judge-to-hear-move-for-recall-of-the-mayor-of-atlantic-city.html | JUDGE TO HEAR MOVE FOR RECALL OF THE MAYOR OF ATLANTIC CITY | False | By Donald Janson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/program-aids-the-hearing-impaired.html | PROGRAM AIDS THE HEARING IMPAIRED | False | By Peggy McCarthy | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/lori-howard-has-nuptials.html | Lori Howard Has Nuptials | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/religious-leaders-decry-arson.html | RELIGIOUS LEADERS DECRY ARSON | False | By Martin Gansberg | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/connecticut-guide-167386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/friend-and-foe-cite-reagan-s-masterful-use-of-incumbecy.html | FRIEND AND FOE CITE REAGAN'S 'MASTERFUL' USE OF INCUMBECY | False | By Francis X. Clines | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/confession-cited-in-witness-s-death.html | 'CONFESSION' CITED IN WITNESS'S DEATH | False | By Selwyn Raab | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/antidrug-bid-by-o-rourke-reid-uges-auto-bureau-shift.html | ANTIDRUG BID BY O'ROURKE; REID UGES AUTO BUREAU SHIFT | False | By James Feron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-jersey-journal-165218.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/a-spiritual-quid-pro-quo.html | A SPIRITUAL QUID PRO QUO | False | By Frances Taliaferro | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/doctors-operating.html | DOCTORS, OPERATING | False | By Joe McGinniss | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/how-leadership-is-changing.html | HOW LEADERSHIP IS CHANGING | False | By Joseph J. Fauliso | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/zoeller-leads-by-six-in-celebrity-classic.html | Zoeller Leads by Six In Celebrity Classic | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/theater-review-black-coffee-gives-a-taste-of-christie.html | THEATER REVIEW; 'BLACK COFFEE' GIVES A TASTE OF CHRISTIE | False | By Leah D. Frank | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-nurturing-creative-energy-170450.html | Nurturing Creative Energy | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/sharon-olds-receives-lamont-poetry-award.html | Sharon Olds Receives Lamont Poetry Award | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/c-l-stanwich-wed-to-victoria-lasseter.html | C. L. Stanwich Wed To Victoria Lasseter | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/high-tech-is-no-jobs-panacea-experts-say.html | 'HIGH TECH' IS NO JOBS PANACEA, EXPERTS SAY | False | By William Serrin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/scripts-on-the-menu.html | SCRIPTS ON THE MENU | False | By Alvin Klein | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/numismatics-industry-organizes-to-combat-federal-controls.html | NUMISMATICS; INDUSTRY ORGANIZES TO COMBAT FEDERAL CONTROLS | False | By Ed Reiter | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/canadian-olympic-site-runs-into-problems.html | CANADIAN OLYMPIC SITE RUNS INTO PROBLEMS | False | By Douglas Martin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/reactions-vary-on-downing-of-flight-7.html | REACTIONS VARY ON DOWNING OF FLIGHT 7 | False | By Peggy McCarthy | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/suicidal-behavior-on-rise-among-teenagers.html | SUICIDAL BEHAVIOR ON RISE AMONG TEEN-AGERS | False | By Rona Kavee | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/jobless-man-in-doctor-ruse-makes-two-hospitals-home.html | JOBLESS MAN, IN DOCTOR RUSE, MAKES TWO HOSPITALS HOME | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/laws-in-us-called-inadequate-to-block-abuse-of-computers.html | LAWS IN U.S. CALLED INADEQUATE TO BLOCK ABUSE OF COMPUTERS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/indians-edge-yanks-in-9th-7-6.html | INDIANS EDGE YANKS IN 9TH, 7-6 | False | By Jane Gross | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/dying-wind-stops-australia-iis-bid.html | Dying Wind Stops Australia II's Bid | False | BY Joanne A. Fishman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/state-considers-consumer-board.html | STATE CONSIDERS CONSUMER BOARD | False | By Josh Barbanel | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/art-does-video-medium-have-a-future-stay-tuned.html | ART; DOES VIDEO MEDIUM HAVE A FUTURE? STAY TUNED | False | By William Zimmer | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/primary-results-yield-some-surprises.html | PRIMARY RESULTS YIELD SOME SURPRISES | False | By James Feron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/rush-to-climb-ararat-gives-a-town-a-lift.html | RUSH TO CLIMB ARARAT GIVES A TOWN A LIFT | False | By Marvine Howe | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-almost-like-being-in-north-italy.html | DINING OUT; ALMOST LIKE BEING IN NORTH ITALY | False | By Florence Fabricant | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173826.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck Art | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/union-oil-s-tenacious-chief-watches-a-dream-come-true.html | UNION OIL'S TENACIOUS CHIEF WATCHES A DREAM COME TRUE | False | By Thomas C. Hayes | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dam-at-trout-fishery-opposed.html | DAM AT TROUT FISHERY OPPOSED | False | By Morgan McGinley | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/nassau-s-penny-tax-story-to-be-con-t.html | NASSAU'S PENNY TAX STORY: TO BE CONT? | False | By John T. McQuiston | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/elizabeth-muran-becomes-a-bride.html | Elizabeth Muran Becomes a Bride | False | | | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/it-s-tough-to-sublet-in-a-co-op.html | IT'S TOUGH TO SUBLET IN A CO-OP | False | By Dorothy J. Gaiter | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/television-week-160388.html | TELEVISION WEEK | False | By C. Gerald Fraser Dramatic Tension | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/anne-louise-howard-wed-in-capital-to-dennis-chavez-tristani-a-banker.html | Anne Louise Howard Wed in Capital To Dennis Chavez Tristani, a Banker | False | | | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/getting-ones-mail-can-be-a-real-trip.html | GETTING ONE'S MAIL CAN BE A REAL TRIP | False | By Judith A. Handelman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/mcneil-and-jets-must-avoid-fumbles.html | McNeil and Jets Must Avoid Fumbles | False | By Gerald Eskenazi | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/elusive-disease-is-killing-off-giraffe-herd-at-baltimore-zoo.html | ELUSIVE DISEASE IS KILLING OFF GIRAFFE HERD AT BALTIMORE ZOO | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/texas-routs-auburn-by-20-7.html | Texas Routs Auburn by 20-7 | False | BY Kent Hannon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/catherine-v-blake-and-michael-e-gilson-marry.html | Catherine V. Blake and Michael E. Gilson Marry | False | | | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/investing-tactics-of-a-maverick-money-manager.html | INVESTING; TACTICS OF A MAVERICK MONEY MANAGER | False | By Fred R. Bleakley | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/topics-159703.html | TOPICS | False | | | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/food-fresh-coriander-the-new-herb-on-the-block.html | FOOD; FRESH CORIANDER: THE 'NEW' HERB ON THE BLOCK | False | By Florence Fabricant | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/iowa-defeats-penn-state-42-34.html | IOWA DEFEATS PENN STATE, 42-34 | False | By Gordon S. White Jr., Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sunny-s-halo-wins-in-a-romp.html | SUNNY'S HALO WINS IN A ROMP | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-florida-puts-60-day-ban-on-the-pesticide-edb.html | AROUND THE NATION; Florida Puts 60-Day Ban On the Pesticide EDB | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/welfare-cutoff-swelling-philadelphia-s-homeless.html | WELFARE CUTOFF SWELLING PHILADELPHIA'S HOMELESS | False | By William Robbins | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/college-interviews-not-for-students-only.html | COLLEGE INTERVIEWS: NOT FOR STUDENTS ONLY | False | By Barbara Klaus | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/c-correction-162902.html | CORRECTION | False | | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-ironbound-lure-shifts-northward.html | DINING OUT; IRONBOUND LURE SHIFTS NORTHWARD | False | By Anne Semmes | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/agency-is-selling-federal-housing.html | AGENCY IS SELLING FEDERAL HOUSING | False | By Robert Pear | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/children-s-books-173872.html | CHILDREN'S BOOKS | False | By Mimi Sheraton | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/l-a-credibility-gap-173753.html | A 'Credibility Gap' | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/a-voice-out-of-africa.html | A VOICE OUT OF AFRICA | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/alternatives-to-litigation.html | ALTERNATIVES TO LITIGATION | False | SANFORD M. JAFFE | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-push-to-rebuild-will-leave-no-stone-unturned.html | THE PUSH TO REBUILD WILL LEAVE NO STONE UNTURNED | False | By Edward A. Gargan | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/leisure-early-to-plant-early-to-flower.html | LEISURE; EARLY TO PLANT-EARLY TO FLOWER; | False | By Judy Glattstein | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/indictments-end-year-s-hunt-in-murder-of-ohio-postmaster.html | INDICTMENTS END YEAR'S HUNT IN MURDER OF OHIO POSTMASTER | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/obligation-fascination-and-intrigue.html | OBLIGATION, FASCINATION AND INTRIGUE | False | By Judith Gies | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/reading-and-writing-the-modern-translator.html | READING AND WRITING; THE MODERN TRANSLATOR | False | By D.j.r. Bruckner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/soviet-sub-searching-for-airliner.html | SOVIET SUB SEARCHING FOR AIRLINER | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/playing-the-presidential-slots.html | PLAYING THE PRESIDENTIAL SLOTS | False | By Joseph F. Sullivan | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/un-urged-to-help-arrange-ethiopia-truce.html | U.N. URGED TO HELP ARRANGE ETHIOPIA TRUCE | False | By Kathleen Teltsch | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/first-job-first-search-for-a-city-apartment.html | FIRST JOB, FIRST SEARCH FOR A CITY APARTMENT | False | By Lisa Belkin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/4-food-outlets-listed-by-city-for-violations-of-health-code.html | 4 Food Outlets Listed by City For Violations of Health Code | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/soviet-delegates-due-by-plane-via-mexico.html | Soviet Delegates Due By Plane Via Mexico | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/home-clinic-how-and-why-caulking-is-a-house-s-all-weather-friend.html | HOME CLINIC; HOW AND WHY CAULKING IS A HOUSE'S ALL-WEATHER FRIEND | False | By Bernard Gladstone | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-diner-dissents-on-restaurant-review-159867.html | Diner Dissents On Restaurant Review | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/as-the-stakes-go-up-syria-s-cards-will-be-tough-to-beat.html | AS THE STAKES GO UP, SYRIA'S CARDS WILL BE TOUGH TO BEAT | False | By Thomas L Friedman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173856.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/contempt-ruling-in-a-brink-s-case.html | CONTEMPT RULING IN A BRINK'S CASE | False | By Arnold H. Lubasch | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/music-view-what-city-opera-need-now-is-success-on-the-stage.html | MUSIC VIEW; WHAT CITY OPERA NEED NOW IS SUCCESS ON THE STAGE | False | By John Rockwell | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/l-industrial-policy-173812.html | Industrial Policy | False | | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-of-the-times-chilly-night-at-shea.html | SPORTS OF THE TIMES; CHILLY NIGHT AT SHEA | False | By George Vecsey | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-no-headline-170443.html | No Headline | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/school-opens-year-after-fire.html | SCHOOL OPENS YEAR AFTER FIRE | False | By Leonard J. Grimaldi | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/upkeep-of-bridges-scrutinized.html | UPKEEP OF BRIDGES SCRUTINIZED | False | By Richard L. Madden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/the-private-side-of-landry-belies-his-public-image.html | THE PRIVATE SIDE OF LANDRY BELIES HIS PUBLIC IMAGE | False | By Michael Janofsky | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/seoul-setting-a-quick-pace-on-88-games.html | SEOUL SETTING A QUICK PACE ON '88 GAMES | False | By Clyde Haberman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/what-put-the-flea-in-a-market.html | WHAT PUT THE 'FLEA' IN A MARKET? | False | By Fritz Davis | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/no-headline-173845.html | No Headline | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-debate-on-programs-for-the-gifted-159849.html | Debate on Programs For the Gifted | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-hops-and-jumps-on-democratic-campaign-train.html | THE NATION; Hops and Jumps On Democratic Campaign Train | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/st-john-on-the-run.html | ST. JOHN ON THE RUN | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/institute-to-study-women-s-issues.html | INSTITUTE TO STUDY WOMEN'S ISSUES | False | By Diane Cox | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/consumer-rates.html | CONSUMER RATES | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/battle-over-child-leads-to-inquiries.html | BATTLE OVER CHILD LEADS TO INQUIRIES | False | By Marian Courtney | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-world-getting-tough-with-congress-on-central-america.html | THE WORLD; Getting Tough With Congress on Central America | False | By Henry Giniger and Mill Freudenheim | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/honor-maclean-is-the-bride-of-alan-j-waitkus.html | Honor MacLean Is the Bride of Alan J. Waitkus | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/victorian-event-set-in-cape-may.html | VICTORIAN EVENT SET IN CAPE MAY | False | By Doris Ballard | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/filming-the-last-days-of-pompeii-as-a-series-with-a-bang-up-finale.html | FILMING 'THE LAST DAYS OF POMPEII' AS A SERIES WITH A BANG-UP FINALE | False | By Michael Billington | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/stamps-commemoratives-honor-four-great-inventors.html | STAMPS; COMMEMORATIVES HONOR FOUR GREAT INVENTORS | False | By Samuel A. Tower | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/lebanons-troubles-surpass-our-solutions.html | LEBANON'S TROUBLES SURPASS OUR SOLUTIONS | False | By I.f. Stone | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bat-dor-celebrates-israel-in-dance.html | BAT-DOR CELEBRATES ISRAEL IN DANCE | False | Dora Sowden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/syracuse-defeats-northwestern-35-0.html | Syracuse Defeats Northwestern, 35-0 | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/city-schools-still-have-300-openings-for-teachers.html | CITY SCHOOLS STILL HAVE 300 OPENINGS FOR TEACHERS | False | By Joyce Purnick | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/no-headline-172865.html | No Headline | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/nine-poles-fly-to-west-berlin-pursued-by-soviet-warplanes.html | Nine Poles Fly to West Berlin Pursued by Soviet Warplanes | False | AP | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/scholastic-aims-and-political-battles.html | SCHOLASTIC AIMS AND POLITICAL BATTLES | False | By Ronald Berman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/interest-in-garbage-offers-riches-to-finder-of-jewels.html | INTEREST IN GARBAGE OFFERS RICHES TO FINDER OF JEWELS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/archdioceses-broadcaster-gets-a-new-assignment.html | ARCHDIOCESE'S BROADCASTER GETS A NEW ASSIGNMENT | False | By Pete Mobilia | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-about-ancient-man-and-woman-173678.html | About Ancient Man - And Woman | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-the-influence-of-william-clark-170363.html | THE INFLUENCE OF WILLIAM CLARK | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/fear-of-contamination-still-impedes-museum.html | FEAR OF CONTAMINATION STILL IMPEDES MUSEUM | False | By Wayne Biddle | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/l-reactions-to-the-rosenberg-file-172447.html | REACTIONS TO 'THE ROSENBERG FILE' | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/airport-study-cites-economic-benefits.html | AIRPORT STUDY CITES ECONOMIC BENEFITS | False | By Gary Kriss | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-grain-is-not-russia-s-root-economic-block-170317.html | GRAIN IS NOT RUSSIA'S ROOT ECONOMIC BLOCK | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/first-nights-at-the-met.html | FIRST NIGHTS AT THE MET | False | By B.h. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/a-498-concession-that-track-athletes-deserve.html | A $4.98 CONCESSION THAT TRACK ATHLETES DESERVE | False | By Bud Greenspan | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-people-looking-to-leap.html | SPORTS PEOPLE; Looking to Leap | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173756.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/noncommercial-film-series-roll-again.html | NONCOMMERCIAL FILM SERIES ROLL AGAIN | False | By John B. O'Mahoney | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/s-l-akers-wed-in-pelham-manor-to-miss-bancroft.html | S. L. Akers Wed In Pelham Manor To Miss Bancroft | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/daugherty-exhibit-in-westport.html | DAUGHERTY EXHIBIT IN WESTPORT | False | By Vivien Raynor | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/our-vegetarian-family.html | OUR VEGETARIAN FAMILY | False | By Nissa Simon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/mary-kate-mclaughlin-bride-of-thomas-tendy.html | Mary-Kate McLaughlin Bride of Thomas Tendy | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/nat-west-does-the-unexpected.html | NAT WEST DOES THE UNEXPECTED | False | By Robert A. Bennett | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/robert-ely-weds-alice-f-moulton.html | Robert Ely Weds Alice F. Moulton | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/photography-view-this-show-is-a-walk-down-memory-lane.html | PHOTOGRAPHY VIEW; THIS SHOW IS A WALK DOWN MEMORY LANE | False | By Gene Thornton | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-won-t-appeal-granting-of-asylum-to-south-african.html | U.S. Won't Appeal Granting Of Asylum to South African | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/a-quaking-japan-gets-ready-for-the-big-one.html | A QUAKING JAPAN GETS READY FOR THE BIG ONE | False | By Clyde Haberman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/lisa-farlie-is-married.html | Lisa Farlie Is Married | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/ford-son-faces-court.html | Ford Son Faces Court | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/wyoming-prospects.html | WYOMING PROSPECTS | False | By Ruth Rudner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-sailing-for-profit.html | FOLLOW-UP ON THE NEWS; Sailing for Profit | False | By Richard Haitch | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-senior-citizens-and-transportation-173680.html | Senior Citizens And Transportation | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/interest-rekindled-in-recycling-plant.html | INTEREST REKINDLED IN RECYCLING PLANT | False | By Ellen Mitchell | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/tide-of-mediocrity-may-not-be-rising-as-fast-as-it-seems.html | 'TIDE OF MEDIOCRITY' MAY NOT BE RISING AS FAST AS IT SEEMS | False | By Edward B. Fiske | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-little-texas-in-danbury.html | A LITTLE TEXAS IN DANBURY | False | By Steve Wosahla | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cancer-treatment-closer-to-home.html | CANCER TREATMENT CLOSER TO HOME | False | By Evelyn Philips | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/music-many-treats-for-those-who-plan-ahead.html | MUSIC; MANY TREATS FOR THOSE WHO PLAN AHEAD | False | By Robert Sherman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/city-hall-says-life-in-new-york-is-improving.html | CITY HALL SAYS LIFE IN NEW YORK IS IMPROVING | False | By Michael Goodwin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/eric-stevens-wed-to.html | Eric Stevens Wed To | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-of-the-times-why-the-jets-will-move.html | SPORTS OF THE TIMES; WHY THE JETS WILL MOVE | False | By Dave Anderson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/westchester-journal-164618.html | WESTCHESTER JOURNAL | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-it-s-no-longer-political-poison.html | THE NATION; It's No Longer Political Poison | False | By Carlyle Douglas, Michael Wright and Caroline Herron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/jet-incident-adds-insights-about-russian-military.html | JET INCIDENT ADDS INSIGHTS ABOUT RUSSIAN MILITARY | False | By John F. Burns | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/quotation-of-the-day-173719.html | Quotation of the Day | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/kay-rittenhouse-becomes-a-bride.html | Kay Rittenhouse Becomes a Bride | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/higher-risks-seen-in-new-epa-rules.html | HIGHER RISKS SEEN IN NEW E.P.A. RULES | False | By Philip Shabecoff, Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/needs-of-children-examined.html | NEEDS OF CHILDREN EXAMINED | False | By Sandra Gardner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/crime-drive-seen-affecting-the-state.html | CRIME DRIVE SEEN AFFECTING THE STATE | False | By Joseph Deitch | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-teaching-children-self-protection-173677.html | Teaching Children Self-Protection | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/eyes-on-e-islip-and-bellport.html | EYES ON E. ISLIP AND BELLPORT | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/washington-overcomes-michigan-25-24.html | WASHINGTON OVERCOMES MICHIGAN, 25-24 | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-of-leisure-and-religion-173676.html | Of Leisure And Religion | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/ulster-team-is-seeking-us-investment.html | ULSTER TEAM IS SEEKING U.S. INVESTMENT | False | By Jon Nordheimer | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/c-correction-173721.html | CORRECTION | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/7-s-the-bronx-reinstated.html | 7 S the Bronx Reinstated | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/l-reactions-to-the-rosenberg-file-172441.html | REACTIONS TO 'THE ROSENBERG FILE' | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/sailing-the-coast-of-maine.html | SAILING THE COAST OF MAINE | False | By Susan Butler | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/victoria-von-gontard-is-wed.html | Victoria von Gontard Is Wed | False | | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/john-c-mcintire-mary-k-novotny-wed-at-princeton.html | John C. McIntire, Mary K. Novotny Wed at Princeton | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-much-ado-about-the-japanese-170454.html | Much Ado About The Japanese | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/warm-spell-delays-new-york-mcintosh-harvest.html | WARM SPELL DELAYS NEW YORK MCINTOSH HARVEST | False | By Harold Faber | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/dr-walter-langer-founder-of-evyan-perfume-concern.html | DR. WALTER LANGER, FOUNDER OF EVYAN PERFUME CONCERN | False | By Wolfgang Saxon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/miss-walker-is-the-bride-of-a-broker.html | Miss Walker Is the Bride Of a Broker | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/music-bungo-s-hilife-band.html | MUSIC:BUNGO'S HILIFE BAND | False | By Jon Pareles | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/st-john-s-upsets-wagner.html | ST. JOHN'S UPSETS WAGNER | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/lebanese-fleeing-fighting-seek-israel-shelp.html | LEBANESE FLEEING FIGHTING SEEK ISRAEL'SHELP | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/taxeslayoffs-and-racism-put-french-in-morose-mood.html | TAXES,LAYOFFS AND RACISM PUT FRENCH IN MOROSE MOOD | False | By John Vinocur | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/will-of-iron-veins-of-coal.html | WILL OF IRON VEINS OF COAL | False | By Carlyle C. Douglas, Michael Wright and Caroline Herron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/peter-emmett-lewine-weds-deborah-gobble.html | Peter Emmett Lewine Weds Deborah Gobble | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/the-zeal-of-a-man-of-letters.html | THE ZEAL OF A MAN OF LETTERS | False | By Denis Donoghue | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/democrats-seek-social-gains-amid-frustration.html | DEMOCRATS SEEK SOCIAL GAINS AMID FRUSTRATION | False | By Steven R. Roberts | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/uconntorrington-opens-in-reprieve.html | UCONN-TORRINGTON OPENS IN REPRIEVE | False | By Laurie A. O'Neill | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-coup-for-cinema-club.html | A COUP FOR CINEMA CLUB | False | By Alvin Klein | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/the-testing-of-martin-feldstein.html | THE TESTING OF MARTIN FELDSTEIN | False | By Peter T. Kilborn | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/phils-stay-tied-for-first-place.html | PHILS STAY TIED FOR FIRST PLACE | False | By Craig Wolff | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/taking-some-time-to-make-family-home-and-car-safe.html | TAKING SOME TIME TO MAKE FAMILY, HOME AND CAR SAFE | False | By Roberta Hershenson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/long-islanders-after-ocean-prize-a-new-course.html | LONG ISLANDERS; AFTER OCEAN PRIZE, A NEW COURSE | False | By Lawrence Van Gelder | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/mary-todd-dale.html | MARY TODD DALE | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/paula-m-alduino-becomes-a-bride.html | Paula M. Alduino Becomes a Bride | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/customs-and-costumes.html | CUSTOMS AND COSTUMES | False | By B.h. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/home-design-in-praise-of-craftsmanship.html | HOME DESIGN; IN PRAISE OF CRAFTSMANSHIP | False | By Marilyn Bethany | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/pressure-and-pride-in-a-pennant-race.html | PRESSURE AND PRIDE IN A PENNANT RACE | False | By Harvey Frommer | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/craig-maginness-weds-ellen-reath-a-lawyer.html | Craig Maginness Weds Ellen Reath, a Lawyer | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/old-and-new-acts-ignite-a-folk-rock-comeback.html | OLD AND NEW ACTS IGNITE A FOLK-ROCK COMEBACK | False | By Jon Pareles | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/yales-nuclear-emperor-to-grow-even-more.html | YALE'S NUCLEAR 'EMPEROR' TO GROW EVEN MORE | False | By John J. Geoghegan 3d | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/reagan-asserts-downing-of-jet-isolates-moscow.html | REAGAN ASSERTS DOWNING OF JET ISOLATES MOSCOW | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/rosemary-walsh-and-stephen-osborn-wed-on-li.html | Rosemary Walsh and Stephen Osborn Wed on L.I. | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/washington-leave-it-to-the-marines.html | WASHINGTON; LEAVE IT TO THE MARINES? | False | By James Reston | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-conn-learns-by-experience.html | THE REGION; Conn. Learns By Experience | False | By Alan Finder and Richard Levine | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/luckiest-widow-in-the-west.html | LUCKIEST WIDOW IN THE WEST | False | By Mary Cantwell | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/amy-patterson-becomes-a-bride.html | Amy Patterson Becomes a Bride | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-church-in-conflict.html | FOLLOW-UP ON THE NEWS; Church in Conflict | False | By Richard Haitch | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/tokyo-is-carefully-angry-at-the-lack-of-sincerity.html | TOKYO IS CAREFULLY ANGRY AT THE LACK OF 'SINCERITY" | False | By Clyde Haberman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/c-a-correction-173864.html | A Correction | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/gentle-illuminations.html | GENTLE ILLUMINATIONS | False | By Michiko Kakutani | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-whos-to-say-what-they-are-worth.html | BUSINESS FORUM; WHO'S TO SAY WHAT THEY ARE WORTH? | False | By Michael J. Romig | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-gop-derailed-in-california.html | THE NATION; G.O.P. Derailed In California | False | By Carlyle Douglas, Michael Wright and Caroline Herron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/to-rescue-public-radio.html | TO RESCUE PUBLIC RADIO | False | By Lawrence Lader | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/no-truce-yet-for-reagan-in-congress-or-lebanon.html | NO TRUCE YET FOR REAGAN IN CONGRESS OR LEBANON | False | By Bernard Gwertzman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/topics-earfuls-eyefuls-september-trophies.html | TOPICS; EARFULS, EYEFULS; September Trophies | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/kremlin-decides-gromyko-won-t-go-to-un-assembly.html | KREMLIN DECIDES GROMYKO WON'T GO TO U.N. ASSEMBLY | False | By Serge Schmemann, Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS MASS MARKET | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-cabaaret-musical.html | STAGE: CABAARET MUSICAL | False | By Stephen Holden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-handsome-setting-in-stamford.html | DINING OUT; HANDSOME SETTING IN STAMFORD | False | By Patricia Brooks | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cuomo-names-17-to-insurance-investments-panel.html | CUOMO NAMES 17 TO INSURANCE INVESTMENTS PANEL | False | By William G. Blair | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/gallery-view-the-met-makes-room-for-the-20th-century.html | GALLERY VIEW; THE MET MAKES ROOM FOR THE 20TH CENTURY | False | By Grace Glueck | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/generals-still-call-the-tune-in-poland.html | GENERALS STILL CALL THE TUNE IN POLAND | False | By John Kifner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/cardinal-medeiros-of-boston-dies-after-coronary-bypass-operation.html | CARDINAL MEDEIROS OF BOSTON DIES AFTER CORONARY BYPASS OPERATION | False | AP | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/the-good-that-men-do-lives-on-the-bad-is-buried.html | THE GOOD THAT MEN DO LIVES ON, THE BAD IS BURIED | False | By Barbara Meyer | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/judge-orders-a-girl-treated-for-cancer-but-ruling-is-stayed.html | JUDGE ORDERS A GIRL TREATED FOR CANCER, BUT RULING IS STAYED | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/private-security-patrols-on-rise-in-city-s-middle-class-areas.html | PRIVATE SECURITY PATROLS ON RISE IN CITY'S MIDDLE-CLASS AREAS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/cynthia-gummere-marries.html | Cynthia Gummere Marries | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/high-school-aptitute-test-scores-holding-steady.html | HIGH SCHOOL APTITUTE TEST SCORES HOLDING STEADY | False | By Gene I. Maeroff | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/ex-lawyer-jailed-for-fraud-scheme.html | EX-LAWYER JAILED FOR FRAUD SCHEME | False | By Joseph P. Fried | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/no-headline-173543.html | No Headline | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/three-american-poets.html | THREE AMERICAN POETS | False | By Richard Elman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/serena-jardine-bride-of-joseph-d-fenton.html | Serena Jardine Bride Of Joseph D. Fenton | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-health-board-sought-on-pollution.html | NEW HEALTH BOARD SOUGHT ON POLLUTION | False | By Martin Gansberg | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173828.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles Pop Music | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/casinos-in-jersey-catching-up-to-las-vegas.html | CASINOS IN JERSEY CATCHING UP TO LAS VEGAS | False | By Donald Janson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/fashion-profile.html | FASHION PROFILE | False | Fred Ferretti | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-personal-journey-into-the-islands-history.html | A PERSONAL JOURNEY INTO THE ISLAND'S HISTORY | False | By Mitch Carucci | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/roy-andries-de-groot-wine-and-food-critic.html | ROY ANDRIES DE GROOT, WINE AND FOOD CRITIC | False | By Shawn G. Kennedy | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/c-correction-165395.html | Correction | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-crying-foul-over-fish.html | THE REGION; Crying Foul Over Fish | False | By Alan Finder and Richard Levine | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-159669.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson Jazz | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/battle-for-lebanon-the-plo-re-emerges.html | BATTLE FOR LEBANON: THE P.L.O. RE-EMERGES | False | By Drew Middleton | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/where-some-see-a-forest-others-see-a-tree-factory.html | WHERE SOME SEE A FOREST OTHERS SEE A TREE FACTORY | False | By Douglas Martin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/4-are-missing-in-ditching-off-li.html | 4 ARE MISSING IN DITCHING OFF L.I. | False | By Les Ledbetter | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-much-ado-about-the-japanese-170460.html | MUCH ADO ABOUT THE JAPANESE | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/film-view-at-the-box-office-summer-has-a-split-personality.html | FILM VIEW; AT THE BOX OFFICE, SUMMER HAS A SPLIT PERSONALITY | False | By Vincent Canby | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/a-film-festival-with-an-american-accent.html | A FILM FESTIVAL WITH AN AMERICAN ACCENT | False | By Michiko Kakutani | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/topics-earfuls-eyefuls.html | Topics Earfuls, Eyefuls | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/westchester-guide-167368.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-bring-fair-play-to-taxing-of-perks.html | BUSINESS FORUM; BRING FAIR PLAY TO TAXING OF 'PERKS' | False | By Rep. Fortney H. Stark | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief-165405.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/n-elizabeth-gregg-weds-c-w-wolf-a-bank-aide.html | N. Elizabeth Gregg Weds C. W. Wolf, a Bank Aide | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/do-lower-statistics-mean-less-crime.html | DO LOWER STATISTICS MEAN LESS CRIME? | False | By Leslie Maitland Werner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/realestate-mysteries.html | REAL-ESTATE MYSTERIES | False | By Paul Q. Beeching | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/federal-mortgage-tax-credit-bill-raises-concerns.html | FEDERAL MORTGAGE TAX-CREDIT BILL RAISES CONCERNS | False | By Ronald Smothers | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/world-bank-says-africa-is-creating-a-crisis.html | WORLD BANK SAYS AFRICA IS CREATING A CRISIS | False | By Bernard Weinraub | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/debora-lynn-jones-marries-obie-benz.html | Debora Lynn Jones Marries Obie Benz | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/no-headline-160334.html | No Headline | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-florida-train-165473.html | Florida Train | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/architecture-view-his-scholarly-voice-will-be-missed.html | ARCHITECTURE VIEW; HIS SCHOLARLY VOICE WILL BE MISSED | False | By Paul Goldberger | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/tremor-jolts-philippines.html | Tremor Jolts Philippines | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-lilies-168019.html | Lilies | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/postings-fighting-city-hall.html | POSTINGS; FIGHTING CITY HALL | False | By Shawn G. Kennedy | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/new-mexico-mosque-focus-of-small-colony-of-moslems.html | NEW MEXICO MOSQUE FOCUS OF SMALL COLONY OF MOSLEMS | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-tells-of-hope-over-grain-deals.html | U.S. TELLS OF HOPE OVER GRAIN DEALS | False | By Seth S. King | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/guitar-at-tully-hall-by-romero.html | GUITAR AT TULLY HALL BY ROMERO | False | By Tim Page | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/worlds-that-dwindle-and-change.html | WORLDS THAT DWINDLE AND CHANGE | False | By Edith Milton | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/ray-williams-back-with-knicks.html | RAY WILLIAMS BACK WITH KNICKS | False | By Robert Mcg. Thomas Jr. | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/adrienne-a-marsh-weds.html | Adrienne A. Marsh Weds | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/food.html | food | False | By Craig Claiborne With Pierre Franey | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/sarah-eustis-kelly-marries.html | Sarah Eustis Kelly Marries | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/catherine-bedell-aide-at-white-house-wed.html | Catherine Bedell, Aide At White House, Wed | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cooking-classes-available-for-novices-and-experts.html | COOKING CLASSES AVAILABLE FOR NOVICES AND EXPERTS | False | VALERIE SINCLAIR | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/on-language-the-case-for-malediction.html | On Language; The Case For Malediction | False | By Richard Conniff | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/travel-advisory-165438.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/protestants-increase-use-of-businesslike-reviews-of-ministers.html | PROTESTANTS INCREASE USE OF BUSINESSLIKE REVIEWS OF MINISTERS | False | By Charles Austin | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/program-on-williams-will-begin-today.html | PROGRAM ON WILLIAMS WILL BEGIN TODAY | False | By Rachelle Depalma | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/california-city-upheld-on-vote-to-incorporate.html | CALIFORNIA CITY UPHELD ON VOTE TO INCORPORATE | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/harvard-tops-columbia-43-14.html | HARVARD TOPS COLUMBIA, 43-14 | False | By James Tuite | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/dance-view-martha-graham-protests.html | DANCE VIEW; MARTHA GRAHAM PROTESTS | False | By Anna Kisselgoff | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/l-generating-bosses-173815.html | ; Generating Bosses | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/us-olympic-hockey-team-faces-a-tough-task.html | U.S. Olympic Hockey Team Faces a Tough Task | False | By Lawrie Mifflin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/louisville-31-army-7.html | LOUISVILLE 31, ARMY 7 | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/some-strengths-shift-in-city.html | SOME STRENGTHS SHIFT IN CITY | False | By William C. Rhoden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/guest-observer.html | Guest Observer | False | MAUREEN DOWD | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/remembrance-of-investments-past.html | REMEMBRANCE OF INVESTMENTS PAST | False | By Lillian Friedman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/miss-moseley-is-wed-to-k-b-wiss-jr.html | Miss Moseley Is Wed to K. B. Wiss Jr. | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/alligators-weren-t-the-only-obstacles-to-cross-creek.html | ALLIGATORS WEREN'T THE ONLY OBSTACLES TO 'CROSS CREEK' | False | By Stephen Farber | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/postings-newark-s-multimillion-dollar-solution.html | POSTINGS; NEWARK'S MULTIMILLION-DOLLAR SOLUTION | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/the-adam-family-s-edinburgh.html | THE ADAM FAMILY'S EDINBURGH | False | By Garry Wills | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/l-reactions-to-the-rosenberg-file-165399.html | REACTIONS TO 'THE ROSENBERG FILE' | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/many-are-the-trios-and-many-are-their-virtues.html | MANY ARE THE TRIOS AND MANY ARE THEIR VIRTUES | False | By William Nazzaro | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-a-wardrobe-for-starting-out-170447.html | A WARDROBE FOR STARTING OUT | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/donating-wigs-to-cancer-patients.html | DONATING WIGS TO CANCER PATIENTS | False | By Judy Klemesrud | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/bids-open-for-seat-of-henry-jackson.html | BIDS OPEN FOR SEAT OF HENRY JACKSON | False | By Wallace Turner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/mamede-wins.html | MAMEDE WINS | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/ben-kingsley-leaps-from-gandhi-to-kean.html | BEN KINGSLEY LEAPS FROM 'GANDHI' TO 'KEAN' | False | By Judy Klemesrud | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/tv-ads-by-teacher-union.html | TV Ads by Teacher Union | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173863.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-power-of-the-press-170318.html | POWER OF THE PRESS | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-the-influence-of-william-clark-170358.html | The Influence of William Clark | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/nebraska-gets-780-yards-to-win-84-13.html | Nebraska Gets 780 Yards to Win, 84-13 | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/directors-resignation-stirs-guild-hall.html | DIRECTOR'S RESIGNATION STIRS GUILD HALL | False | By Barbara Delatiner | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/farmers-weigh-effects-of-drought.html | FARMERS WEIGH EFFECTS OF DROUGHT | False | By Susan Kellam | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/suit-challenges-new-yonkers-council.html | SUIT CHALLENGES NEW YONKERS COUNCIL | False | By Franklin Whitehouse | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/peril-seen-in-cleanup-delays-at-three-mile-island.html | PERIL SEEN IN CLEANUP DELAYS AT THREE MILE ISLAND | False | By Clyde H. Farnsworth | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/chamber-ensemble-strives-for-intimacy.html | CHAMBER ENSEMBLE STRIVES FOR INTIMACY | False | By R. E. Watson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/its-time-to-open-the-bay.html | 'IT'S TIME TO OPEN THE BAY' | False | By Robin Young Roe | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Stanley Carr | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/the-enduring-relevance-of-martin-luther-500-years-after-his-birth.html | THE ENDURING RELEVANCE OF MARTIN LUTHER 500 YEARS AFTER HIS BIRTH | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/jacques-kayaloff-85-is-dead-ex-head-of-louis-dreyfus-co.html | Jacques Kayaloff, 85, Is Dead; Ex-Head of Louis Dreyfus Co. | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/atoms-for-argies.html | ATOMS FOR ARGIES | False | By William Safire | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/c-correction-173684.html | Correction | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/83-cross-country-outlook.html | '83 Cross-Country Outlook | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/brown-edges-yale.html | Brown Edges Yale | False | By Alex Yannis | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/fathers-and-sons.html | FATHERS AND SONS | False | BY Robert Farrar Capon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/white-sox-clinch-west-title.html | White Sox Clinch West Title | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/barbara-b-moore-marries-g-h-hayes-jr-a-lawyer.html | Barbara B. Moore Marries G. H. Hayes Jr., a Lawyer | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/don-t-count-economic-rights-as-civil-rights-some-argue.html | DON'T COUNT ECONOMIC RIGHTS AS CIVIL RIGHTS, SOME ARGUE | False | By Robert Pear | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/wine.html | WINE | False | By Frank J. Priol | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/about-books-and-authors-an-editor-s-favorite.html | ABOUT BOOKS AND AUTHORS; An Editor's Favorite | False | By Edwin McDowell | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/soviet-s-defenses-called-inflexible.html | SOVIET'S DEFENSES CALLED INFLEXIBLE | False | By Richard Halloran | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/sculpture-kept-them-guessing.html | SCULPTURE KEPT THEM GUESSING | False | By Mary Cummings | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/whats-new-in-small-business-in-search-of-ethics.html | WHAT'S NEW IN SMALL BUSINESS; IN SEARCH OF ETHICS | False | By David E. Gumpert | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/headliners-foxes-and-chickens.html | HEADLINERS Foxes and Chickens | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/what-ike-was-like.html | WHAT IKE WAS LIKE | False | By Drew Middleton | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/half-tambourine-a-success.html | 'HALF TAMBOURINE' A SUCCESS | False | By Christine Lyons | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/no-headline-147298.html | No Headline | False | | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-an-easy-win-in-baltimore.html | THE NATION; An Easy Win In Baltimore | False | By Carlyle Douglas, Michael Wright and Caroline Herron Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/l-around-the-island-on-a-yacht-173679.html | Around the Island On a Yacht | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/fh-babcock-3d-miss-landis-wed.html | F.H. Babcock 3d, Miss Landis Wed | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173860.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/l-reactions-to-the-rosenberg-file-172445.html | REACTIONS TO 'THE ROSENBERG FILE' | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/illegal-acts-against-illegal-aliens.html | ILLEGAL ACTS AGAINST ILLEGAL ALIENS | False | By Ronnie Dugger | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/q-a-a-lone-tenant-s-rights-question.html | Q&A A Lone Tenant's Rights Question: | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/first-synthetic-chromosome-reported-made.html | FIRST SYNTHETIC CHROMOSOME REPORTED MADE | False | By Walter Sullivan | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-a-rococo-hideaway-in-france-168096.html | A ROCOCO HIDEAWAY IN FRANCE | False | By Oliver Bernier | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/chess-he-earned-his-prizes.html | CHESS; HE EARNED HIS PRIZES | False | By Robert Byrne | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-most-of-alaska-to-go-under-one-time-zone.html | AROUND THE NATION; Most of Alaska to Go Under One Time Zone | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-world-spain-fires-a-general.html | THE WORLD; Spain Fires A General | False | By Henry Giniger and Mill Freudenheim | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/ruth-ehinger-married-to-richard-alexander.html | Ruth Ehinger Married To Richard Alexander | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/jazz-barbara-carroll-singer.html | JAZZ:BARBARA CARROLL, SINGER | False | By John S. Wilson | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/two-oneroom-schoolhouses-are-getting-put-to-new-use.html | TWO ONE-ROOM SCHOOLHOUSES ARE GETTING PUT TO NEW USE | False | By Anne B. Silverman | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/william-carlos-williams-s-rhythm-of-ideas.html | WILLIAM CARLOS WILLIAMS'S RHYTHM OF IDEAS | False | By Hugh Kenner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/the-strange-road-to-a-soviet-pianist-s-defection.html | THE STRANGE ROAD TO A SOVIET PIANIST'S DEFECTION | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/headliners-artists-and-cages.html | HEADLINERS Artists and Cages | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/data-bank-september-18-1983.html | Data Bank; September 18, 1983 | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-people-peculiar-fish.html | SPORTS PEOPLE; Peculiar Fish | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/article-171714-no-title.html | Article 171714 -- No Title | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-vegetables-from-classic-recipes.html | DINING OUT; VEGETABLES FROM CLASSIC RECIPES | False | By M. H. Reed | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/world/how-2-governors-reached-decision.html | HOW 2 GOVERNORS REACHED DECISION | False | By Robert D. McFadden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/hightech-drive-looks-to-academe.html | HIGH-TECH DRIVE LOOKS TO ACADEME | False | By Marian Courtney | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-world-a-cloudy-dawn-in-jerusalem.html | THE WORLD; A Cloudy Dawn In Jerusalem | False | By Henry Giniger and Mill Freudenheim | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/crime-165388.html | CRIME | False | By Newgate Callendar | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/kean-backs-plan-on-licensing-of-teachers.html | KEAN BACKS PLAN ON LICENSING OF TEACHERS | False | By Priscilla van Tassel | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/l-a-bit-of-cable-tv-history-165363.html | A Bit of Cable-TV History | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-frogs-tongues.html | FOLLOW-UP ON THE NEWS; Frogs' Tongues | False | By Richard Haitch | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/data-update.html | Data Update | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/what-s-new-in-small-business-entrepreneurship-what-is-it.html | WHAT'S NEW IN SMALL BUSINESS; ENTREPRENEURSHIP: WHAT IS IT? | False | By David E. Gumpert | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-anti-jewish-arson-attack-in-west-hartford.html | NEW ANTI-JEWISH ARSON ATTACK IN WEST HARTFORD | False | By Philip Shenon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/kinard-developing-slowly-for-giants.html | Kinard Developing Slowly for Giants | False | By Frank Litsky | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-restrictions-on-driving-irk-16-and-17-year-olds-in-suffolk.html | NEW RESTRICTIONS ON DRIVING IRK 16- AND 17-YEAR-OLDS IN SUFFOLK | False | By Judy Glass | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/school-panel-links-mmerit-pay-to-the-progress-of-students.html | SCHOOL PANEL LINKS MMERIT PAY TO THE PROGRESS OF STUDENTS | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/mission-to-solve-mystery-in-the-deep.html | MISSION: TO SOLVE MYSTERY IN THE DEEP | False | By Richard Weissmann | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/melanie-miller-and-craig-reilly-lawyers-marry.html | Melanie Miller and Craig Reilly, Lawyers, Marry | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173829.html | IN THE ARTS; CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/style/beth-ann-kennedy-to-wed.html | Beth Ann Kennedy to Wed | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/long-island-guide-alls-fairs.html | LONG ISLAND GUIDE; ALL'S FAIRS | False | By Barbara Delatiner | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN MEXICO CITY | False | By Richard J. Meislin | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/grambling-victorious-in-stadium.html | GRAMBLING VICTORIOUS IN STADIUM | False | By William C. Rhoden | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/history-and-hospitality.html | HISTORY AND HOSPITALITY | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/camera-pointers-on-developing-a-personal-style.html | CAMERA; POINTERS ON DEVELOPING A PERSONAL STYLE | False | By Peggy Sealfon | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/aide-to-mrs-reagan-named.html | Aide to Mrs. Reagan Named | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/books/an-outspoken-east-german-poet.html | AN OUTSPOKEN EAST GERMAN POET | False | By Joel Agee | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/permanent-ban-on-uranium-exploration-is-sought-in-jersey.html | PERMANENT BAN ON URANIUM EXPLORATION IS SOUGHT IN JERSEY | False | AP | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/us/reagan-s-campaign-advisers-say-he-would-face-tough-race-in-84.html | REAGAN'S CAMPAIGN ADVISERS SAY HE WOULD FACE TOUGH RACE IN '84 | False | By Steven R. Weisman, Special To the New York Times | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/how-alcoholics-affect-their-children.html | HOW ALCOHOLICS AFFECT THEIR CHILDREN | False | By Tessa Melvin | 1983-09-27 | TX 1-188326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-musical-set-in-new-orleans.html | STAGE: MUSICAL SET IN NEW ORLEANS | False | By Mel Gussow | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/filipinos-form-aquino-group.html | FILIPINOS FORM AQUINO GROUP | False | By Marian Courtney | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/whats-new-in-small-business-the-courtship-in-washington.html | WHAT'S NEW IN SMALL BUSINESS; THE COURTSHIP IN WASHINGTON | False | By David E. Gumpert | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/business/week-in-business-osborne-s-collapse-sobers-the-industry.html | WEEK IN BUSINESS; OSBORNE'S COLLAPSE SOBERS THE INDUSTRY | False | By Nathaniel C. Nash | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/l-what-then-is-the-hot-line-for-170315.html | WHAT, THEN, IS THE HOT LINE FOR? | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/flight-7-victims-remembered.html | FLIGHT 7 VICTIMS REMEMBERED | False | By Albert J. Parisi | 1983-09-27 | TX 1-188326 |
| 1983-09-18 | 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/old-stars-help-new-coaches.html | OLD STARS HELP NEW COACHES | False | | 1983-09-27 | TX 1-188326 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/no-headline-174018.html | No Headline | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/town-s-lifeblood-plant-may-be-biggest-hazard.html | TOWN'S LIFEBLOOD PLANT MAY BE BIGGEST HAZARD | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/books/crowds-at-5th-ave-book-fair-see-origami-cartoonists-and-writers.html | CROWDS AT 5TH AVE. BOOK FAIR SEE ORIGAMI, CARTOONISTS AND WRITERS | False | By Edwin McDowell | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/robertson-case-stirs-anger.html | ROBERTSON CASE STIRS ANGER | False | By Jane Gross | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/the-calendar-monday.html | The Calendar; Monday | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/fine-lines-between-church-and-state.html | Fine Lines Between Church and State | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-new-york-cultural-groups-get-22-challenge-grants.html | NEW YORK DAY BY DAY; New York Cultural Groups Get 22 Challenge Grants | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/prices-paid-inch-up-for-steel-sheet.html | PRICES PAID INCH UP FOR STEEL SHEET | False | By Steven Greenhouse | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/briefing-split-over-radio-marti.html | BRIEFING; Split Over Radio Marti | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/market-place-group-rotation-and-moods.html | Market Place; Group Rotation And Moods | False | Vartanig G. Vartan | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/dance-usage-satirical-sketches.html | DANCE: 'USAGE,' SATIRICAL SKETCHES | False | By Jack Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-wagner-and-more-wagner.html | NEW YORK DAY BY DAY; Wagner and More Wagner | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/color-penn-state-0-3-blue.html | COLOR PENN STATE (0-3) BLUE | False | By Gordon S. White Jr. | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/reports-warn-of-dangers-of-us-oil-policy.html | Reports Warn of Dangers of U.S. Oil Policy | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/lenders-to-3d-world-growing-role.html | LENDERS TO 3D WORLD: GROWING ROLE | False | By Clyde H. Farnsworth | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/7-democrats-visit-new-york-seeking-votes-for-presidency.html | 7 DEMOCRATS VISIT NEW YORK SEEKING VOTES FOR PRESIDENCY | False | By Frank Lynn | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/grain-sales-to-soviet-increasing.html | GRAIN SALES TO SOVIET INCREASING | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/liberties-unit-faces-discord-and-a-deficit.html | LIBERTIES UNIT FACES DISCORD AND A DEFICIT | False | By David Margolick | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/li-man-and-son-are-injured-as-sailboat-engine-explodes.html | L.I. Man and Son Are Injured As Sailboat Engine Explodes | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/business-people-crop-forecaster-is-market-maverick.html | BUSINESS PEOPLE; Crop Forecaster Is Market Maverick | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/farm-unions-in-salvador-facing-battle-to-preserve-land-program.html | FARM UNIONS IN SALVADOR FACING BATTLE TO PRESERVE LAND PROGRAM | False | By Lydia Chavez, Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/obituaries/michael-a-bontempo-dies-ex-newark-councilman-82.html | Michael A. Bontempo Dies; Ex-Newark Councilman, 82 | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/rock-at-ritz-mitch-ryder-comes-back.html | ROCK AT RITZ: MITCH RYDER COMES BACK | False | By Stephen Holden | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/chilean-s-bid-for-a-comeback.html | CHILEAN'S BID FOR A COMEBACK | False | By Stephen Kinzer | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/movies/mexico-tries-to-help-its-lethargic-film-industry.html | MEXICO TRIES TO HELP ITS LETHARGIC FILM INDUSTRY | False | By Aljean Harmetz | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/detroit-stressing-style-for-84.html | DETROIT STRESSING STYLE FOR '84 | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/mrs-thatcher-criticizes-europe-on-flight-007.html | MRS. THATCHER CRITICIZES EUROPE ON FLIGHT 007 | False | By Jon Nordheimer | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/a-collision-of-courses.html | A COLLISION OF COURSES | False | By George Vecsey | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/no-headline-174975.html | No Headline | False | By Nelson Bryant | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/philippine-army-will-investigate-aquino-slaying.html | PHILIPPINE ARMY WILL INVESTIGATE AQUINO SLAYING | False | By Robert Trumbull | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/quotation-of-the-day-175499.html | Quotation of the Day | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/florence-still-debates-return-of-dante-s-bones.html | Florence Still Debates Return of Dante's Bones | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/usa-green-party-comes-to-washington-and-backs-mondale.html | U.S.A. GREEN PARTY COMES TO WASHINGTON AND BACKS MONDALE | False | By William E. Farrell | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/recital-michael-haberkorn.html | RECITAL: MICHAEL HABERKORN | False | By Tim Page | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/relationships-friends-the-out-and-ins.html | RELATIONSHIPS; FRIENDS THE 'OUT' AND 'INS' | False | By Margot Slade | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-it-s-the-smaller-businesses-that-need-help-170520.html | IT'S THE SMALLER BUSINESSES THAT NEED HELP | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/argentine-battles-the-political-powers.html | ARGENTINE BATTLES THE POLITICAL POWERS | False | By Edward Schumacher | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/shea-in-plea-to-jet-owner.html | Shea in Plea to Jet Owner | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/commodities-why-grain-and-bean-prices-fell.html | Commodities; Why Grain And Bean Prices Fell | False | Elizabeth M. Fowler | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-challenge-to-p-g-ad-leads-to-modification.html | ADVERTISING; Challenge to P. & G. Ad Leads to Modification | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/new-price-strategy-for-grand-union.html | NEW PRICE STRATEGY FOR GRAND UNION | False | By Stephen Daly | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/search-ended-off-li-for-4-in-ditched-plane.html | Search Ended Off L.I. For 4 in Ditched Plane | False | | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/volunteer-executives-find-jobs-make-tough-demands.html | VOLUNTEER EXECUTIVES FIND JOBS MAKE TOUGH DEMANDS | False | By Philip Shenon | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/black-leaders-praise-choice-of-first-black-miss-america.html | BLACK LEADERS PRAISE CHOICE OF FIRST BLACK MISS AMERICA | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-israel-s-settlement-right-is-unassailable-170524.html | ISRAEL'S SETTLEMENT RIGHT IS 'UNASSAILABLE' | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/carla-lowenheim-becomes-a-bride.html | Carla Lowenheim Becomes a Bride | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/maura-harway-wnet-official-weds-a-lawyer.html | Maura Harway, WNET Official, Weds a Lawyer | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/faa-chief-says-jet-was-beyond-us-radar.html | F.A.A. CHIEF SAYS JET WAS BEYOND U.S. RADAR | False | By Richard Witkin | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/for-a-marshall-plan-ii.html | FOR A MARSHALL PLAN II | False | By Wassily Leontief | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/arafat-confirms-shuf-combat-role.html | ARAFAT CONFIMS SHUF COMBAT ROLE | False | By E. J. Dionne Jr. | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/no-headline-175272.html | No Headline | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/bridge-two-from-italian-blue-team-are-getting-together-again.html | Bridge: Two from Italian Blue Team Are Getting Together Again | False | By Alan Truscott | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/mears-sets-mark-for-indy-cars.html | Mears Sets Mark For Indy Cars | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/pakistani-dies-as-afghan-jets-are-reported-to-raid-village.html | PAKISTANI DIES AS AFGHAN JETS ARE REPORTED TO RAID VILLAGE | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/no-headline-173876.html | No Headline | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/nantucket-jews-form-congregation.html | NANTUCKET JEWS FORM CONGREGATION | False | By Dudley Clendinen | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/in-the-nation-a-policy-revealed.html | IN THE NATION; A POLICY REVEALED | False | By Tom Wicker | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/c-correction-175506.html | CORRECTION | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/cubs-complete-sweep-of-mets.html | CUBS COMPLETE SWEEP OF METS | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/yanks-split-doubleheader.html | Yanks Split Doubleheader | False | By Jane Gross | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/loss-hurts-notre-dame-but-faust-remains-hopeful.html | LOSS HURTS NOTRE DAME, BUT FAUST REMAINS HOPEFUL | False | By Steve Cady | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/addabbo-is-leader-in-raising-of-funds-in-new-york-region.html | ADDABBO IS LEADER IN RAISING OF FUNDS IN NEW YORK REGION | False | By Jane Perlez | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/search-for-new-bond-futures.html | SEARCH FOR NEW BOND FUTURES | False | By Michael Quint | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/business-people-new-chairman-outlines-dunkin-donuts-goals.html | BUSINESS PEOPLE; New Chairman Outlines Dunkin' Donuts Goals | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-fighting-hunger.html | SPORTS WORLD SPECIALS; Fighting Hunger | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/no-headline-173878.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/sam-ervin-country-lawyer-feels-pretty-good.html | SAM ERVIN, COUNTRY LAWYER, FEELS 'PRETTY GOOD' | False | By Marjorie Hunter | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/irving-berlin-is-back-on-the-pop-charts.html | IRVING BERLIN IS BACK ON THE POP CHARTS | False | By Jon Pareles | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-new-angles-on-art.html | NEW YORK DAY BY DAY; New Angles on Art | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/lisa-gubernick-journalist-and-paul-fishleder-marry.html | Lisa Gubernick, Journalist, And Paul Fishleder Marry | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/strawberry-begins-to-fulfill-his-promise.html | STRAWBERRY BEGINS TO FULFILL HIS PROMISE | False | By Joseph Durso | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/phils-win-take-first-alone.html | PHILS WIN, TAKE FIRST ALONE | False | By Craig Wolff | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/air-curbs-effect-discounted.html | AIR CURBS' EFFECT DISCOUNTED | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-a-new-career.html | SPORTS WORLD SPECIALS; A New Career | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/briefs-174051.html | BRIEFS | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/youth-kills-officer-and-self.html | Youth Kills Officer and Self | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-field-hockey-patron.html | SPORTS WORLD SPECIALS; Field Hockey Patron | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/miami-trade-shifts-to-imports.html | Miami Trade Shifts to Imports | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/business-digest-monday-september-19-1983.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 19, 1983 | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/concert-o-jays-top-pop-soul-bill.html | CONCERT: O'JAYS TOP POP-SOUL BILL | False | By Stephen Holden | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/washington-watch-coal-slurry-bill-gains-in-house.html | Washington Watch; Coal Slurry Bill Gains in House | False | Robert D. Hershey Jr. | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/questions-persist-in-sex-case-involving-children-in-vermont.html | QUESTIONS PERSIST IN SEX CASE INVOLVING CHILDREN IN VERMONT | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/australia-ii-sets-a-record-in-victory.html | AUSTRALIA II SETS A RECORD IN VICTORY | False | BY Joanne Fishman | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-grey-creamer-finalists-for-kis-s-photo-unit.html | ADVERTISING; Grey, Creamer Finalists For KIS's Photo Unit | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/donald-f-leslie-wed-to-charlotte-i-skolnik.html | Donald F. Leslie Wed To Charlotte I. Skolnik | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-dancer-gets-simplicity-venet-wins-2-accounts.html | ADVERTISING; Dancer Gets Simplicity; Venet Wins 2 Accounts | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/us-officials-see-crisis-with-soviet-lasting-into-1984.html | U.S. OFFICIALS SEE CRISIS WITH SOVIET LASTING INTO 1984 | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/tv-george-burns-s-80-stage-years.html | TV: GEORGE BURNS'S 80 STAGE YEARS | False | By John J. O'Connor | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/hispanic-voter-effort-is-a-success-in-miami.html | Hispanic Voter Effort Is a Success in Miami | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/business-people-busy-alaskan-seeking-gas-markets-in-orient.html | BUSINESS PEOPLE; Busy Alaskan Seeking Gas Markets in Orient | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/michael-tierney-weds-susan-elizabeth-ryder.html | Michael Tierney Weds Susan Elizabeth Ryder | False | | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/jets-stunned-by-patriots-23-13-giants-are-beaten.html | JETS STUNNED BY PATRIOTS, 23-13; GIANTS ARE BEATEN | False | By Gerald Eskenazi, Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/nicaraguan-rebel-to-seek-money-in-us.html | NICARAGUAN REBEL TO SEEK MONEY IN U.S. | False | By Marlise Simons | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-fare-from-everywhere.html | NEW YORK DAY BY DAY; Fare From Everywhere | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/tribe-where-harmony-rules.html | TRIBE WHERE HARMONY RULES | False | By Glenn Collins | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/daniela-wittman-is-married-to-richard-l-amdur.html | Daniela Wittman Is Married to Richard L. Amdur | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/music-bridge-by-levick.html | MUSIC: 'BRIDGE' BY LEVICK | False | By Edward Rothstein | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/political-action-groups-gifts-focus-on-new-areas-in-house.html | POLITICAL ACTION GROUPS GIFTS FOCUS ON NEW AREAS IN HOUSE | False | By Kenneth B. Noble, Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/around-the-nation-los-angeles-schools-facing-teacher-strike.html | AROUND THE NATION; Los Angeles Schools Facing Teacher Strike | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/gifted-3-year-olds-go-to-class-at-columbia.html | GIFTED 3-YEAR-OLDS GO TO CLASS AT COLUMBIA | False | By Fred Ferretti | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/williams-and-kn-put-on-credit-list.html | Williams and KN Put on Credit List | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-ogilvy-and-grey-benefit-from-beecham-s-move.html | ADVERTISING; Ogilvy and Grey Benefit From Beecham's Move | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/no-headline-175274.html | No Headline | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/westinghouse-sells-operation.html | Westinghouse Sells Operation | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/budget-car-rental.html | Budget Car Rental | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/news-summary-monday-september-19-1983.html | News Summary; MONDAY, SEPTEMBER 19, 1983 | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/us-is-said-to-bar-5-nicaraguans.html | U.S. IS SAID TO BAR 5 NICARAGUANS | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/clerc-bows-to-arias.html | CLERC BOWS TO ARIAS | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/we-re-struttin-too-much.html | 'We're Struttin' Too Much' | False | DAVE ANDERSON | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/robert-d-loomis-weds-miss-mills.html | Robert D. Loomis Weds Miss Mills | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/executive-changes-173952.html | EXECUTIVE CHANGES | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/eastern-bloc-losing-markets.html | EASTERN BLOC LOSING MARKETS | False | By John Tagliabue | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/israeli-labor-coalition-to-replace-begin.html | ISRAELI LABOR COALITION TO REPLACE BEGIN | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/investor-program-curbed-by-court.html | Investor Program Curbed by Court | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/innovative-zoning-plan-could-aid-theaters.html | INNOVATIVE ZONING PLAN COULD AID THEATERS | False | By Martin Gottlieb | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/deirdre-m-twomey-weds-g-p-cipriano.html | Deirdre M. Twomey Weds G. P. Cipriano | False | | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-new-effort-to-verify-tv-ad-use.html | Advertising; New Effort To Verify TV Ad Use | False | Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-auto-safety-doesn-t-depend-on-airbags-alone-170526.html | AUTO SAFETY DOESN'T DEPEND ON AIRBAGS ALONE | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-port-authority-job-for-william-s-doyle.html | ADVERTISING; Port Authority Job For William S. Doyle | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-soiree-steeped-in-history.html | NEW YORK DAY BY DAY; Soiree Steeped in History | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/3-die-as-blaze-sweeps-4-fire-i-houses.html | 3 DIE AS BLAZE SWEEPS 4 FIRE I. HOUSES | False | By Edward A. Gargan | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-no-fault-medical-malpractice-system-170522.html | NO-FAULT MEDICAL MALPRACTICE SYSTEM? | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/obituaries/hugh-dryfoos-official-o-to.html | Hugh Dryfoos, Official O >TO> | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/around-the-world-poles-offer-own-version-of-hijacking-incident.html | AROUND THE WORLD; Poles Offer Own Version Of Hijacking Incident | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/newest-wing-at-met-completes-first-phase.html | NEWEST WING AT MET COMPLETES FIRST PHASE | False | By Michael Brenson | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/lebanon-fighting-widens-as-militia-shells-an-air-base.html | LEBANON FIGHTING WIDENS AS MILITIA SHELLS AN AIR BASE | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/reporter-s-notebook-hopes-of-change-in-city-schools.html | REPORTER'S NOTEBOOK: HOPES OF CHANGE IN CITY SCHOOLS | False | By Joyce Purnick | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/bass-contests-sponsor-says-larger-prizes-lure-cheaters.html | BASS CONTESTS' SPONSOR SAYS LARGER PRIZES LURE CHEATERS | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/cesar-chavez-tries-new-directions-for-united-farm-workers-news-analysis.html | CESAR CHAVEZ TRIES NEW DIRECTIONS FOR UNITED FARM WORKERS; News Analysis | False | By Robert Lindsey | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-it-s-the-smaller-businesses-that-need-help-175455.html | IT'S THE SMALLER BUSINESSES THAT NEED HELP | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/to-first-black-miss-america-victory-is-a-means-to-an-end.html | TO FIRST BLACK MISS AMERICA, VICTORY IS A MEANS TO AN END | False | By Susan Chira | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/treasury-issues-dominate-schedule-this-week.html | TREASURY ISSUES DOMINATE SCHEDULE THIS WEEK | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/eagles-spoil-elway-homecoming-13-10.html | Eagles Spoil Elway Homecoming, 13-10 | False | By Michael Janofsky | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/barnett-bank-offer.html | Barnett Bank Offer | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/abroad-at-home-flouting-the-law.html | ABROAD AT HOME; FLOUTING THE LAW | False | By Anthony Lewis | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/china-crash-toll-rises-to-11.html | China Crash Toll Rises to 11 | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/obituaries/john-manson-commissioner-of-correction-in-connecticut.html | John Manson, Commissioner Of Correction in Connecticut | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/obituaries/dr-ernest-r-deprospo.html | DR. Ernest R. Deprospo | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/stations-that-time-and-trains-have-passed-by.html | STATIONS THAT TIME AND TRAINS HAVE PASSED BY | False | By Paul Hemp | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/rich-s-is-changing-to-counter-a-rival.html | RICH'S IS CHANGING TO COUNTER A RIVAL | False | | 1983-09-22 | TX 1-177938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/an-anesthetist-cardiac-arrest-and-an-inquiry.html | AN ANESTHETIST, CARDIAC ARREST AND AN INQUIRY | False | By Seth Mydans | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/moon-spirit-wins-at-belmont.html | Moon Spirit Wins at Belmont | False | By Steven Crist | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/pirate-streak-ends-as-expos-win-5-2.html | PIRATE STREAK ENDS AS EXPOS WIN, 5-2 | False | By James Tuite | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/tennessee-bank-fails.html | Tennessee Bank Fails | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/3-killed-on-matterhorn.html | 3 Killed on Matterhorn | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/utilities-try-to-curb-growth.html | UTILITIES TRY TO CURB GROWTH | False | By Matthew L. Wald | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/cairo-day-of-atonement-10-men-are-hard-to-find.html | CAIRO DAY OF ATONEMENT: 10 MEN ARE HARD TO FIND | False | By Judith Miller | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/sniper-in-bronx-kills-1-hurts-1-on-expressway.html | SNIPER IN BRONX KILLS 1, HURTS 1 ON EXPRESSWAY | False | By Robert D. McFadden | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/l-letter-on-nuclear-power-give-up-on-shoreham-175271.html | Letter: On Nuclear Power Give Up On Shoreham | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/us/big-role-in-soviet-computers-laid-to-rosenberg-associate.html | BIG ROLE IN SOVIET COMPUTERS LAID TO ROSENBERG ASSOCIATE | False | AP | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/style/gail-e-meyer-marries-s-j-asarch-a-lawyer.html | Gail E. Meyer Marries S. J. Asarch, a Lawyer | False | | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-175568.html | ADVERTISING | False | By Philip H. Dougherty D'Arcy Over 100 Million On Buckingham Billing , Special To the New York Times | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/world/diplomats-wary-on-gromyko-move.html | DIPLOMATS WARY ON GROMYKO MOVE | False | By David W. Dunlap | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/hightech-will-hurt-women.html | HIGH-TECH WILL HURT WOMEN | False | By Amy Dru Stanley | 1983-09-22 | TX 1-177938 |
| 1983-09-19 | 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-a-sporting-venture.html | SPORTS WORLD SPECIALS; A Sporting Venture | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-09-22 | TX 1-177938 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/q-a-175711.html | Q&A | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/sabotaging-rights.html | ...SABOTAGING RIGHTS | False | By Mary Berry | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/no-headline-175770.html | No Headline | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/socal-plans-to-pull-out-of-europe.html | SOCAL PLANS TO PULL OUT OF EUROPE | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/on-the-sea-of-japan-20-ships-comb-for-the-wreckage.html | ON THE SEA OF JAPAN, 20 SHIPS COMB FOR THE WRECKAGE | False | By Clyde Haberman | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/beeline-inc-reports-earnings-for-qtr-to-july-30.html | BEELINE INC reports earnings for Qtr to July 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/the-region-4-on-ditched-plane-still-being-sought.html | THE REGION; 4 on Ditched Plane Still Being Sought | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/raiders-defeat-dolphins.html | RAIDERS DEFEAT DOLPHINS | False | By Michael Janofsky | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/no-headline-175920.html | No Headline | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/applied-circuit-technology-reports-earnings-for-qtr-to-july-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/charles-gombault-dies-at-76-leader-in-french-journalism.html | CHARLES GOMBAULT DIES AT 76; LEADER IN FRENCH JOURNALISM | False | By Paul Lewis | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/tv-two-new-comedies.html | TV: TWO NEW COMEDIES | False | By John J. O'Connor | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/personal-computers-turning-the-screen-into-a-drawing-board.html | PERSONAL COMPUTERS; TURNING THE SCREEN INTO A DRAWING BOARD | False | By Erik Sandberg | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/topics-larger-triumph-larger-loss-committing-journalism.html | TOPICS; LARGER TRIUMPH, LARGER LOSS; Committing Journalism | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/cook-united-inc-reports-earnings-for-qtr-to-aug-13.html | COOK UNITED INC reports earnings for Qtr to Aug 13 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/taubman-forms-company-to-operate-sotheby-s.html | TAUBMAN FORMS COMPANY TO OPERATE SOTHEBY'S | False | By Jon Nordheimer | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/raycomm-industries-inc-reports-earnings-for-qtr-to-july-31.html | RAYCOMM INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-on-bilingual-education-reagan-is-moving-backward-175909.html | ON BILINGUAL EDUCATION, REAGAN IS MOVING BACKWARD | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/rhodes-inc-reports-earnings-for-qtr-to-aug-31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-to-help-business-adhere-to-immigration-law-175915.html | TO HELP BUSINESS ADHERE TO IMMIGRATION LAW | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/bridge-a-character-in-wodehouse-gave-a-tip-that-still-helps.html | Bridge: A Character in Wodehouse Gave a Tip That Still Helps | False | By Alan Truscott | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/greek-ex-leader-deplores-policy-on-plane-downing-and-missiles.html | GREEK EX-LEADER DEPLORES POLICY ON PLANE DOWNING AND MISSILES | False | By Marvine Howe | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/bellevue-psychiatric-tales-of-despair.html | BELLEVUE PSYCHIATRIC: TALES OF DESPAIR | False | By Bryce Nelson | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/chess-3-players-tie-for-first-place-in-a-tournament-in-norway.html | Chess: 3 Players Tie for First Place In a Tournament in Norway | False | By Robert Byrne | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/briefing-176023.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/german-gnp-rises.html | German G.N.P. Rises | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-switch-at-playboy.html | ADVERTISING; Switch at Playboy | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-ethics-component-for-computer-program-175911.html | ETHICS COMPONENT FOR COMPUTER PROGRAM | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-remembering-dayan.html | NEW YORK DAY BY DAY; Remembering Dayan | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-wertmuller-on-broadway.html | NEW YORK DAY BY DAY; Wertmuller on Broadway | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/dan-rather-heard-on-tv-in-profanity.html | DAN RATHER HEARD ON TV IN PROFANITY | False | By Sally Bedell Smith | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/science-watch-farming-by-the-slice.html | SCIENCE WATCH; Farming by the Slice | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/panel-to-study-violence-in-family-announced-by-reagan-and-smith.html | PANEL TO STUDY VIOLENCE IN FAMILY ANNOUNCED BY REAGAN AND SMITH | False | By Leslie Maitland Werner | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-pact-for-macmillan.html | SPORTS PEOPLE; Pact for MacMillan | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-mancini-signs.html | SPORTS PEOPLE; Mancini Signs | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/planning-memos-stress-us-show-of-armed-force.html | PLANNING MEMOS STRESS U.S. SHOW OF ARMED FORCE | False | By Richard Halloran, Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/briefs-176672.html | BRIEFS | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/around-the-world-polish-americans-join-jews-in-call-amity.html | AROUND THE WORLD; Polish-Americans Join Jews in Call Amity | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/earth-said-to-be-in-icehouse.html | EARTH SAID TO BE IN 'ICEHOUSE' | False | By Walter Sullivan | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/mrs-marcos-tells-why-she-wants-out.html | MRS. MARCOS TELLS WHY SHE WANTS OUT | False | By Robert Trumbull | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/business-people-mobil-names-head-of-its-refining-unit.html | BUSINESS PEOPLE; Mobil Names Head Of Its Refining Unit | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/stage-shelley-hirsch-singer.html | STAGE: SHELLEY HIRSCH, SINGER | False | By Tim Page | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/acf-icahn-target-prepares-next-step.html | ACF, ICAHN TARGET, PREPARES NEXT STEP | False | By Robert J. Cole | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/dunlop-in-talks-on-sale.html | DUNLOP IN TALKS ON SALE | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/business-people-general-cinema-forms-office-of-the-chairman.html | BUSINESS PEOPLE; General Cinema Forms Office of the Chairman | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/promoting-rights.html | PROMOTING RIGHTS... | False | By John H. Bunzel | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/news-summary-tuesday-september-20-1983.html | NEWS SUMMARY; TUESDAY, SEPTEMBER 20, 1983 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/soviet-delegation-flies-to-un-from-brussels.html | Soviet Delegation Flies To U.N. From Brussels | False | By United Press International | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/scientific-laboratories-reports-earnings-for-qtr-to-july-31.html | SCIENTIFIC LABORATORIES reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/fish-farming-brings-water-and-fertilizer-to-the-arid-west.html | FISH FARMING BRINGS WATER AND FERTILIZER TO THE ARID WEST | False | By Carol Ann Bassett | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/tv-sports.html | TV SPORTS | False | Peter Alfano | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/john-vernon-butler-77-dean-at-st-john-the-divine-in-60-s.html | JOHN VERNON BUTLER, 77, DEAN AT ST. JOHN THE DIVINE IN 60'S | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/ethel-beane-who-survived-titanic-sinking-dead-at-90.html | Ethel Beane, Who Survived Titanic Sinking, Dead at 90 | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/house-passes-insider-curb.html | House Passes Insider Curb | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/house-inquiry-leader-says-reagan-sought-80-papers.html | HOUSE INQUIRY LEADER SAYS REAGAN SOUGHT '80 PAPERS | False | By Martin Tolchin | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/denial-urged-on-oil-gear-for-soviet.html | DENIAL URGED ON OIL GEAR FOR SOVIET | False | By Kenneth B. Noble, Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/edwin-t-sexton-jr.html | EDWIN T. SEXTON Jr. | False | AP | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/city-center-picks-chairman.html | CITY CENTER PICKS CHAIRMAN | False | By Leslie Bennetts | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/lutherans-and-catholics-in-us-agree-on-key-salvation-doctrine.html | LUTHERANS AND CATHOLICS IN U.S. AGREE ON KEY SALVATION DOCTRINE | False | By Charles Austin | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/vermilion-oldies-visiting-city-hall.html | VERMILION OLDIES VISITING CITY HALL | False | By David W. Dunlap | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/vacu-dry-co-reports-earnings-for-year-to-june-30.html | VACU-DRY CO reports earnings for Year to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/topics-larger-triumph-larger-loss-american-beauty.html | TOPICS; LARGER TRIUMPH, LARGER LOSS; American Beauty | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/greyhound-loses-bid-for-fare-rise-in-state.html | Greyhound Loses Bid For Fare Rise in State | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/court-reinstates-sears-indictment.html | Court Reinstates Sears Indictment | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/editor-his-wife-and-son-slain.html | EDITOR, HIS WIFE AND SON SLAIN | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-ncaa-study-set.html | SPORTS PEOPLE; N.C.A.A. Study Set | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/police-brutality-charged-at-forum.html | POLICE BRUTALITY CHARGED AT FORUM | False | By Sam Roberts | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/the-un-and-the-city-obligation-opportunity-and-irritation.html | THE U.N. AND THE CITY: OBLIGATION, OPPORTUNITY AND IRRITATION | False | By Robert D. McFadden | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-ad-film-on-internal-regulation.html | Advertising; Ad Film On Internal Regulation | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/hilton-video-plan.html | Hilton Video Plan | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/a-solitary-scientist-probes-amazonia.html | A SOLITARY SCIENTIST PROBES AMAZONIA | False | By Jane E. Brody | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-dfs-executive-to-fill-kenyon-eckhardt-job.html | ADVERTISING; D.F.S. Executive to Fill Kenyon & Eckhardt Job | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/measurex-corp-reports-earnings-for-qtr-to-aug28.html | MEASUREX CORP reports earnings for Qtr to Aug 28 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/lovelady-ike-inc-reports-earnings-for-qtr-to-july-31.html | LOVELADY, IKE, INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/fey-industries-inc-reports-earnings-for-qtr-to-aug31.html | FEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/wilderness-experience-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/a-gunman-in-harlem-kills-2-and-wounds-3.html | A Gunman in Harlem Kills 2 and Wounds 3 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/august-starts-in-housing-up.html | AUGUST STARTS IN HOUSING UP | False | By Peter T. Kilborn | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/the-guns-of-odessa.html | The Guns of Odessa | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/teen-age-and-minimum-wage-assailed.html | Teen-Age and Minimum Wage Assailed | False | By Robert D. Hershey Jr. | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/datatron-inc-reports-earnings-for-year-to-june-30.html | DATATRON INC reports earnings for Year to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/finance-new-issues-176078.html | FINANCE/NEW ISSUES; | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/fight-put-off-on-power-plan.html | Fight Put Off On Power Plan | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/awards-for-fun-and-profit.html | Awards for Fun and Profit | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/jets-seeking-answers-amid-poor-start-were-hurt-on-ground.html | Jets Seeking Answers Amid Poor Start; Were Hurt on Ground | False | By Gerald Eskenazi | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/clare-mclean-is-dead-at-90-widow-of-ex-ap-president.html | Clare McLean Is Dead at 90; Widow of Ex-A.P. President | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/soviet-cites-role-of-us-satellite.html | SOVIET CITES ROLE OF U.S. SATELLITE | False | By Serge Schmemann | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/fed-move-debated-rates-fall.html | FED MOVE DEBATED; RATES FALL | False | By Michael Quint | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/little-prince-productions-reports-earnings-for-qtr-to-june-30.html | LITTLE PRINCE PRODUCTIONS reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/scientists-commemorating-dna-discuss-function-of-reverse-twist.html | SCIENTISTS, COMMEMORATING DNA, DISCUSS FUNCTION OF 'REVERSE TWIST | False | By Harold M. Schmeck Jr. | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/congregation-prays-to-keep-a-church.html | CONGREGATION PRAYS TO KEEP A CHURCH | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/asa-ltd-reports-earnings-for-as-of-aug31.html | ASA LTD reports earnings for As of Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/aid-for-german-shipyards.html | AID FOR GERMAN SHIPYARDS | False | By John Tagliabue | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/dorothy-berry.html | DOROTHY BERRY | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-more-protection.html | SCOUTING; More Protection | False | By Thomas Rogers | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/collins-industries-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/snoopy-art-is-curbed-after-schools-protest.html | Snoopy Art Is Curbed After Schools Protest | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/if-the-question-is-military-ask-nunn.html | IF THE QUESTION IS MILITARY, ASK NUNN | False | By Bernard Weinraub | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/market-place-connecticut-s-phone-venture.html | Market Place; Connecticut's Phone Venture | False | Vartanig G. Vartan | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/agriculture-department-to-investigate-a-meat-plant-in-denver.html | AGRICULTURE DEPARTMENT TO INVESTIGATE A MEAT PLANT IN DENVER | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-niland-sentenced.html | SPORTS PEOPLE; Niland Sentenced | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/quotations-of-the-day-177904.html | Quotations of the Day | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/physicists-compete-for-the-biggest-project-of-all.html | PHYSICISTS COMPETE FOR THE BIGGEST PROJECT OF ALL | False | By William J. Broad | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-new-leg-problem-sidelines-rogers.html | SCOUTING; New Leg Problem Sidelines Rogers | False | By Thomas Rogers | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/mutual-real-estate-investment-trust-reports-earnings-for-year-to-june-30.html | MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for Year to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/executive-changes-176039.html | EXECUTIVE CHANGES | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/missouri-research-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MISSOURI RESEARCH LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/guidry-is-beaten-in-bid-for-no-20.html | GUIDRY IS BEATEN IN BID FOR NO. 20 | False | By Murray Chass | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/the-first-law-of-war.html | The First Law of War | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/style/art-of-giving-corporate-gifts.html | ART OF GIVING CORPORATE GIFTS | False | By Enid Nemy | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/article-177199-no-title.html | Article 177199 -- No Title | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/a-madrid-plan-for-aiding-religions-backfires.html | A MADRID PLAN FOR AIDING RELIGIONS BACKFIRES | False | By John Darnton | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/pop-vocalist-mari-wilson.html | POP VOCALIST: MARI WILSON | False | By Stephen Holden | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/murder-of-witness-linked-to-effort-to-block-inquiry.html | MURDER OF WITNESS LINKED TO EFFORT TO BLOCK INQUIRY | False | By Selwyn Raab | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/chile-to-buy-british-ship.html | Chile to Buy British Ship | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/dow-adds-8.23-turnover-increases.html | DOW ADDS 8.23; TURNOVER INCREASES | False | By Alexander R. Hammer | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/chemical-iselin-push-debt-talks.html | CHEMICAL, ISELIN PUSH DEBT TALKS | False | By Isadore Barmash | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/us-aide-suggests-members-take-the-un-elsewhere-if-dissatisfied.html | U.S. AIDE SUGGESTS MEMBERS TAKE THE U.N. ELSEWHERE IF DISSATISFIED | False | By Richard Bernstein, Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/rhode-island-governor-drops-re-election-bid.html | RHODE ISLAND GOVERNOR DROPS RE-ELECTION BID | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-tom-meyer-resigns.html | SPORTS PEOPLE; Tom Meyer Resigns | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/business-people-official-at-pacific-light-hangs-on-to-his-dam.html | BUSINESS PEOPLE; Official at Pacific Light Hangs On to His Dam | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/plantronics-inc-reports-earnings-for-qtr-to-aug27.html | PLANTRONICS INC reports earnings for Qtr to Aug 27 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/marc-rich-indicted-in-vast-tax-evasion-case.html | MARC RICH INDICTED IN VAST TAX EVASION CASE | False | By Eric N. Berg | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/typically-lebanon-strategy-delegates-authority.html | TYPICALLY, LEBANON STRATEGY DELEGATES AUTHORITY | False | By Hedrick Smith | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/mets-set-back-pirates-in-10th.html | METS SET BACK PIRATES IN 10TH | False | By James Tuite | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/barco-of-california-reports-earnings-for-qtr-to-july-2.html | BARCO OF CALIFORNIA reports earnings for Qtr to July 2 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/chad-equation-france-plus-libya-equals-division.html | CHAD EQUATION: FRANCE PLUS LIBYA EQUALS DIVISION | False | By Clifford D. May | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/trove-of-judaica-preserved-by-nazis-to-tour-us.html | TROVE OF JUDAICA PRESERVED BY NAZIS TO TOUR U.S. | False | By Bernard Weinraub | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/coast-community-colleges-face-protest-on-rights.html | COAST COMMUNITY COLLEGES FACE PROTEST ON RIGHTS | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/battle-over-crude-oil-futures.html | BATTLE OVER CRUDE OIL FUTURES | False | By Yla Eason | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/the-region-d-amato-backing-bid-by-o-rourke.html | THE REGION; D'Amato Backing Bid by O'Rourke | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/around-the-nation-trial-of-socialite-in-father-s-death-begins.html | AROUND THE NATION; Trial of Socialite In Father's Death Begins | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/domingo-almost-sure-to-open-met.html | DOMINGO 'ALMOST' SURE TO OPEN MET | False | By Bernard Holland | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/enchanted-village-reports-earnings-for-qtr-to-july-31.html | ENCHANTED VILLAGE reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/first-city-properties-inc-reports-earnings-for-qtr-to-july-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/searle-sweetener-expands-its-market.html | Searle Sweetener Expands Its Market | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/victim-foils-kidnappers.html | Victim Foils Kidnappers | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/teachers-strike-11-high-schools-in-archdiocese.html | TEACHERS STRIKE 11 HIGH SCHOOLS IN ARCHDIOCESE | False | By Damon Stetson | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/no-headline-176191.html | No Headline | False | By Michiko Kakutani | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/briefs-176154.html | BRIEFS | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/trading-oil-in-a-daisy-chain.html | TRADING OIL IN A 'DAISY CHAIN' | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/liberty-may-gain-more-from-wind.html | LIBERTY MAY GAIN MORE FROM WIND | False | By Joanne A. Fishman | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/maker-of-airline-s-life-rafts-tries-to-find-extent-of-leaks.html | MAKER OF AIRLINE'S LIFE RAFTS TRIES TO FIND EXTENT OF LEAKS | False | By David Bird | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/no-place-to-die-problem-in-nursing-care.html | NO PLACE TO DIE: PROBLEM IN NURSING CARE | False | By Dena Kleiman | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/bridge-inspector-given-probation.html | BRIDGE INSPECTOR GIVEN PROBATION | False | By Richard L. Madden | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/the-meadowlands-makes-its-move.html | THE MEADOWLANDS MAKES ITS MOVE | False | By Steven Crist, Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/french-aerospace-unit.html | French Aerospace Unit | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-anti-cigarette-ads.html | ADVERTISING; Anti-Cigarette Ads | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/finance-new-issues-broken-hill-financing-for-ge-s-coal-assets.html | FINANCE/NEW ISSUES; Broken Hill Financing For G.E.'s Coal Assets | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/jewel-companies-inc-reports-earnings-for-qtr-to-aug-13.html | JEWEL COMPANIES INC reports earnings for Qtr to Aug 13 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/officials-disclose-baldwin-unit-plan.html | OFFICIALS DISCLOSE BALDWIN UNIT PLAN | False | By Michael Blumstein | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-alka-seltzer-s-new-agency.html | ADVERTISING; Alka Seltzer's New Agency | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/white-sox-streak-ended.html | White Sox Streak Ended | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/holly-s-inc-reports-earnings-for-qtr-to-july-31.html | HOLLY'S INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/finance-new-issues-housing-bonds-for-alabama.html | FINANCE/NEW ISSUES; Housing Bonds For Alabama | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/conrail-accords.html | Conrail Accords | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/style/by-fabrice-a-toast-to-glitter.html | BY FABRICE, A TOAST TO GLITTER | False | By Bernadine Morris | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/bids-accepted-for-bp-stock.html | Bids Accepted For B.P. Stock | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/rick-kuhn-asks-term-reduction.html | RICK KUHN ASKS TERM REDUCTION | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/itel-s-new-look.html | Itel's New Look | False | AP | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/players-madlock-keeps-his-spirits-up.html | PLAYERS; MADLOCK KEEPS HIS SPIRITS UP | False | By Ira Berkow | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/slow-the-truck-steamroller.html | Slow the Truck Steamroller | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/around-the-nation-theory-is-advanced-on-manipulated-jackpot.html | AROUND THE NATION; Theory Is Advanced On Manipulated Jackpot | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-of-the-times-everybody-s-buddy.html | SPORTS OF THE TIMES; EVERYBODY'S BUDDY | False | By Dave Anderson | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/foreign-affairs-deadline-for-consensus.html | FOREIGN AFFAIRS; DEADLINE FOR CONSENSUS | False | By Flora Lewis | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/giants-may-put-taylor-inside.html | Giants May Put Taylor Inside | False | By Frank Litsky | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/virginia-cowles-68-reported-on-europe-for-nearly-50-years.html | VIRGINIA COWLES, 68; REPORTED ON EUROPE FOR NEARLY 50 YEARS | False | By Edwin McDowell | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SAFECARD SERVICES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-ogilvy-mather-forms-public-relations-unit.html | ADVERTISING; Ogilvy & Mather Forms Public Relations Unit | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/systematics-inc-reports-earnings-for-qtr-to-aug31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/manor-care-inc-reports-earnings-for-qtr-to-aug-30.html | MANOR CARE INC reports earnings for Qtr to Aug 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/a-major-turn-in-us-role-news-analysis.html | A MAJOR TURN IN U.S. ROLE; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/title-to-tides.html | Title to Tides | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/hollings-says-glenn-has-backed-reagan-on-economic-policy.html | HOLLINGS SAYS GLENN HAS BACKED REAGAN ON ECONOMIC POLICY | False | By Frank Lynn | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/the-region-li-seeks-power-from-canada.html | THE REGION; L.I. Seeks Power From Canada | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/microdyne-corp-reports-earnings-for-qtr-to-july-31.html | MICRODYNE CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/marines-in-lebanonmission-impossible.html | MARINES IN LEBANON-MISSION IMPOSSIBLE | False | By Ze'Ev Schiff | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-tranquilizers-are-an-important-option-for-treating-anxiety-175918.html | TRANQUILIZERS ARE AN IMPORTANT OPTION FOR TREATING ANXIETY | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-police-perspectives.html | NEW YORK DAY BY DAY; Police Perspectives | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/plays-cowboy-blitz-changes-a-game.html | PLAYS; COWBOY BLITZ CHANGES A GAME | False | By William N. Wallace | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/gates-learjet-deal.html | Gates Learjet Deal | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/dance-bat-dor-troupe-of-israel-in-3-premieres.html | DANCE: BAT-DOR TROUPE OF ISRAEL IN 3 PREMIERES | False | By Anna Kisselgoff | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/c-correction-177906.html | CORRECTION | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/northwest-energy.html | Northwest Energy | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/hewlett-packard-offers-a-new-office-computer.html | HEWLETT-PACKARD OFFERS A NEW OFFICE COMPUTER | False | By Andrew Pollack | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/business-digest-tuesday-september-20-1983.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 20, 1983 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/murdock-to-sell-shares.html | Murdock to Sell Shares | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/bringing-church-to-the-job.html | BRINGING CHURCH TO THE JOB | False | By Barnaby J. Feder | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/sony-corp-reports-earnings-for-qtr-to-july-31.html | SONY CORP reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-a-replay-of-sorts.html | SCOUTING; A Replay of Sorts | False | By Thomas Rogers | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/us-warships-fire-in-direct-support-of-lebanese-army.html | U.S. WARSHIPS FIRE IN DIRECT SUPPORT OF LEBANESE ARMY | False | By E. J. Dionne Jr., Special To the New York Times | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/rock-rick-james-performs.html | ROCK: RICK JAMES PERFORMS | False | By Jon Pareles | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/hearing-on-girl-with-cancer-postponed-until-tomorrow.html | Hearing on Girl With Cancer Postponed Until Tomorrow | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/science-watch-milk-kills-a-parasite.html | SCIENCE WATCH; MILK KILLS A PARASITE | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/business-and-the-law-effect-of-curb-on-us-cases.html | Business and the Law; Effect of Curb On U.S. Cases | False | Tamar Lewin | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/style/notes-on-fashion.html | NOTES ON FASHION | False | John Duka | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/guest-supply-reports-earnings-for-qtr-to-june-30.html | GUEST SUPPLY reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/case-on-dairy-claims-is-sent-back-to-state.html | Case on Dairy Claims Is Sent Back to State | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/petrox-industries-inc-reports-earnings-for-qtr-to-july-31.html | PETROX INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/value-line-investment-survey-reports-earnings-for-qtr-to-july-31.html | VALUE LINE INVESTMENT SURVEY reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-dirty-work-first-175916.html | DIRTY WORK FIRST | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/smithsonian-to-keep-meetings-private.html | SMITHSONIAN TO KEEP MEETINGS PRIVATE | False | By Irvin Molotsky | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/minden-oil-gas-reports-earnings-for-qtr-to-june-30.html | MINDEN OIL & GAS reports earnings for Qtr to June 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/costa-rica-cools-to-nicaragua-rebels.html | COSTA RICA COOLS TO NICARAGUA REBELS | False | By Marlise Simons | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-people-jets-status-reviewed.html | SPORTS PEOPLE; Jets' Status Reviewed | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/theater/theater-2-sam-shepard-pieces-open-at-la-mama.html | THEATER: 2 SAM SHEPARD PIECES OPEN AT LA MAMA | False | By Frank Rich | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/about-education-educator-calls-for-reform-not-panic.html | ABOUT EDUCATION; EDUCATOR CALLS FOR REFORM, NOT PANIC | False | By Fred M. Hechinger | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-dividing-the-costs-of-policing-strikes-176031.html | DIVIDING THE COSTS OF POLICING STRIKES | False | | 1983-09-22 | TX 1-177936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/audience-in-armory-is-orderly.html | AUDIENCE IN ARMORY IS ORDERLY | False | By Ronald Smothers | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/us-says-number-of-people-on-probation-has-increased.html | U.S. Says Number of People On Probation Has Increased | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/phillies-top-cubs-7-6-lead-by-2-games.html | PHILLIES TOP CUBS, 7-6; LEAD BY 2 GAMES | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/key-rates-176295.html | Key Rates | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/united-overton-corp-reports-earnings-for-13wks-to-july-30.html | UNITED-OVERTON CORP reports earnings for 13wks to July 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/the-un-today-sept-20-1983.html | The U.N. Today; Sept. 20, 1983 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/us/legislature-on-coast-shelves-community-college-tuitions.html | LEGISLATURE ON COAST SHELVES COMMUNITY COLLEGE TUITIONS | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/nicaraguans-fight-rebels-in-east.html | NICARAGUANS FIGHT REBELS IN EAST | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/changes-proposed-in-air-navigation.html | CHANGES PROPOSED IN AIR NAVIGATION | False | By Richard Witkin | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/the-marines-in-lebanon-a-year-of-changing-role.html | THE MARINES IN LEBANON: A YEAR OF CHANGING ROLE | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/education-making-4-year-olds-work.html | EDUCATION; MAKING 4-YEAR-OLDS WORK | False | By Gene I. Maeroff | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/l-ehtics-component-for-computer-program-177656.html | ; EHTICS COMPONENT FOR COMPUTER PROGRAM | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/new-cornell-unit-providing-germ-free-calves-to-aid-research.html | NEW CORNELL UNIT PROVIDING GERM-FREE CALVES TO AID RESEARCH | False | By Bayard Webster | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/an-industry-finds-gold-in-goldfish-as-new-pet-food.html | AN INDUSTRY FINDS GOLD IN GOLDFISH, AS NEW PET FOOD | False | By Andrew H. Malcolm | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/faraday-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | FARADAY LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/world/around-the-world-st-kitts-nevis-is-born-as-a-sovereign-nation.html | AROUND THE WORLD; St. Kitts-Nevis Is Born As a Sovereign Nation | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/mailgram-contract-set-for-revision.html | Mailgram Contract Set for Revision | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/amadac-industries-inc-reports-earnings-for-qtr-to-july-30.html | AMADAC INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-glenmore-consolidation.html | ADVERTISING; Glenmore Consolidation | False | By Philip H. Dougherty | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/science/study-ties-cocaine-use-to-theft.html | STUDY TIES COCAINE USE TO THEFT | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/morehouse-industries-inc-reports-earnings-for-year-to-aug31.html | MOREHOUSE INDUSTRIES INC reports earnings for Year to Aug 31 | False | | 1983-09-22 | TX 1-177936 |
| 1983-09-20 | 1983-09-20 | https://www.nytimes.com/1983/09/20/business/sony-s-profits-down-by-43.9.html | Sony's Profits Down by 43.9% | False | AP | 1983-09-22 | TX 1-177936 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/bonn-steel-complaint.html | Bonn Steel Complaint | False | AP | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-testing-the-barometer-of-national-outrage-178370.html | TESTING THE BAROMETER OF NATIONAL OUTRAGE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-why-bank-interest-continues-to-be-high-178356.html | WHY BANK INTEREST CONTINUES TO BE HIGH | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/emmett-dedmon-65-led-2-chicago-papers.html | Emmett Dedmon, 65; Led 2 Chicago Papers | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-july-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-time-to-practice.html | SCOUTING; Time to Practice | False | By Thomas Rogers and Sam Goldaper | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-aug31.html | EX-CELL-O CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/ways-of-putting-out-the-fire.html | WAYS OF PUTTING OUT THE FIRE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/pentagon-fantasies.html | PENTAGON FANTASIES | False | By Andrew Cockburn | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/freshmen-ineligibility-is-urged.html | FRESHMEN INELIGIBILITY IS URGED | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/pirates-win-on-2-hitter.html | Pirates Win on 2-Hitter | False | By James Tuite | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-si-s-big-olympics-preview.html | Advertising S.I.'s Big Olympics Preview | False | Philip H. Dougherty | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/federal-resources-corp-reports-earnings-for-qtr-to-july-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/fda-is-reassessing-sugar-free-labeling.html | F.D.A. IS REASSESSING 'SUGAR-FREE' LABELING | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/capitol-air-stake-bought.html | Capitol Air Stake Bought | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/salvator-cufari-dead-at-82-long-a-reputed-crime-chief.html | Salvator Cufari Dead at 82; Long a Reputed Crime Chief | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-where-to-put-the-trough.html | NEW YORK DAY BY DAY; Where to Put the Trough? | False | By Susan Heller Anderson | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/income-up-only-0.2-in-august.html | Income Up Only 0.2% In August | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-needham-harper-wins-ramada-hotel-account.html | ADVERTISING; Needham, Harper Wins Ramada Hotel Account | False | By Philip H. Dougherty | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/swedish-acquisition.html | Swedish Acquisition | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/fluor-is-ill-with-cancer.html | Fluor Is Ill With Cancer | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-book-fair-boycott-hurts-the-wrong-people-178353.html | BOOK FAIR BOYCOTT HURTS THE WRONG PEOPLE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/justice-releases-a-rikers-inmate-believed-raped.html | JUSTICE RELEASES A RIKERS INMATE BELIEVED RAPED | False | By Marcia Chambers | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/american-greetings-corp-reports-earnings-for-qtr-to-aug31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/coleco-delays-adam-shipments.html | Coleco Delays Adam Shipments | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/key-rates-178714.html | Key Rates | False | | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/marc-rich-may-face-new-charges.html | MARC RICH MAY FACE NEW CHARGES | False | By Eric N. Berg | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/kaiser-rejects-tulsa-group-s-bid.html | Kaiser Rejects Tulsa Group's Bid | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-aug-6.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Aug 6 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/andropov-appeals-to-bonn-legislation-on-missiles.html | ANDROPOV APPEALS TO BONN LEGISLATION ON MISSILES | False | By Serge Schmemann | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-a-family-interest.html | SCOUTING; A Family Interest | False | By Thomas Rogers and Sam Goldaper | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-only-government-can-abridge-press-freedom-178348.html | ONLY GOVERNMENT CAN ABRIDGE PRESS FREEDOM | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-shamir-gains-majority-in-israeli-parliament.html | AROUND THE WORLD; Shamir Gains Majority In Israeli Parliament | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/observer-depths-of-flattery.html | OBSERVER; DEPTHS OF FLATTERY | False | By Russell Baker | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-broad-shifts-made-at-hanover-bank.html | BUSINESS PEOPLE; Broad Shifts Made At Hanover Bank | False | By Daniel F. Cuff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/tigers-rout-orioles.html | TIGERS ROUT ORIOLES | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-minority-caucus-alters-tactics-for-ending-runoff.html | NEW YORK DAY BY DAY; Minority Caucus Alters Tactics for Ending Runoff | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/french-plan-to-revamp-the-electronics-sector.html | FRENCH PLAN TO REVAMP THE ELECTRONICS SECTOR | False | By Paul Lewis | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/general-magnaplate-corp-reports-earnings-for-year-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/growth-realty-cos-reports-earnings-for-year-to-june-30.html | GROWTH REALTY COS reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug-28.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 28 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/kissinger-on-jet-downing.html | Kissinger on Jet Downing | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-learning-about-computers-bit-by-bit.html | NEW YORK DAY BY DAY; Learning About Computers, Bit by Bit | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/film-cross-creek-a-writer-s-life.html | FILM: 'CROSS CREEK,' A WRITER'S LIFE | False | By Janet Maslin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/eating-spicy-food-what-are-the-effects.html | EATING SPICY FOOD: WHAT ARE THE EFFECTS? | False | By Jane E. Brody | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/carol-holter.html | CAROL HOLTER | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/fort-wayne-area-dazed-by-killings.html | FORT WAYNE AREA DAZED BY KILLINGS | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/q-a-177516.html | Q&A | False | | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/continental-air.html | Continental Air | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/60-minute-gourmet-177504.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/economists-expect-smaller-1983-deficit.html | ECONOMISTS EXPECT SMALLER 1983 DEFICIT | False | By Peter T. Kilborn | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/4-officers-dismissed-from-force-for-behavior-in-marijuana-case.html | 4 OFFICERS DISMISSED FROM FORCE FOR BEHAVIOR IN MARIJUANA CASE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-one-man-s-tax-shelter-is-another-man-s-home-178361.html | ONE MAN'S TAX SHELTER IS ANOTHER MAN'S HOME | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/lobbying-intensifies-on-fcc-s-tv-rules.html | LOBBYING INTENSIFIES ON F.C.C.'S TV RULES | False | By Sally Bedell Smith | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/german-yard-gets-qe2-job.html | German Yard Gets QE2 Job | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/stars-plan-celebration-at-duffy-square-today.html | Stars Plan Celebration At Duffy Square Today | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/interest-rates-down-slightly.html | INTEREST RATES DOWN SLIGHTLY | False | By Michael Quint | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/seymour-krawitz-press-aide-in-films-and-theater-dies.html | SEYMOUR KRAWITZ, PRESS AIDE IN FILMS AND THEATER, DIES | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/effort-fails-on-phone-legislation.html | EFFORT FAILS ON PHONE LEGISLATION | False | By David Burnham | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/around-the-nation-ohio-seeks-to-bar-trucks-carrying-nuclear-waste.html | AROUND THE NATION; Ohio Seeks to Bar Trucks Carrying Nuclear Waste | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/style/guide-to-citys-wine-courses.html | GUIDE TO CITY'S WINE COURSES | False | By Eunice Fried | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/eternal-quest-for-perfect-cheeseburger.html | ETERNAL QUEST FOR PERFECT CHEESEBURGER | False | By Andrew Malcolm | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/utility-asks-rickover-to-examine-management-of-three-mile-island.html | UTILITY ASKS RICKOVER TO EXAMINE MANAGEMENT OF THREE MILE ISLAND | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/reagan-says-jet-s-downing-vindicates-policy.html | REAGAN SAYS JET'S DOWNING VINDICATES POLICY | False | By Francis X. Clines | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-o-brien-s-future.html | SCOUTING;O'Brien's Future | False | By Thomas Rogers and Sam Goldaper | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/shoreham-given-tentative-approval.html | SHOREHAM GIVEN TENTATIVE APPROVAL | False | By James Barron | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-ships-hear-flight-recorder-soviet-is-said-to-hamper-search.html | U.S. SHIPS HEAR FLIGHT RECORDER; SOVIET IS SAID TO HAMPER SEARCH | False | By Richard Halloran | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/twu-seeks-1-rise-in-pay-over-accelerated-track-work.html | T.W.U. Seeks 1% Rise in Pay Over-Accelerated Track Work | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/acf-industries-planning-sale.html | ACF Industries Planning Sale | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/briefs-179116.html | BRIEFS | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/beatty-is-accused-of-tax-evasion-and-conflict-of-interest-by-state.html | BEATTY IS ACCUSED OF TAX EVASION AND CONFLICT OF INTEREST BY STATE | False | By Joseph P. Fried | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/food-notes-the-food-at-59th-and-lex.html | FOOD NOTES; The Food at 59th and Lex | False | By Marian Burros | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/democrats-urge-steps-to-prevent-nuclear-warfare.html | DEMOCRATS URGE STEPS TO PREVENT NUCLEAR WARFARE | False | By Phil Gailey, Special To the New York Times | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/us-investigation-of-boston-mob-yields-indictments-against-7-men.html | U.S. INVESTIGATION OF BOSTON MOB YIELDS INDICTMENTS AGAINST 7 MEN | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/metropolitan-diary-177912.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/ex-legal-aid-officials-accused-of-fund-abuse.html | EX-LEGAL AID OFFICIALS ACCUSED OF FUND ABUSE | False | By Stuart Taylor Jr. | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-transfer-problem.html | SPORTS PEOPLE; Transfer Problem | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/conagra-inc-reports-earnings-for-qtr-to-aug-28.html | CONAGRA INC reports earnings for Qtr to Aug 28 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/c-correction-180247.html | CORRECTION | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/allies-said-to-approve-plan.html | Allies Said to Approve Plan | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/big-boards-jump-into-options.html | BIG BOARD'S JUMP INTO OPTIONS | False | By Yla Eason | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/quotation-of-the-day-180245.html | Quotation of the Day | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/political-aides-urge-reagan-to-back-space-station.html | POLITICAL AIDES URGE REAGAN TO BACK SPACE STATION | False | By John Noble Wilford | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/washington-a-fable-of-our-time.html | WASHINGTON; A FABLE OF OUR TIME | False | By James Reston | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-brett-s-backache.html | SPORTS PEOPLE; Brett's Backache | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/morgan-is-4-for-5-as-phils-win.html | MORGAN IS 4 FOR 5 AS PHILS WIN | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-battleship-steams-to-join-fleet-off-beirut.html | U.S. BATTLESHIP STEAMS TO JOIN FLEET OFF BEIRUT | False | By Drew Middleton | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/theater/theater-the-arbor-from-britain.html | THEATER: 'THE ARBOR,' FROM BRITAIN | False | By Frank Rich | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/screen-el-bruto-a-1952-melodrama-by-bunuel.html | SCREEN: 'EL BRUTO,' A 1952 MELODRAMA BY BUNUEL | False | By Vincent Canby | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/working-profile-leadership-role-a-love-hate-affair.html | WORKING PROFILE; LEADERSHIP ROLE A 'LOVE-HATE' AFFAIR | False | By Martin Tolchin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/ballet-bejart-offers-eros-thanatos.html | BALLET: BEJART OFFERS 'EROS THANATOS' | False | By Anna Kisselgoff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/americas-censors-the-left.html | AMERICA'S CENSORS-THE LEFT | False | By Cal Thomas | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/stenerud-stays-on-at-40.html | STENERUD STAYS ON AT 40 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/mexican-quintuplets-born.html | Mexican Quintuplets Born | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/the-pop-life-178253.html | THE POP LIFE | False | By Jon Pareles | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/in-the-druse-hills-a-burst-of-anger-is-directed-at-us.html | IN THE DRUSE HILLS, A BURST OF ANGER IS DIRECTED AT U.S. | False | By E. J. Dionne Jr., Special To the New York Times | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/anger-is-not-a-policy.html | Anger Is Not a Policy | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/all-over-town-the-culinary-heat-is-on.html | ALL OVER TOWN, THE CULINARY HEAT IS ON | False | By Bryan Miller | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/market-place-how-fertilizer-group-is-doing.html | Market Place; How Fertilizer Group Is Doing | False | Vartanig G. Vartan | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/same-rifle-was-used-in-snipings-uptown-and-in-bronx-police-say.html | SAME RIFLE WAS USED IN SNIPINGS UPTOWN AND IN BRONX, POLICE SAY | False | By Frank J. Prial | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/kreisler-manufacturing-reports-earnings-for-year-to-june-30.html | KREISLER MANUFACTURING reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/domingo-sings-in-troyens-rehearsal.html | DOMINGO SINGS IN 'TROYENS REHEARSAL | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/tv-abc-opens-new-hotel-series.html | TV: ABC OPENS NEW 'HOTEL' SERIES | False | By John J. O'Connor | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-ames-s-new-president-is-target-stores-official.html | BUSINESS PEOPLE; Ames's New President Is Target Stores Official | False | By Daniel F. Cuff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/mayor-may-go-to-2d-hearing-on-police-issue.html | MAYOR MAY GO TO 2D HEARING ON POLICE ISSUE | False | By Michael Goodwin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/dual-lite-inc-reports-earnings-for-year-to-june-30.html | DUAL-LITE INC reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/feldstein-rate-view.html | Feldstein Rate View | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-digest-wednesday-september-21-1983.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 21, 1983 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/kitchen-equipment-substitute-for-stockpot.html | KITCHEN EQUIPMENT; SUBSTITUTE FOR STOCKPOT | False | By Pierre Franey | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/accord-on-williams-bid.html | ACCORD ON WILLIAMS BID | False | By Robert J. Cole | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/keenan-approved-for-bench.html | Keenan Approved for Bench | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug-27.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Aug 27 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-region-1500-inmates-stay-in-cells-at-attica.html | THE REGION; 1,500 Inmates Stay In Cells at Attica | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/rockefeller-center-a-jewel-but-is-all-of-it-a-landmark.html | ROCKEFELLER CENTER: A 'JEWEL' BUT IS ALL OF IT A LANDMARK? | False | By David W. Dunlap | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/eckerd-jack-corp-reports-earnings-for-qtr-to-july-30.html | ECKERD, JACK, CORP reports earnings for Qtr to July 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/aro-corp-reports-earnings-for-qtr-to-aug-31.html | ARO CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-biafran-hero-wins-nigerian-senate-seat.html | AROUND THE WORLD; Biafran Hero Wins Nigerian Senate Seat | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-city-reagn-may-visit-cooke-on-weekend.html | THE CITY; Reagan May Visit Cooke on Weekend | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/joint-venture-is-approved.html | Joint Venture Is Approved | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/dow-rises-by-15.25-to-new-high.html | DOW RISES BY 15.25, TO NEW HIGH | False | By Alexander R. Hammer | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/us-steel-plans-4000-job-cuts.html | U.S. Steel Plans 4,000 Job Cuts | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/careers-acquiring-expertise-in-benefits.html | Careers; Acquiring Expertise In Benefits | False | Elizabeth M. Fowler | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/florida-bank-bid.html | Florida Bank Bid | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/oh-to-be-in-blank-now-that-fall-s-near.html | OH, TO BE IN (BLANK) NOW THAT FALL'S NEAR | False | By Judy Klemesrud | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-region-ev-guard-wins-harassment-case.html | THE REGION; Ex-Guard Wins Harassment Case | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/conna-corp-reports-earnings-for-qtr-to-aug21.html | CONNA CORP reports earnings for Qtr to Aug 21 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/consul-corp-reports-earnings-for-qtr-to-aug-31.html | CONSUL CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/2-judges-face-political-ouster.html | 2 JUDGES FACE POLITICAL OUSTER | False | By Frank Lynn | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/types-of-chilies.html | TYPES OF CHILIES | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-region-land-sale-spares-blueberry-patch.html | THE REGION; Land Sale Spares Blueberry Patch | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/film-educating-rita-school-days.html | FILM: 'EDUCATING RITA,' SCHOOL DAYS | False | By Janet Maslin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/libraries-warned-of-thievery.html | LIBRARIES WARNED OF THIEVERY | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/around-the-nation-orphan-gets-1-million-in-jewels-he-found.html | AROUND THE NATION; Orphan Gets $1 Million In Jewels He Found | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/army-ready-to-deploy-pershing-as-tests-end.html | ARMY READY TO DEPLOY PERSHING AS TESTS END | False | By Charles Mohr | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/senators-reject-freeze-proposal.html | SENATORS REJECT FREEZE PROPOSAL | False | By Martin Tolchin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/finance-new-issues-real-estate-ownership-in-a-tax-exempt-fund.html | FINANCE/NEW ISSUES; Real Estate Ownership In a Tax-Exempt Fund | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/the-un-today-sept-21-1983.html | The U.N. Today; Sept. 21, 1983 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/montefusco-gossage-stop-red-sox-3-2.html | MONTEFUSCO, GOSSAGE STOP RED SOX, 3-2 | False | By Murray Chass | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-safety-for-boxers.html | SPORTS PEOPLE; Safety for Boxers | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/boeing-767-sale-to-egypt-reported.html | BOEING 767 SALE TO EGYPT REPORTED | False | By Judith Miller | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/book-on-israel-discontinued-after-dispute.html | BOOK ON ISRAEL DISCONTINUED AFTER DISPUTE | False | By Gene I. Maeroff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/expos-10-cardinals-1.html | Expos 10, Cardinals 1 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-of-the-times-3-center-fielders.html | SPORTS OF THE TIMES; 3 CENTER FIELDERS | False | By George Vecsey | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/ed-mcgah-84-helped-found-raiders-pro-football-team.html | Ed McGah, 84, Helped Found Raiders' Pro Football Team | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/transactions-179751.html | Transactions | False | | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/2-us-warships-again-bombard-artillery-batteries-outside-beirut.html | 2 U.S. WARSHIPS AGAIN BOMBARD ARTILLERY BATTERIES OUTSIDE BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/texas-instruments-sales.html | Texas Instruments Sales | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-honduran-army-kills-an-american-priest.html | AROUND THE WORLD; Honduran Army Kills An American Priest | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/energy-oil-inc-reports-earnings-for-year-to-june-30.html | ENERGY OIL INC reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-twa-executive-gets-braniff-airways-post.html | BUSINESS PEOPLE; T.W.A. Executive Gets Braniff Airways Post | False | By Daniel F. Cuff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/even-in-bronze-franco-is-not-easy-to-put-aside.html | EVEN IN BRONZE, FRANCO IS NOT EASY TO PUT ASIDE | False | By John Darnton | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/how-to-police-the-police-in-nobody-knows-my-name.html | How to Police the Police In "Nobody Knows My Name," | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-crown-for-a-castle.html | NEW YORK DAY BY DAY; Crown for a Castle | False | By Laurie Johnston and Susan Heller Anderson | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/yusuf-dadoo-dies-in-britain-south-african-indian-leader.html | Yusuf Dadoo Dies in Britain; South African Indian Leader | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/downing-of-jet-has-tangled-soviet-us-sports-exchange.html | DOWNING OF JET HAS TANGLED SOVIET-U.S. SPORTS EXCHANGE | False | By Kevin Dupont | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/l-a-pilot-s-view-on-entering-soviet-airspace-178365.html | A PILOT'S VIEW ON ENTERING SOVIET AIRSPACE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Aug.31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/agency-gets-plan-to-scrap-116-proposed-rules-protecting-workers.html | AGENCY GETS PLAN TO SCRAP 116 PROPOSED RULES PROTECTING WORKERS | False | By Philip Shabecoff | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/general-assembly-opens-at-the-un.html | GENERAL ASSEMBLY OPENS AT THE U.N. | False | By Richard Bernstein | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/news-summary-wednesday-september-21-1983.html | News Summary; WEDNESDAY, SEPTEMBER 21, 1983 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/house-democrats-seizing-political-initiative-press-for-3.5-billion-job-bill.html | HOUSE DEMOCRATS, SEIZING POLITICAL INITIATIVE, PRESS FOR $3.5 BILLION JOB BILL | False | By Robert Pear | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/south-african-knight-is-back-in-fray.html | SOUTH AFRICAN KNIGHT IS BACK IN FRAY | False | By Joseph Lelyveld | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/aid-to-nicaragua-rebels-backed.html | AID TO NICARAGUA REBELS BACKED | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-city-study-faults-city-onto-children.html | THE CITY; Study Faults City Onto Children | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/victor-to-lay-off-500-in-sales-force.html | VICTOR TO LAY OFF 500 IN SALES FORCE | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/briefing-179157.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/inflation-rate-in-canada.html | Inflation Rate In Canada | False | AP | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/mondale-urges-us-support-of-marines-in-lebanon-to-hilt.html | MONDALE URGES U.S. SUPPORT OF MARINES IN LEBANON 'TO HILT' | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/real-estate-the-offices-in-seaport-district.html | Real Estate; The Offices In Seaport District | False | Antony De Palma | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/computercraft-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTERCRAFT INC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/stanley-g-falk.html | STANLEY G. FALK | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/coastal-international-ltd-reports-earnings-for-qtr-to-july-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ford-might-sue-to-bar-toyota-gm-venture.html | FORD MIGHT SUE TO BAR TOYOTA-G.M. VENTURE | False | By John Holusha | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/finance-new-issues-sec-recognizes-a-rating-firm.html | FINANCE/NEW ISSUES; S.E.C. Recognizes A Rating Firm | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/west-point-building-f.html | West Point Building F | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/rangers-up-by-5-0-hold-off-devils-5-3.html | Rangers, Up by 5-0, Hold Off Devils, 5-3 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-fellowships-are-planned-for-third-world-journalists.html | U.S. Fellowships Are Planned For Third-World Journalists | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/roswell-miller-jr.html | ROSWELL MILLER JR. | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/no-indictments-issued-on-royals.html | No Indictments Issued on Royals | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-never-mind.html | SPORTS PEOPLE; Never Mind | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/briefs-178652.html | BRIEFS | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/bridge-silence-is-indeed-golden-if-your-partner-is-asleep.html | Bridge: Silence Is Indeed Golden If Your Partner Is Asleep | False | By Alan Truscott | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/jazz-ishmael-reed-songs.html | JAZZ: ISHMAEL REED SONGS | False | By Jon Pareles | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/liberty-wins-to-take-a-3-1-lead-in-america-s-cup.html | LIBERTY WINS TO TAKE A 3-1 LEAD IN AMERICA'S CUP | False | By Joanne A. Fishman | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/umet-properties-corp-reports-earnings-for-qtr-to-aug.31.html | UMET PROPERTIES CORP reports earnings for Qtr to Aug.31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-tose-keeps-eagles.html | SPORTS PEOPLE; Tose Keeps Eagles | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/at-hub-of-plane-search-town-yearns-for-peace.html | AT HUB OF PLANE SEARCH, TOWN YEARNS FOR PEACE | False | By Clyde Haberman | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/marcos-declares-he-won-t-step-aside.html | MARCOS DECLARES HE WON'T STEP ASIDE | False | By Robert Trumbull | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/caracas-asks-debt-delay.html | Caracas Asks Debt Delay | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/carson-of-giants-has-operation.html | Carson of Giants Has Operation | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/more-churches-join-in-offering-sanctuary-for-latin-refugees.html | MORE CHURCHES JOIN IN OFFERING SANCTUARY FOR LATIN REFUGEES | False | By Charles Austin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug.31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Aug.31 | False | | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/burt-lee.html | BURT LEE | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/text-of-proposed-resolution-for-applying-the-war-powers-act-to-lebanon.html | TEXT OF PROPOSED RESOLUTION FOR APPLYING THE WAR POWERS ACT TO LEBANON | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/rax-restaurants-inc-reports-earnings-for-14wks-to-july-30.html | RAX RESTAURANTS INC reports earnings for 14wks to July 30 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-people-2-rangers-in-fight.html | SPORTS PEOPLE; 2 Rangers in Fight | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/plays-six-laterals-create-time-if-not-yards.html | PLAYS; SIX LATERALS CREATE TIME, IF NOT YARDS | False | By William N. Wallace | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/3-die-as-cememt-truck-crushes-car.html | 3 DIE AS CEMEMT TRUCK CRUSHES CAR | False | By Glenn Fowler | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/the-clinch-river-rathole.html | The Clinch River Rathole | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/major-heroin-ring-broken-federal-officials-say.html | MAJOR HEROIN RING BROKEN, FEDERAL OFFICIALS SAY | False | By Leonard Buder | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/esprit-systems-reports-earnings-for-qtr-to-aug-31.html | ESPRIT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/finance-new-issues-salomon-filing.html | FINANCE/NEW ISSUES; Salomon Filing | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-84-13-victory-is-embarrassing.html | SCOUTING;84-13 Victory Is Embarrassing | False | By Thomas Rogers and Sam Goldaper | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-said-to-weigh-arms-concessions.html | U.S. SAID TO WEIGH ARMS CONCESSIONS | False | By Bernard Gwertzman | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/oil-sands-project-wins-concessions.html | OIL SANDS PROJECT WINS CONCESSIONS | False | By Douglas Martin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-brouillard-is-chosen-by-texas-american.html | ADVERTISING; Brouillard Is Chosen By Texas American | False | By Philip H. Dougherty | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/c-correction-180256.html | CORRECTION | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/theater/inter-american-theater-set.html | INTER-AMERICAN THEATER SET | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/c-correction-180252.html | CORRECTION | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/loewe-leather-arrives.html | LOEWE LEATHER ARRIVES | False | By Bernadine Morris | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ideal-basic-sale.html | Ideal Basic Sale | False | AP | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/books/books-of-the-times-178100.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/pneumo-corp-reports-earnings-for-qtr-to-aug-31.html | PNEUMO CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/beirut-insurance-ruling-favors-holiday-inns.html | BEIRUT INSURANCE RULING FAVORS HOLIDAY INNS | False | By Tamar Lewin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/air-of-tension-at-petroven.html | AIR OF TENSION AT PETROVEN | False | By Kenneth N. Gilpin | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/retirees-putting-on-the-gloves-again.html | Retirees Putting On the Gloves Again | False | Michael Katz on Boxing | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/congress-and-reagan-back-compromise-on-war-powers-keeping-marines-in-lebanon.html | CONGRESS AND REAGAN BACK COMPROMISE ON WAR POWERS KEEPING MARINES IN LEBANON | False | By Steven V. Roberts | 1983-09-26 | TX 1-197768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/world/man-in-the-news-new-trouble-shooter-for-lebanon-reginald-bartholomew.html | MAN IN THE NEWS; NEW TROUBLE-SHOOTER FOR LEBANON: REGINALD BARTHOLOMEW | False | By Marjorie Hunter | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/wine-grapes-gain-li-foothold.html | WINE GRAPES GAIN L.I. FOOTHOLD | False | By Frank J. Prial, Special To the New York Times | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-city-state-urges-speed-in-westway-study.html | THE CITY; State Urges Speed In Westway Study | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/us/politics-for-glenn-the-right-stuff-seems-to-be-right.html | POLITICS; FOR GLENN, 'THE RIGHT STUFF' SEEMS TO BE RIGHT | False | By Howell Raines | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/executive-changes-178481.html | EXECUTIVE CHANGES | False | | 1983-09-26 | TX 1-197768 |
| 1983-09-21 | 1983-09-21 | https://www.nytimes.com/1983/09/21/business/economic-scene-and-policies-did-gyre.html | Economic Scene; And Policies Did Gyre . . . | False | Leonard Silk | 1983-09-26 | TX 1-197768 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/new-getty-museum-plans.html | NEW GETTY MUSEUM PLANS | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/geac-computer-reports-earnings-for-qtr-to-july-31.html | GEAC COMPUTER reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/us-sales-push-is-set-by-vw.html | U.S. Sales Push Is Set by VW | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/chock-full-stake.html | Chock Full Stake | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/cards-halt-slide-torrez-loses-17th.html | CARDS HALT SLIDE; TORREZ LOSES 17TH | False | By Joseph Durso | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/3-sentenced-in-jersey-in-extortion-attempt.html | 3 Sentenced in Jersey In Extortion Attempt | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-mental-health-aspects-of-bilingual-education-180903.html | MENTAL HEALTH ASPECTS OF BILINGUAL EDUCATION | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/business-people-itt-executive-to-run-new-automotive-entity.html | BUSINESS PEOPLE; ITT EXECUTIVE TO RUN NEW AUTOMOTIVE ENTITY | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/finance-new-issues-ford-credit-unit-s-extendable-notes.html | FINANCE/NEW ISSUES; Ford Credit Unit's Extendable Notes | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/quotation-of-the-day-183078.html | Quotation of the Day | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/have-computer-will-travel-the-campaign-trail.html | HAVE COMPUTER, WILL TRAVEL THE CAMPAIGN TRAIL | False | By David Burnham | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/jury-is-told-man-used-car-to-murder-hispanic-boy.html | JURY IS TOLD MAN USED CAR TO MURDER HISPANIC BOY | False | By Donald Janson | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-and-a-diplomatic-lesson-from-the-past-180901.html | AND A DIPLOMATIC LESSON FROM THE PAST | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/dodgers-win-and-lead-by-4.html | DODGERS WIN AND LEAD BY 4 | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/new-moves-stir-pentagon-manpower-fears.html | NEW MOVES STIR PENTAGON MANPOWER FEARS | False | By Drew Middleton | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/planes-track-gas-in-acid-rain-study.html | PLANES TRACK GAS IN ACID RAIN STUDY | False | By Dudley Clendinen | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/abroad-at-home-quagmire-here-we-come.html | ABROAD AT HOME; Quagmire, Here We Come | False | By Anthony Lewis | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/spaniard-addresses-army-uneasiness.html | SPANIARD ADDRESSES ARMY 'UNEASINESS' | False | By John Darnton | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/bush-promises-aid-for-east-bloc-states-with-independence-vienna-sept-21-upi-vice.html | BUSH PROMISES AID FOR EAST BLOC STATES WITH INDEPENDENCE VIENNA, Sept. 21 (UPI) - Vice President Bush blamed Moscow today for the East-West division of Europe and pledged American support for countries that stray from the Kremlin's line. | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/insider-reports.html | Insider Reports | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/where-croquet-is-not-child-s-play.html | WHERE CROQUET IS NOT CHILD'S PLAY | False | By Robert Mcg Thomas Jr. | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/article-181794-no-title.html | Article 181794 -- No Title | False | By Robert Pear | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/outdoors.html | OUTDOORS | False | Nelson Bryantmoving | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/model-rooms-based-on-french-themes.html | MODEL ROOMS BASED ON FRENCH THEMES | False | By Suzanne Slesin | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-small-expectations-180904.html | SMALL EXPECTATIONS | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/carolina-town-seeks-a-secede-from-county.html | CAROLINA TOWN SEEKS A SECEDE FROM COUNTY | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/shamir-is-invited-to-form-cabinet.html | SHAMIR IS INVITED TO FORM CABINET | False | By David K. Shipler | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-sea-goddess-cruises-to-warren-pfaff-inc.html | ADVERTISING; Sea Goddess Cruises To Warren Pfaff Inc. | False | By Philip H. Dougherty | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/dyneer-corp-reports-earnings-for-qtr-to-july-31.html | DYNEER CORP reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/around-the-world-reporter-in-hitler-hoax-is-said-to-be-cleared.html | AROUND THE WORLD; Reporter in Hitler Hoax Is Said to Be Cleared | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-people-new-sport-for-finks.html | SPORTS PEOPLE; New Sport for Finks | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/detroit-s-challenge-california.html | DETROIT'S CHALLENGE: CALIFORNIA | False | By John Holusha | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/coetzee-discarding-can-t-win-feeling-confident-for-dokes-title-bout.html | Coetzee Discarding Can't Win' Feeling, Confident For Dokes Title Bout | False | By Michael Katz | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/biscayne-appeal.html | Biscayne Appeal | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/no-headline-182784.html | No Headline | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-people-aaron-s-ring-found.html | SPORTS PEOPLE; Aaron's Ring Found | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-gerry-lindgren-a-mystery-story.html | SCOUTING; Gerry Lindgren: A Mystery Story | False | By Thomas Rogers | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/a-rate-cut-in-at-t-toll-calls.html | A RATE CUT IN A.T.&T. TOLL CALLS | False | By Andrew Pollack | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/atlantic-telecasting-corp-reports-earnings-for-qtr-to-july-31.html | ATLANTIC TELECASTING CORP reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/plant-and-tree-maintenance-classes-in-the-city.html | PLANT AND TREE MAINTENANCE CLASSES IN THE CITY | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/briefs-181436.html | BRIEFS | False | | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/lawhon-john-f-furniture-reports-earnings-for-qtr-to-july-31.html | LAWHON, JOHN F, FURNITURE reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/forest-service-puts-up-a-wall-to-save-a-rare-alpine-flower.html | FOREST SERVICE PUTS UP A WALL TO SAVE A RARE ALPINE FLOWER | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-carter-s-handiwork.html | NEW YORK DAY BY DAY; Carter's Handiwork | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/l-seaport-as-neighbor-182947.html | Seaport as Neighbor | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-korean-tragedy-s-lesson-for-the-future-180900.html | KOREAN TRAGEDY'S LESSON FOR THE FUTURE | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/music-adrian-belew.html | MUSIC: ADRIAN BELEW | False | By Jon Pareles | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/new-court-move-to-curb-manville.html | NEW COURT MOVE TO CURB MANVILLE | False | By Tamar Lewin | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/around-the-nation-oregon-voters-approve-taxes-for-50-districts.html | AROUND THE NATION; Oregon Voters Approve Taxes for 50 Districts | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/the-un-today-sept-22-1983.html | The U.N. Today; Sept. 22, 1983 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/broken-hill-bid.html | Broken Hill Bid | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/obituaries/roswell-miller-jr.html | ROSWELL MILLER JR. | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/hers.html | HERS | False | By Letty Pogrebin | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/the-city-charges-reduced-in-truck-crash.html | THE CITY; Charges Reduced In Truck Crash | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/no-headline-182787.html | No Headline | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/olympic-team-winss.html | Olympic Team Winss | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/salvadorans-to-gain-refugee-status.html | SALVADORANS TO GAIN REFUGEE STATUS | False | By Bernard Gwertzman | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/eastern-will-seek-wage-cuts-of-20.html | EASTERN WILL SEEK WAGE CUTS OF 20% | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/unifast-industries-reports-earnings-for-year-to-june-30.html | UNIFAST INDUSTRIES reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/r-e-i-t-of-america-reports-earnings-for-qtr-to-aug-31.html | R E I T OF AMERICA reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | BLOUNT INC reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/excerpts-from-a-statement-by-shultz-on-american-policy-in-mideast.html | EXCERPTS FROM A STATEMENT BY SHULTZ ON AMERICAN POLICY IN MIDEAST | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/no-headline-180320.html | No Headline | False | By Anatole Broyard | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/2-women-lose-firefighter-jobs-after-probation.html | 2 WOMEN LOSE FIREFIGHTER JOBS AFTER PROBATION | False | By David Bird | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/calendar-french-fabrics-for-home.html | CALENDAR: FRENCH FABRICS FOR HOME | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/finance-new-issues-sallie-mae-is-offering-10-million-shares-at-20.html | FINANCE/NEW ISSUES; Sallie Mae Is Offering 10 Million Shares at $20 | False | | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-letter-on-red-tape-don-t-drown-senior-housing-in-paper-182782.html | Letter: On Red Tape; Don't Drown Senior Housing in Paper | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-navy-s-goat-fine.html | SCOUTING; Navy's Goat Fine | False | By Thomas Rogers | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/essay-snarling-detente.html | ESSAY; SNARLING DETENTE | False | By William Safire | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/around-the-nation-chemical-plant-blasts-hurt-five-in-carolina.html | AROUND THE NATION; Chemical Plant Blasts Hurt Five in Carolina | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-of-the-times-australia-s-flag-day.html | SPORTS OF THE TIMES; AUSTRALIA'S FLAG DAY | False | By Dave Anderson | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/man-in-the-news-acid-voiced-assebly-chief.html | MAN IN THE NEWS; ACID-VOICED ASSEBLY CHIEF | False | By Ari L. Goldman | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/finance-new-issues-city-plans-to-sell-750-million-notes.html | FINANCE/NEW ISSUES; City Plans to Sell $750 Million Notes | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/dow-is-down-by-5.90-to-1243.29.html | DOW IS DOWN BY 5.90, TO 1,243.29 | False | By Alexander R. Hammer | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/stanley-stymies-yanks-again.html | STANLEY STYMIES YANKS AGAIN | False | By Murray Chass | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/cybermedic-reports-earnings-for-qtr-to-july-31.html | CYBERMEDIC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/c-correction-183085.html | CORRECTION | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/rangers-defeat-islander-7-1.html | RANGERS DEFEAT ISLANDER, 7-1 | False | By Alex Yannis | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/editors-note-181469.html | EDITORS' NOTE | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/2-crime-cases-shake-west-hartford.html | 2 CRIME CASES SHAKE WEST HARTFORD | False | By Richard L. Madden | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sale-of-generals-is-set.html | Sale of Generals Is Set | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/williams-pact-with-allen-firm-tulsa-okla-sept-21-ap-williams-companies-energy.html | Williams in Pact With Allen Firm TULSA, Okla., Sept. 21 (AP) - The Williams Companies, an energy and agriculture concern, said it had signed an agreement allowing it to proceed with its takeover offer for the Northwest Energy Company, ending a New York investment firm's competing bid for Northwest. | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/key-rates-181036.html | Key Rates | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/regional-styles-enter-the-architectural-mainstream.html | REGIONAL STYLES ENTER THE ARCHITECTURAL MAINSTREAM | False | By Joseph Giovannini | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-savings-bank-picks-muller-jordan-weiss.html | ADVERTISING; Savings Bank Picks Muller Jordan Weiss | False | By Philip H. Dougherty | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/the-region-candidate-backs-use-of-shoreham.html | THE REGION; Candidate Backs Use of Shoreham | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/critic-s-notebook-verities-sustain-miss-america-pagent.html | CRITIC'S NOTEBOOK; VERITIES SUSTAIN 'MISS AMERICA PAGENT' | False | By John Corry | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/cbs-plans-new-hourlong-news-show.html | CBS Plans New Hourlong News Show | False | | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/panel-finds-no-valid-excuse-for-not-treating-aids-case.html | PANEL FINDS NO VALID EXCUSE FOR NOT TREATING AIDS CASE | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/quick-reilly-group-reports-earnings-for-qtr-to-aug26.html | QUICK & REILLY GROUP reports earnings for Qtr to Aug 26 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/curb-asked-on-trade-to-soviet.html | CURB ASKED ON TRADE TO SOVIET | False | By Clyde H. Farnsworth | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/mountain-towns-resisting-philadelphia-s-sludge.html | MOUNTAIN TOWNS RESISTING PHILADELPHIA'S SLUDGE | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/biogen-begins-clinical-tests.html | Biogen Begins Clinical Tests | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-broadway-celebrates-development-fund.html | NEW YORK DAY BY DAY; Broadway Celebrates Development Fund | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/helpful-hardware-sewing-made-easier-with-simple-devices.html | HELPFUL HARDWARE; SEWING MADE EASIER WITH SIMPLE DEVICES | False | By Mary Smith | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/short-interest-on-big-board-up-to-record-level.html | SHORT INTEREST ON BIG BOARD UP TO RECORD LEVEL | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/what-secrets-and-at-what-price.html | What Secrets? And at What Price? | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/transactions-182427.html | Transactions | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/music-city-opera-offers-cendrillon.html | MUSIC: CITY OPERA OFFERS 'CENDRILLON' | False | By Donal Henahan | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/western-airlines.html | Western Airlines | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/shepherd-products-reports-earnings-for-year-to-june-30.html | SHEPHERD PRODUCTS reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/fiat-earns-390-million-495-turin-italy-sept-21.html | Fiat Earns $390 Million 495;TURIN, Italy, Sept. 21 | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/president-backs-idea-that-un-can-leave-us.html | PRESIDENT BACKS IDEA THAT U.N. CAN LEAVE U.S. | False | By Francis X. Clines, Special To the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/l-blaming-parents-181488.html | Blaming Parents | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/atom-plant-owner-said-to-see-report-early.html | ATOM PLANT OWNER SAID TO SEE REPORT EARLY | False | By Jane Perlez | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/mall-fire-destroys-39-stores-leaving-1000-people-jobless.html | Mall Fire Destroys 39 Stores, Leaving 1,000 People Jobless | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/political-winds-shift-but-houston-s-mayor-is-likely-to-weather-the-storm.html | POLITICAL WINDS SHIFT, BUT HOUSTON'S MAYOR IS LIKELY TO WEATHER THE STORM | False | By Wayne King | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/bridge-brazilians.html | Bridge:Brazilians | False | By Alan Truscott | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/this-is-arms-control.html | THIS IS ARMS CONTROL? | False | By Mark O. Hatfield | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/obituaries/james-f-dillon.html | JAMES F. DILLON | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cuban-exile-group-reportedly-planned-to-kill-castro-on-his-79-un-trip.html | CUBAN EXILE GROUP REPORTEDLY PLANNED TO KILL CASTRO ON HIS '79 U.N. TRIP | False | By Arnold H. Lubasch | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/canada-ousts-2-soviet-diplomats.html | CANADA OUSTS 2 SOVIET DIPLOMATS | False | AP | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/klecko-is-shifted-to-left-tackle-slot.html | KLECKO IS SHIFTED TO LEFT TACKLE SLOT | False | By Gerald Eskenazi | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/key-murder-trial-witness-denies-seeking-benefits.html | KEY MURDER TRIAL WITNESS DENIES SEEKING BENEFITS | False | By Selwyn Raab | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/finance-new-issues-louisiana-bonds-yielding-up-to-9.html | FINANCE/NEW ISSUES; Louisiana Bonds Yielding Up to 9% | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/business-people-merrill-lynch-unit-promotes-2-officers-merrill-lynch-government.html | BUSINESS PEOPLE; MERRILL LYNCH UNIT PROMOTES 2 OFFICERS Merrill Lynch Government Securities Inc., the fixed-income trading division of Merrill Lynch & Company, has promoted Howard A. Shalleross to chairman and chief executive officer and Daniel T. Napoli to president. | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/briefs-182087.html | BRIEFS | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/prices-up-in-sweden.html | Prices Up in Sweden | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/florentine-villa-is-bequeathed-to-nyu.html | FLORENTINE VILLA IS BEQUEATHED TO N.Y.U. | False | By Henry Kamm, Special To the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/lebanese-leader-visits-army-post.html | LEBANESE LEADER VISITS ARMY POST | False | By Thomas L Friedman | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/president-quits-at-continental-air.html | President Quits at Continental Air | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/sketches-of-2-state-supreme-court-justices-and-4-candidates.html | SKETCHES OF 2 STATE SUPREME COURT JUSTICES AND 4 CANDIDATES | False | William Kapelman | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-the-psychology-of-the-fear-of-nuclear-power-180898.html | THE PSYCHOLOGY OF THE FEAR OF NUCLEAR POWER | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/us-blames-soviet-for-syrians-role-in-lebanese-strife.html | U.S. BLAMES SOVIET FOR SYRIANS ROLE IN LEBANESE STRIFE | False | By Steven V. Roberts | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/news-analysis-war-powers-compromise-a-quandary.html | News Analysis; WAR POWERS COMPROMISE: A QUANDARY | False | By Hedrick Smith | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-3m-s-goal-of-leading-in-video.html | Advertising 3M's Goal Of Leading In Video | False | Philip H. Dougherty | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/gm-plans-import-of-japanese-cars.html | G.M. Plans Import Of Japanese Cars | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/watt-remark-on-coal-panel-offends-4-groups.html | WATT REMARK ON COAL PANEL OFFENDS 4 GROUPS | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/business-people-opel-sales-chief-picked-as-oldsmobile-planner.html | BUSINESS PEOPLE; OPEL SALES CHIEF PICKED AS OLDSMOBILE PLANNER | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/dying-girl-gets-medical-aid-over-father-s-protest.html | DYING GIRL GETS MEDICAL AID OVER FATHER'S PROTEST | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/news-analysis-timeless-debate-how-to-pick-judges.html | News Analysis; TIMELESS DEBATE: HOW TO PICK JUDGES | False | By David Margolick | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/gardening-solving-greenhouse-problems.html | GARDENING; SOLVING GREENHOUSE PROBLEMS | False | By Joan Lee Faust | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/concert-lila-deis-soprano.html | CONCERT: LILA DEIS, SOPRANO | False | By Edward Rothstein | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-tribute-to-the-met-opens-at-lincoln-center.html | NEW YORK DAY BY DAY; Tribute to the Met Opens at Lincoln Center | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/block-orders-a-halt-in-salesof-meat-from-2-companies.html | Block Orders a Halt in SalesOf Meat From 2 Companies | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-people-3-dolphins-fined.html | SPORTS PEOPLE; 3 Dolphins Fined | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-mets-optimistic.html | SCOUTING; Mets Optimistic | False | By Thomas Rogers | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/roughing-it-at-western-rehabilitation-center.html | ROUGHING IT AT WESTERN REHABILITATION CENTER | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/ballet-theater-board-approves-full-season.html | BALLET THEATER BOARD APPROVES FULL SEASON | False | By Jack Anderson | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/substantial-rate-drop-doubted-by-economists.html | SUBSTANTIAL RATE DROP DOUBTED BY ECONOMISTS | False | By H. Erich Heinemann | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cbs-is-said-to-have-paid-2-fugitives-for-interview.html | CBS IS SAID TO HAVE PAID 2 FUGITIVES FOR INTERVIEW | False | By Philip Shenon | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/osborne-is-sued-by-26-investors.html | Osborne Is Sued By 26 Investors | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-10.html | SUPER VALU STORES INC reports earnings for Qtr to Sept 10 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/volksoper-plans-us-tour.html | Volksoper Plans U.S. Tour | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/when-neighborliness-turns-high-tech.html | WHEN NEIGHBORLINESS TURNS HIGH TECH | False | By James Barron | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/transfer-of-un-a-topic-in-moscow.html | TRANSFER OF U.N. A TOPIC IN MOSCOW | False | By John F. Burns | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/bringing-back-the-grandeur-of-riverside-park.html | BRINGING BACK THE GRANDEUR OF RIVERSIDE PARK | False | By Deirdre Carmody | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/lear-fears-loss-for-viewers-if-tv-networks-gain-power.html | LEAR FEARS LOSS FOR VIEWERS IF TV NETWORKS GAIN POWER | False | By Sally Bedell Smith | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/new-pentagon-spokesman.html | New Pentagon Spokesman | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/7-killed-as-an-anti-marcos-crowd-battles-security-forces-in-manila.html | 7 KILLED AS AN ANTI-MARCOS CROWD BATTLES SECURITY FORCES IN MANILA | False | By Robert Trumbull, Special To the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-first-black-newspaper-in-us-is-honored.html | NEW YORK DAY BY DAY; First Black Newspaper In U.S. Is Honored | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/appeals-court-rejects-tax-disclosure-forms.html | Appeals Court Rejects Tax Disclosure Forms | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/q-a-180706.html | Q&A | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/legal-aid-action-is-deferred.html | Legal Aid Action Is Deferred | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/dock-unionists-warn-of-atlantic-and-gulf-strike.html | DOCK UNIONISTS WARN OF ATLANTIC AND GULF STRIKE | False | By Damon Stetson | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/profit-up-36-at-pillsbury.html | Profit Up 36% At Pillsbury | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/deregulation-of-trucking.html | Deregulation Of Trucking | False | AP | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-public-and-private-college-subsidies-180902.html | PUBLIC AND PRIVATE COLLEGE SUBSIDIES | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/around-the-world-afghan-rebels-reported-to-damage-airport.html | AROUND THE WORLD; Afghan Rebels Reported To Damage Airport | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/thursday-september-22-1983.html | THURSDAY, SEPTEMBER 22, 1983 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/business-digest-thursday-september-22-1983.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 22, 1983 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/canadian-beers-moving-south.html | CANADIAN BEERS MOVING SOUTH | False | By Douglas Martin, Special To the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-patriotic-cheers.html | SCOUTING; Patriotic Cheers | False | By Thomas Rogers | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/2-women-selected-by-nasa-for-space-shuttle-missions.html | 2 WOMEN SELECTED BY NASA FOR SPACE SHUTTLE MISSIONS | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-aug31.html | WOLF, HOWARD, B, INC reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/obituaries/barbara-m-wertheimer-dies-expert-on-women-in-unions.html | BARBARA M. WERTHEIMER DIES; EXPERT ON WOMEN IN UNIONS | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/opera-was-massenet-s-23d.html | OPERA WAS MASSENET'S 23D | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/technology-moving-data-from-a-to-b.html | Technology Moving Data From A to B | False | Andrew Pollack | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/kaiser-steel-bids.html | Kaiser Steel Bids | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/memphis-press-scimitar-to-shut-next-month.html | MEMPHIS PRESS-SCIMITAR TO SHUT NEXT MONTH | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/stripping-the-paint-off-wood-interiors.html | STRIPPING THE PAINT OFF WOOD INTERIORS | False | By Karel Joyce Littman | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/hunt-given-chance-in-giants-defense.html | Hunt Given Chance In Giants' Defense | False | By William N. Wallace | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/once-again-allende-s-name-brings-cheers-in-chile.html | ONCE AGAIN ALLENDE'S NAME BRINGS CHEERS IN CHILE | False | By Stephen Kinzer | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/no-headline-181440.html | No Headline | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/the-luxury-of-fendi-furs-and-de-ribes-styles.html | THE LUXURY OF FENDI FURS AND DE RIBES STYLES | False | By Joseph Giovannini | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cuomo-about-to-choose-convention-center-chief.html | CUOMO ABOUT TO CHOOSE CONVENTION CENTER CHIEF | False | By Martin Gottlieb | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/umet-properties-corp-reports-earnings-for-qtr-to-aug31.html | UMET PROPERTIES CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/general-instrument-corp-reports-earnings-for-qtr-to-aug-28.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Aug 28 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/cable-tv-fee-opposed.html | Cable TV Fee Opposed | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/early-data-show-economic-growth-remains-vigorous.html | EARLY DATA SHOW ECONOMIC GROWTH REMAINS VIGOROUS | False | By Peter T. Kilborn, Special to the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/c-correction-183080.html | CORRECTION | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/c-correction-183087.html | CORRECTION | False | | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/bat-s-profit-climbs-by-27.html | B.A.T's Profit Climbs by 27% | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/l-the-psychology-of-the-fear-of-nuclear-power-183029.html | THE PSYCHOLOGY OF THE FEAR OF NUCLEAR POWER | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/soviet-delegate-admits-error-in-plane-incident.html | Soviet Delegate Admits Error in Plane Incident | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/judge-clears-way-for-weirton-vote.html | Judge Clears Way For Weirton Vote | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/pillsbury-co-reports-earnings-for-qtr-to-aug31.html | PILLSBURY CO reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/finance-new-issues-pipeline-offering.html | FINANCE/NEW ISSUES; Pipeline Offering | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/wometco-agrees-to-buyout.html | Wometco Agrees To Buyout | False | By Leslie Wayne | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/bank-rates-decline-slightly.html | BANK RATES DECLINE SLIGHTLY | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/theater/stage-tales-of-the-hills-by-a-kentucky-troupe.html | STAGE: TALES OF THE HILLS BY A KENTUCKY TROUPE | False | By Mel Gussow | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-humor-and-the-budget.html | NEW YORK DAY BY DAY; Humor and the Budget | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/players.html | PLAYERS | False | Ira Berkow | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/honduras-now-says-exhaustion-killed-us-priest-reported-slain.html | HONDURAS NOW SAYS EXHAUSTION KILLED U.S. PRIEST REPORTED SLAIN | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/the-region-comatose-student-in-court-case-dies.html | THE REGION; Comatose Student In Court Case Dies | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/teachers-on-coast-renew-strike-talk-in-rejecting-offer.html | TEACHERS ON COAST RENEW STRIKE TALK IN REJECTING OFFER | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/river-oak-industries-reports-earnings-for-year-to-june30.html | RIVER OAK INDUSTRIES reports earnings for Year to June 30 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/presidential-decision-nears-for-jesse-jackson.html | PRESIDENTIAL DECISION NEARS FOR JESSE JACKSON | False | By Fay S. Joyce | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/abc-leads-in-nielsen-ratigs-for-second-week.html | ABC LEADS IN NIELSEN RATIGS FOR SECOND WEEK | False | By Peter Kerr | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/decision-shifted-on-owens-statue.html | Decision Shifted On Owens Statue | False | AP | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/briefing-182201.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/market-place-dr-pepper-co-and-its-options.html | Market Place Dr Pepper Co. And Its Options | False | Daniel F. Cuff | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/passenger-cuts-fuel-to-a-plane-engine-but-no-one-is-hurt.html | PASSENGER CUTS FUEL TO A PLANE ENGINE, BUT NO ONE IS HURT | False | By Glenn Fowler | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/rand-information-systems-reports-earnings-for-qtr-to-aug-14.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to Aug 14 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; Interest Rates Move Higher | False | By Michael Quint | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/world/reagan-reaffirms-a-philippine-visit.html | REAGAN REAFFIRMS A PHILIPPINE VISIT | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/lucille-armstrong-suffers-heart-attack.html | Lucille Armstrong Suffers Heart Attack | False | AP | 1983-09-26 | TX 1-190279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/sweatshop-commuting-stirs-american-can-to-move-again.html | 'SWEATSHOP' COMMUTING STIRS AMERICAN CAN TO MOVE AGAIN | False | By James Feron | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/us/battle-to-fill-drug-post-is-renewed.html | BATTLE TO FILL DRUG POST IS RENEWED | False | By Leslie Maitland Werner | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/s-p-drug-co-reports-earnings-for-qtr-to-july-31.html | S-P DRUG CO reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/israeli-economics-ills.html | ISRAELI ECONOMICS ILLS | False | By Bernard Avishai | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/global-natural-resources-properties-plc-reports-earnings-for-qtr-to-july-31.html | GLOBAL NATURAL RESOURCES PROPERTIES PLC reports earnings for Qtr to July 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/tv-2-hour-prremiere-of-trauma-center-series.html | TV: 2-HOUR PRREMIERE OF 'TRAUMA CENTER' SERIES | False | By John J. O'Connor | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/australia-ii-beats-liberty-by-1-47.html | AUSTRALIA II BEATS LIBERTY BY 1:47 | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/grizzly-is-going-to-chase-the-moose.html | GRIZZLY IS GOING TO CHASE THE MOOSE | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/dance-bat-dor-troupe-displays-wide-range.html | DANCE: BAT-DOR TROUPE DISPLAYS WIDE RANGE | False | By Jack Anderson | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/schaak-electronics-inc-reports-earnings-for-qtr-to-aug31.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-people-winters-quits-nba.html | SPORTS PEOPLE; Winters Quits N.B.A. | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/the-region-glen-cove-presses-soviet-on-taxes.html | THE REGION; Glen Cove Presses Soviet on Taxes | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-22 | 1983-09-22 | https://www.nytimes.com/1983/09/22/business/executive-changes-181046.html | EXECUTIVE CHANGES | False | | 1983-09-26 | TX 1-190279 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-cut-hospital-cost-but-not-at-employee-expense-183301.html | CUT HOSPITAL COST BUT NOT AT EMPLOYEE EXPENSE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/museums-mark-metropolitan-opera-s-centennial.html | MUSEUMS MARK METROPOLITAN OPERA'S CENTENNIAL | False | By Tim Page | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/no-martial-law-marcos-says.html | No Martial Law, Marcos Says | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/learn-latin-america-s-culture.html | LEARN LATIN AMERICA'S CULTURE | False | By James W. Symington | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/bar-group-backs-trial-judge.html | BAR GROUP BACKS TRIAL JUDGE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/doctor-convicted-of-rapes.html | DOCTOR CONVICTED OF RAPES | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/duro-test-reports-earnings-for-qtr-to-july-31.html | DURO-TEST reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/fall-to-be-welcomed.html | Fall to Be Welcomed | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-at-80-reflections-on-realty.html | NEW YORK DAY BY DAY; At 80, Reflections on Realty | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/havana-to-the-blue-note-with-paquito-d-rivera.html | HAVANA TO THE BLUE NOTE WITH PAQUITO D'RIVERA | False | By Jon Pareles | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/orders-of-durable-goods-rise.html | ORDERS OF DURABLE GOODS RISE | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/company-news-new-pennzoil-unit-seeks-acquisitions.html | COMPANY NEWS; New Pennzoil Unit Seeks Acquisitions | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-the-big-chill-reunion-of-60-s-activists.html | SCREEN: 'THE BIG CHILL,' REUNION OF 60'S ACTIVISTS | False | By Vincent Canby | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/briefing-183631.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/foster-s-band-to-play.html | Foster's Band to Play | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-why-not-make-english-monolinguals-bilingual-183307.html | WHY NOT MAKE ENGLISH MONOLINGUALS BILINGUAL? | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/feeding-our-hungry.html | FEEDING OUR HUNGRY | False | By Leon E. Panetta | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/father-wins-custody-fight-by-politically-divided-couple.html | FATHER WINS CUSTODY FIGHT BY POLITICALLY DIVIDED COUPLE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/dear-abby-explains-error-on-inequity-in-some-benefits.html | 'DEAR ABBY' EXPLAINS ERROR ON INEQUITY IN SOME BENEFITS | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/collins-industries-reports-earnings-for-qtr-to-july-31.html | COLLINS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/newhall-land-farming-co-reports-earnings-for-qtr-to-aug-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/about-real-estate-developer-in-manhattan-plans-sales-then-builds.html | ABOUT REAL ESTATE; DEVELOPER IN MANHATTAN PLANS SALES, THEN BUILDS | False | By Lee A. Daniels | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-italy-s-ernesto-teen-age-rebel-in-1911.html | SCREEN: ITALY'S 'ERNESTO,' TEEN-AGE REBEL IN 1911 | False | By Lawrence Van Gelder | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/teinplane-sfall.html | TeinPlane'sFall | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/standun-inc-reports-earnings-for-qtr-to-aug-31.html | STANDUN INC reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/dokes-fights-for-attention.html | DOKES FIGHTS FOR ATTENTION | False | By Michael Katz | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-final-option-antinuclear-protesters.html | SCREEN: 'FINAL OPTION,' ANTINUCLEAR PROTESTERS | False | By Janet Maslin | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/key-rates-183720.html | Key Rates | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/nba-referees-file-grievance.html | N.B.A. Referees File Grievance | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/4-hasidim-held-following-clash-with-police.html | 4 HASIDIM HELD FOLLOWING CLASH WITH POLICE | False | By Lindsey Gruson | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/no-headline-184148.html | No Headline | False | By Christopher S. Wren | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/around-the-world-salvador-official-seized-by-rightist-death-squad.html | AROUND THE WORLD; Salvador Official Seized By Rightist Death Squad | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/style/how-parents-view-education.html | HOW PARENTS VIEW EDUCATION | False | By Nadine Brozan | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/mexico-plans-to-devalue.html | Mexico Plans to Devalue | False | | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/film-early-rock-days-eddie-and-the-cruisers.html | FILM: EARLY ROCK DAYS, 'EDDIE AND THE CRUISERS' | False | By Janet Maslin | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/mr-watt-s-disabling-offense.html | Mr. Watt's Disabling Offense | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/new-college-group-has-an-ivy-look.html | New College Group Has an Ivy Look | False | By Gordon S. White Jr. | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/editors-note-185009.html | EDITORS' NOTE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/war-powers-bill-wins-initial-approval.html | WAR POWERS BILL WINS INITIAL APPROVAL | False | By Steven V. Roberts | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/cracking-a-swiss-bank-s-code.html | CRACKING A SWISS BANK'S CODE | False | By Paul Lewis | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/bassett-furniture-industries-reports-earnings-for-qtr-to-aug-31.html | BASSETT FURNITURE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/discounter-sues-three-over-izods.html | DISCOUNTER SUES THREE OVER IZODS | False | By Isadore Barmash | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/no-headline-183551.html | No Headline | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/the-city-tale-of-twocities-koch-does-battle.html | THE CITY; Tale of TwoCities: Koch Does Battle | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/watt-asks-that-reagan-forgive-offensive-remark-about-panel.html | WATT ASKS THAT REAGAN FORGIVE 'OFFENSIVE REMARK ABOUT PANEL | False | By Francis X. Clines, Special To the New York Times | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/reagan-might-cut-his-trip-to-mainila.html | REAGAN MIGHT CUT HIS TRIP TO MAINILA | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/tv-weekend-peacetime-army-action-in-for-love-and-honor.html | TV WEEKEND; PEACETIME ARMY ACTION IN 'FOR LOVE AND HONOR' | False | By John J. O'Connor | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/un-leader-hears-no-serious-talk-of-more.html | U.N. LEADER HEARS 'NO SERIOUS TALK' OF MORE | False | By Ari L. Goldman | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-memorial-for-earl-hines.html | NEW YORK DAY BY DAY; Memorial for Earl Hines | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/after-six-inc-reports-earnings-for-qtr-to-june-30.html | AFTER SIX, INC reports earnings for Qtr to June 30 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/waters-instruments-inc-reports-earnings-for-qtr-to-july-31.html | WATERS INSTRUMENTS, INC reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-give-the-consumer-a-stake-in-containing-medicare-184043.html | ; GIVE THE CONSUMER A STAKE IN CONTAINING MEDICARE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/week-s-car-output-up.html | Week's Car Output Up | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/art-circles-and-age-from-charles-simonds.html | ART: 'CIRCLES' AND 'AGE FROM CHARLES SIMONDS | False | By Vivien Raynor | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/business-people-president-is-appointed-by-martin-marietta.html | BUSINESS PEOPLE; President Is Appointed By Martin Marietta | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/gold-mining-project-in-alaska-waters-questioned.html | GOLD MINING PROJECT IN ALASKA WATERS QUESTIONED | False | | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/visit-to-a-vassar-mansion.html | VISIT TO A VASSAR MANSION | False | By Harold Faber | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/john-t-degraff-dies-former-law-examiner.html | John T. DeGraff Dies; Former Law Examiner | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-bitter-times-for-witherspoon.html | SCOUTING; Bitter Times For Witherspoon | False | By Thomas Rogers | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/owner-of-newspaper-for-haitian-emigres-is-slain-in-brooklyn.html | OWNER OF NEWSPAPER FOR HAITIAN EMIGRES IS SLAIN IN BROOKLYN | False | By Leonard Buder | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/required-reading-vietnam-a-history.html | Required Reading 'Vietnam, a History' | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/business-people-ac-nielsen-jr-to-retire-in-may.html | BUSINESS PEOPLE; A.C. Nielsen Jr. To Retire in May | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/street-fairs-this-weekend.html | Street Fairs This Weekend | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/market-place-mesa-s-offer-to-kn-energy.html | Market Place; Mesa's Offer To KN Energy | False | Daniel F. Cuff | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-harassing-gromyko-damages-us-image-184048.html | HARASSING GROMYKO DAMAGES U.S. IMAGE | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/mci-plan-to-deliver-messages.html | MCI PLAN TO DELIVER MESSAGES | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/a-tribute-to-a-senator-and-bipartisan-giving.html | A TRIBUTE TO A SENATOR AND BIPARTISAN GIVING | False | By Jonathan Fuerbringer | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/topics-on-screen-on-deck-floating-mosque.html | Topics On Screen, on Deck, Floating Mosque | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-of-the-times-tomorrow-the-decision.html | SPORTS OF THE TIMES; Tomorrow, the Decision | False | By Dave Anderson | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/judge-allows-gold-project.html | Judge Allows Gold Project | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/the-smoke-in-manila-s-guns.html | The Smoke in Manila's Guns | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/no-headline-184691.html | No Headline | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/business-digest-friday-september-23-1983.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 23, 1983 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/executive-changes-183502.html | EXECUTIVE CHANGES | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-koch-to-wed.html | NEW YORK DAY BY DAY; Koch to Wed | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-people-clark-trade-sought.html | SPORTS PEOPLE; Clark Trade Sought | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/disclosure-of-officers-pay-eased.html | DISCLOSURE OF OFFICERS PAY EASED | False | By Kenneth B. Noble | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-lights-up-on-21st-film-festival-at-lincoln-center.html | SCREEN LIGHTS UP ON 21ST FILM FESTIVAL AT LINCOLN CENTER | False | By Peter B. Flint | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/mine-wounds-3-in-ulster.html | Mine Wounds 3 in Ulster | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/books-bloomsburian.html | Books: Bloomsburian | False | By Michiko Kakutani | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/nasa-in-deal-with-fairchild.html | NASA IN DEAL WITH FAIRCHILD | False | By John Noble Wilford | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/pop-jazz-linda-ronstadt-at-music-hall-a-night-of-the-50-s.html | POP/JAZZ; LINDA RONSTADT AT MUSIC HALL: A NIGHT OF THE 50'S | False | By Stephen Holden | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/bridge-french-and-american-teams-co-favorites-for-world-title.html | Bridge:French and American Teams Co-Favorites for World Title | False | By Alan Truscott | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/marlboro-favors-bates-motel.html | MARLBORO FAVORS BATES MOTEL | False | STEVEN CRIST ON HORSE RACING | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/widow-paupers-and-politicians-scramble-for-mcdonald-seat.html | WIDOW, 'PAUPERS' AND POLITICIANS SCRAMBLE FOR MCDONALD SEAT | False | By Fay S. Joyce | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/2-shows-of-japan-s-national-treasures.html | 2 SHOWS OF JAPAN'S NATIONAL TREASURES | False | By A Miracle of Timing, Two Wonderful Shows of Japanese Art Have Landed In New York Together. Each Complements and Enhances the Impact of the Other, and Both Are Replete With Works So Rare That Their Governmental Designations Range From Important Art Object To National Treasure. (THE HIGHEST) | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/southern-indiana-gas-electric-reports-earnings-for-qtr-to-aug-31.html | SOUTHERN INDIANA GAS & ELECTRIC reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/playslawrie-mifflin.html | PLAYSLawrie Mifflin | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/currency-crisis.html | CURRENCY CRISIS | False | By C. Fred Bergsten | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/redman-at-sweet-basil.html | Redman at Sweet Basil | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/pratt-whitney.html | Pratt & Whitney | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/germans-enlist-poll-takers-in-missile-debate.html | GERMANS ENLIST POLL-TAKERS IN MISSILE DEBATE | False | By James M. Markham | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/woman21sentenced-in-fatal-beating-of-son.html | Woman,21,Sentenced In Fatal Beating of Son | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/jousters-and-jugglers-at-the-cloisters.html | JOUSTERS AND JUGGLERS AT THE CLOISTERS | False | By Lisa Belkin | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/apple-expects-big-earnings-decline.html | APPLE EXPECTS BIG EARNINGS DECLINE | False | By Andrew Pollack | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/dow-soars-to-1257.52-up-14.23.html | DOW SOARS TO 1,257.52; UP 14.23 | False | By Alexander R. Hammer | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/chinese-sets-jump-record.html | Chinese Sets Jump Record | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/senate-votes-to-cut-us-contribution-to-un.html | SENATE VOTES TO CUT U.S. CONTRIBUTION TO U.N. | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/guitar-concert-yves-storm.html | GUITAR CONCERT: YVES STORM | False | By Tim Page | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-people-soviet-move-criticized.html | SPORTS PEOPLE; Soviet Move Criticized | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/shultz-photo-carried-a-misleading-caption.html | Shultz Photo Carried A Misleading Caption | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/restaurants-183145.html | RESTAURANTS | False | By Mimi Sheraton | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/watt-calling-panel-members.html | Watt Calling Panel Members | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/gop-leader-backs-rejection-of-2-judges.html | G.O.P. Leader Backs Rejection of 2 Judges | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/saving-the-theaters.html | SAVING THE THEATERS | False | By Martin Gottlieb | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/tosco-projection.html | Tosco Projection | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/around-the-world-writer-in-hitler-hoax-now-faces-rearrest.html | AROUND THE WORLD; Writer in Hitler Hoax Now Faces Rearrest | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/around-the-nation-woman-missing-5-days-found-in-wrecked-car.html | AROUND THE NATION; Woman Missing 5 Days Found in Wrecked Car | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/economic-scene-recovery-but-no-boom.html | Economic Scene; Recovery, But No Boom | False | Leonard Silk | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/tokheim-corp-reports-earnings-for-qtr-to-aug-31.html | TOKHEIM CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/article-183784-no-title.html | Article 183784 -- No Title | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/uaw-wins-recognition-at-coast-gm-toyota-plant.html | U.A.W. WINS RECOGNITION AT COAST G.M.-TOYOTA PLANT | False | By John Holusha | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/in-the-nation-folly-and-flight-7.html | IN THE NATION; FOLLY AND FLIGHT 7 | False | By Tom Wicker | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/article-184750-no-title.html | Article 184750 -- No Title | False | By Marjorie Hunter, Special To the New York Times | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/mgic-unit-sells-policies-to-cna.html | MGIC Unit Sells Policies to CNA | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/standard-microsystems-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/tii-industries-reports-earnings-for-qtr-to-june-24.html | TII INDUSTRIES reports earnings for Qtr to June 24 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/outdoor-rock-session.html | Outdoor Rock Session | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/chicago-busines-watches-with-apprehension-as-mayor-and-council-battle.html | CHICAGO BUSINES WATCHES WITH APPREHENSION AS MAYOR AND COUNCIL BATTLE | False | By Winston Williams | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | EDWARDS A G & SONS, INC reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-awake-in-wonderland.html | NEW YORK DAY BY DAY; Awake in Wonderland | False | By Susan Heller Anderson and Maurie Carroll | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/us-says-russians-rejected-appeal.html | U.S. SAYS RUSSIANS REJECTED APPEAL | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/imf-loan-cutback-seen.html | I.M.F. Loan Cutback Seen | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/the-foothill-groupinc-reports-earnings-for-qtr-to-aug-31.html | THE FOOTHILL GROUP,INC reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/after-3-years-iran-iraq-war-is-a-smoldering-stalemate.html | AFTER 3 YEARS IRAN-IRAQ WAR IS A SMOLDERING STALEMATE | False | By Drew Middleton | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/friday-september-23-1983.html | FRIDAY, SEPTEMBER 23, 1983 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/olmsted-conference-hails-creator-of-urban-parks.html | OLMSTED CONFERENCE HAILS CREATOR OF URBAN PARKS | False | By Deirdre Carmody | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/coltrane-on-wkcr.html | Coltrane on WKCR | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/panel-approves-nicaragua-aid.html | PANEL APPROVES NICARAGUA AID | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/credit-markets-prices-move-sharply-higher.html | CREDIT MARKETS; PRICES MOVE SHARPLY HIGHER | False | By Michael Quint | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/electro-rent-corp-reports-earnings-for-qtr-to-aug31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/to-build-a-library-some-chairs-go-up-for-bid.html | TO BUILD A LIBRARY, SOME CHAIRS GO UP FOR BID | False | By Phil Gailey | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/sun-ra-at-jazzmania.html | Sun Ra at Jazzmania | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/a-black-tie-gala-in-midtown-too.html | A Black-Tie Gala In Midtown, Too | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-wrong-move-on-wright-183309.html | WRONG MOVE ON WRIGHT | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/no-headline-24113.html | No Headline | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/search-goes-on-for-jet-sblack-box.html | SEARCH GOES ON FOR JET'SBLACK BOX | False | By Clyde Haberman | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/style/fashion-on-the-fall-circuit.html | FASHION: ON THE FALL CIRCUT | False | By Bernadine Morris | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/transactions-184723.html | Transactions | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-jumping-leagues.html | SCOUTING; Jumping Leagues | False | By Thomas Rogers | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/the-rosenbergs-new-evidence-old-passions.html | THE ROSENBERGS: NEW EVIDENCE, OLD PASSIONS | False | By Sam Roberts | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/mianus-bridge-collapse-scrutuinzed-at-hearings.html | MIANUS BRIDGE COLLAPSE SCRUTUINZED AT HEARINGS | False | By Susan Chira | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/finance-new-issues-mortage-agency-to-sell-collateralized-securities.html | FINANCE/NEW ISSUES; Mortage Agency to Sell Collateralized Securities | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/house-panels-resist-fcc-change.html | HOUSE PANELS RESIST F.C.C. CHANGE | False | By Sally Bedell Smith | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/topics-on-screen-on-deck-words-and-music.html | Topics On Screen, on Deck; Words and Music | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/c-correction-185167.html | CORRECTION | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/trial-comed-to-end-in-crash-of-boeing-jet-that-killed-213.html | TRIAL COMED TO END IN CRASH OF BOEING JET THAT KILLED 213 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/finance-new-issues-183836.html | FINANCE/NEW ISSUES; | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/jack-t-kvernland.html | JACK T. KVERNLAND | False | | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/air-experts-work-on-a-new-safety-plan.html | AIR EXPERTS WORK ON A NEW SAFETY PLAN | False | By Richard Witkin | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/coleco-s-adam-near.html | Coleco's Adam Near | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/it-s-fall-and-city-s-fancy-turns-to-fairs-and-parades.html | IT'S FALL, AND CITY'S FANCY TURNS TO FAIRS AND PARADES | False | By Peter Kerr | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/around-the-world-korean-dies-in-blast-at-us-culture-center.html | AROUND THE WORLD; Korean Dies in Blast At U.S. Culture Center | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/vice-president-out-at-ashland.html | Vice President Out at Ashland | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-people-steinbrenner-report.html | SPORTS PEOPLE; Steinbrenner Report | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/quotation-of-the-day-185007.html | Quotation of the Day | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/briefs-184693.html | BRIEFS | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/poor-outlook-for-new-jobs.html | Poor Outlook For New Jobs | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/mrs-burford-sought-study-of-political-deadline.html | MRS. BURFORD SOUGHT STUDY OF 'POLITICAL DEADLINE' | False | By Philip Shabecoff | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/teleci-inc-reports-earnings-for-year-to-june-30.html | TELECI INC reports earnings for Year to June 30 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/eagle-crash-claim.html | Eagle Crash Claim | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/alleghany-talks-seen.html | ALLEGHANY TALKS SEEN | False | By Robert J. Cole | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/briefs-183545.html | BRIEFS | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/phillies-sweep-the-expos-by-9-7-and-7-1.html | PHILLIES SWEEP THE EXPOS BY 9-7 AND 7-1 | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/australia-ii-beats-liberty-to-tie-cup-series-at-3-3.html | AUSTRALIA II BEATS LIBERTY TO TIE CUP SERIES AT 3-3 | False | By Joanne A. Fishman | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/sacrificing-judges-in-the-bronx.html | Sacrificing Judges in the Bronx | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/carl-f-granrud.html | CARL F. GRANRUD | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/generals-are-sold-to-trump.html | GENERALS ARE SOLD TO TRUMP | False | By Sam Goldaper | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/c-correction-185164.html | CORRECTION | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/nfl-matchups-oilers-trading-for-the-future.html | N.F.L. MATCHUPS; OILERS TRADING FOR THE FUTURE | False | By Michael Janofsky | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/c-correction-185168.html | CORRECTION | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/l-subs-neglected-on-school-improvement-agenda-183306.html | SUBS NEGLECTED ON SCHOOL IMPROVEMENT AGENDA | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/the-city-2-women-appeal-fire-dept-action.html | THE CITY; 2 Women Appeal Fire Dept. Action | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Angela Taylor | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/no-headline-182822.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/advertising-colgate-shifts-to-y-r.html | Advertising; Colgate Shifts to Y. & R. | False | Philip H. Dougherty | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/theater/theater-dreamgirls-cast-and-text-changes.html | THEATER: 'DREAMGIRLS,' CAST AND TEXT CHANGES | False | By Frank Rich | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/jets-send-out-an-s-o-s-for-place-kickers.html | Jets Send Out an S O S for Place-Kickers | False | By Gerald Eskenazi | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/8-french-jets-hit-militia-positions-in-lebanon-clash.html | 8 FRENCH JETS HIT MILITIA POSITIONS IN LEBANON CLASH | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/grand-central-inc-reports-earnings-for-qtr-to-july-31.html | GRAND CENTRAL, INC reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/marcos-warns-of-tough-steps-to-end-clashes.html | MARCOS WARNS OF TOUGH STEPS TO END CLASHES | False | By Robert Trumbull | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/brakes-at-issue-in-case-charging-murder-by-auto.html | BRAKES AT ISSUE IN CASE CHARGING MURDER BY AUTO | False | By Donald Janson | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/publishing-congress-honors-l-amour.html | PUBLISHING: CONGRESS HONORS L'AMOUR | False | By Edwin McDowell | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/mets-beaten-by-cardinals-3-2.html | METS BEATEN BY CARDINALS, 3-2 | False | By Joseph Durso | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/kremlin-renews-missile-warnings.html | KREMLIN RENEWS MISSILE WARNINGS | False | By John F. Burns | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/summer-dies-but-the-city-comes-alive.html | SUMMER DIES BUT THE CITY COMES ALIVE | False | By Sara Rimer | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-iowa-connection.html | SCOUTING; Iowa Connection | False | By Thomas Rogers | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/mexico-loan-payments.html | Mexico Loan Payments | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/street-urchins-in-brazil-find-a-town-that-cares.html | STREET URCHINS IN BRAZIL FIND A TOWN THAT CARES | False | By Warren Hoge | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/s-a-l-cable-communications-reports-earnings-for-qtr-to-july-31.html | S A L CABLE COMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/trenton-politics-mired-in-conflict-over-a-judge.html | TRENTON POLITICS MIRED IN CONFLICT OVER A JUDGE | False | By Michael Norman | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-bed-designs.html | NEW YORK DAY BY DAY; Bed Designs | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/zambian-says-us-assists-pretoria.html | ZAMBIAN SAYS U.S. ASSISTS PRETORIA | False | By Joseph Lelyveld | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/gracie-square-art.html | Gracie Square Art | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/reagan-halted-growth-in-noncash-aid-programs.html | REAGAN HALTED GROWTH IN NONCASH AID PROGRAMS | False | By Robert Pear | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/business-people-penney-executive-goes-to-household-s-chain.html | BUSINESS PEOPLE; Penney Executive Goes To Household's Chain | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/music-city-opera-performs-turandot.html | MUSIC: CITY OPERA PERFORMS 'TURANDOT' | False | By Donal Henahan | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/icl-chairman-named.html | ICL Chairman Named | False | AP | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/us/plan-gains-for-first-outdoor-test-of-genetically-altered-plant-life.html | PLAN GAINS FOR FIRST OUTDOOR TEST OF GENETICALLY ALTERED PLANT LIFE | False | By Philip M. Boffey | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/world/in-brutal-civil-war-charges-of-atrocites-abound.html | IN BRUTAL CIVIL WAR, CHARGES OF ATROCITES ABOUND | False | By E. J. Dionne Jr., Special To the New York Times | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/gulton-industries-reports-earnings-for-qtr-to-aug27.html | GULTON INDUSTRIES reports earnings for Qtr to Aug 27 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/foreign-affairs-urgent-a-policy.html | FOREIGN AFFAIRS; URGENT: A POLICY! | False | By Flora Lewis | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/slim-profitable-national-steel.html | SLIM, PROFITABLE NATIONAL STEEL | False | By Steven Greenhouse | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/business/brinkman-l-d-reports-earnings-for-qtr-to-july-31.html | BRINKMAN L D reports earnings for Qtr to July 31 | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-23 | 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/race-in-central-park.html | Race in Central Park | False | | 1983-09-28 | TX 1-188374 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/insilco-to-sell-silver-interest.html | Insilco to Sell Silver Interest | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-people-nba-talks-stalled.html | SPORTS PEOPLE; N.B.A. Talks Stalled | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/welcoming-hand-on-embassy-row.html | WELCOMING HAND ON EMBASSY ROW | False | By Barbara Gamarekian | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-people-esiason-won-t-start.html | SPORTS PEOPLE; Esiason Won't Start | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-of-the-times-186454.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/seoul-gas-import-delay.html | Seoul Gas Import Delay | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/cit-s-business-broad-based-lending.html | C.I.T.'S BUSINESS: BROAD-BASED LENDING | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-boston-college-is-thinking-small.html | SCOUTING; Boston College Is Thinking Small | False | By Thomas Rogers | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/around-the-world-labor-party-doubtful-about-israeli-coalition.html | AROUND THE WORLD; Labor Party Doubtful About Israeli Coalition | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/howe-of-dodgers-is-suspended-again.html | Howe of Dodgers Is Suspended Again | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/your-money-tax-planning-for-year-end.html | Your Money; Tax Planning For Year-End | False | Leonard Sloane | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/court-told-youth-veered-auto-in-order-to-hit-boy.html | COURT TOLD YOUTH VEERED AUTO IN ORDER TO HIT BOY | False | By Donald Janson | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/columbia-student-drowns.html | Columbia Student Drowns | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/grace-e-hawk.html | GRACE E. HAWK | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-precluding-better-subways-via-westway-187838.html | PRECLUDING BETTER SUBWAYS VIA WESTWAY | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/cuomo-orders-aids-steel-mad-in-us.html | CUOMO ORDERS AIDS STEEL MAD IN U.S. | False | By Edward A. Gargan | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-agency-is-faulted-in-bridge-collapse.html | THE REGION; Agency Is Faulted In Bridge Collapse | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-how-much-can-the-striped-bass-take-187829.html | HOW MUCH CAN THE STRIPED BASS TAKE? | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/computer-wizardry-led-to-1.7-million-slot-machine-jackpot.html | COMPUTER WIZARDRY LED TO $1.7 MILLION SLOT MACHINE JACKPOT | False | By Wallace Turner | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-man-gets-15-years-in-priest-s-slaying.html | THE REGION; Man Gets 15 Years In Priest's Slaying | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/soviet-starts-making-some-admissions.html | SOVIET STARTS MAKING SOME ADMISSIONS | False | By John F. Burns | 1983-09-28 | TX 1-188328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/ap-says-its-shultz-caption-was-misleading.html | A.P. SAYS ITS SHULTZ CAPTION WAS MISLEADING | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/niagara-trading.html | Niagara Trading | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/watt-told-by-baker-hold-on-interior-job-is-in-serious-trouble.html | WATT TOLD BY BAKER HOLD ON INTERIOR JOB IS IN SERIOUS TROUBLE | False | By Martin Tolchin, Special To the New York Times | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/consumer-prices-up-by-0.4.html | CONSUMER PRICES UP BY 0.4% | False | By Peter T. Kilborn, Special To the New York Times | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/vibrant-journal-for-the-elderly.html | VIBRANT JOURNAL FOR THE ELDERLY | False | By N. R. Kleinfield | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/foster-care-plan-set-in-new-mexico.html | FOSTER-CARE PLAN SET IN NEW MEXICO | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/l-argent-13th-feature-by-bresson.html | 'L'ARGENT,' 13TH FEATURE BY BRESSON | False | By Vincent Canby | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/winds-decisive-factor-for-cup-final.html | WINDS DECISIVE FACTOR FOR CUP FINAL | False | By Joanne A. Fishman | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-gate-losses-too.html | SCOUTING; Gate Losses Too | False | By Thomas Rogers | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-arctic-precursors-185250.html | ARCTIC PRECURSORS | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/cardinal-medeiros-tribute-surprises-boston-catholics.html | CARDINAL MEDEIROS TRIBUTE SURPRISES BOSTON CATHOLICS | False | By Fox Butterfield | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/money-supply-declines-3.1-billion-in-week.html | MONEY SUPPLY DECLINES $3.1 BILLION IN WEEK | False | By Robert A. Bennett | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-love-pomes.html | NEW YORK DAY BY DAY; Love Pomes | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/officer-sentenced-for-taking-bribes-from-after-hours-club.html | Officer Sentenced for Taking Bribes From After-Hours Club | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/bulgarian-seized-in-new-york-and-charged-as-spy.html | BULGARIAN SEIZED IN NEW YORK AND CHARGED AS SPY | False | By Robert D. McFadden | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/united-to-pay-in-plant-fees.html | United to Pay In-Plant' Fees | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-people-newton-goes-home.html | SPORTS PEOPLE; Newton Goes Home | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/the-story-of-piera-from-child-to-actress.html | 'THE STORY OF PIERA,' FROM CHILD TO ACTRESS | False | By Vincent Canby | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-a-supersonic-biplane-is-developed-for-navy.html | PATENTS; A Supersonic Biplane Is Developed for Navy | False | By Stacy V. Jones | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/3-women-who-led-rescue-of-building-in-south-bronx-see-hopes-fulfilled.html | 3 WOMEN WHO LED RESCUE OF BUILDING IN SOUTH BRONX SEE HOPES FULFILLED | False | By Sara Rimer | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/key-rates-186335.html | Key Rates | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/shoreham-big-problems-and-no-easy-solutions-news-analysis.html | SHOREHAM: BIG PROBLEMS, AND NO EASY SOLUTIONS; News Analysis | False | By Matthew L. Wald | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/northwest-energy-stake.html | Northwest Energy Stake | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/gm-callback.html | G.M. Callback | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/forest-hills-12-years-later.html | FOREST HILLS, 12 YEARS LATER | False | By J.s. Fuerst | 1983-09-28 | TX 1-188328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-american-commitment-to-a-secure-lebanon-185252.html | AMERICAN COMMITMENT TO A SECURE LEBANON | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/no-headline-186424.html | No Headline | False | By Anatole Broyard | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/texaco-adding-socal-units.html | TEXACO ADDING SOCAL UNITS | False | By Thomas J. Lueck | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-city-koch-is-shocked-by-brooklyn-clash.html | THE CITY; Koch Is 'Shocked' By Brooklyn Clash | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/biscayne-bid-details-noted.html | Biscayne Bid Details Noted | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/democrats-ask-curb-on-south-africa.html | DEMOCRATS ASK CURB ON SOUTH AFRICA | False | By Bernard Weinraub | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/hanover-buys-cit-from-rca.html | HANOVER BUYS C.I.T. FROM RCA | False | By Robert J. Cole | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/us-to-tell-creidt-bureau-about-overdue-debts.html | U.S. TO TELL CREIDT BUREAU ABOUT OVERDUE DEBTS | False | By Kenneth B. Noble | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-change-for-better.html | SCOUTING; Change for Better | False | By Thomas Rogers | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-people-gaylord-perry-retires.html | SPORTS PEOPLE; Gaylord Perry Retires | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-amendments-185249.html | AMENDMENTS | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/utility-assails-criticism-of-3-mile-island.html | UTILITY ASSAILS CRITICISM OF 3 MILE ISLAND | False | BY Philip M. Boffey | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/argentina-changes-debt-law.html | Argentina Changes Debt Law | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/j-ward-o-neill-is-dead-at-81.html | J. Ward O'Neill Is Dead at 81 | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-city-convention-center-draws-4-bids.html | THE CITY; Convention Center Draws 4 Bids | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/argentine-army-given-amnesty-for-dirty-war.html | ARGENTINE ARMY GIVEN AMNESTY FOR 'DIRTY WAR' | False | By Edward Schumacher | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/conagra-plans.html | Conagra Plans | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/unitary-tax-curb-ruled-out.html | UNITARY TAX CURB RULED OUT | False | By Jonathan Fuerbringer | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/transactions-187211.html | Transactions | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/steelworkers-approve-plan-to-buy-their-own-plant-in-west-virginia.html | STEELWORKERS APPROVE PLAN TO BUY THEIR OWN PLANT IN WEST VIRGINIA | False | By William Serrin | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/apple-s-stock-tumbles-25.html | Apple's Stock Tumbles 25% | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/quotation-of-the-day-187744.html | Quotation of the Day | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/discord-on-aid-to-poor-lands.html | DISCORD ON AID TO POOR LANDS | False | By Clyde H. Farnsworth | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-terminal-art.html | NEW YORK DAY BY DAY; Terminal Art | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-three-new-advances-in-nuclear-reactors.html | PATENTS; Three New Advances In Nuclear Reactors | False | By Stacy V. Jones | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/zoning-bonuses-in-city-provoke-heated-debate.html | ZONING BONUSES IN CITY PROVOKE HEATED DEBATE | False | By Martin Gottlieb | 1983-09-28 | TX 1-188328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/briefs-186577.html | BRIEFS | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/112-aboard-airliner-are-killed-in-crash-in-persian-gulf-sheikdom-186232.html | 112 ABOARD AIRLINER ARE KILLED IN CRASH IN PERSIAN GULF SHEIKDOM | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-gold-ions-injected-to-treat-arthritis.html | PATENTS; Gold Ions Injected To Treat Arthritis | False | By Stacy V. Jones | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/around-the-world-polish-weekly-says-church-is-power-hungry.html | AROUND THE WORLD; Polish Weekly Says Church Is Power Hungry | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/style/consumer-saturday-assessing-insurance-for-home.html | CONSUMER SATURDAY; ASSESSING INSURANCE FOR HOME | False | By Fred Ferretti | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/tv-the-problem-of-teen-age-suicide.html | TV: THE PROBLEM OF 'TEEN-AGE SUICIDE' | False | By John Corry | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/when-college-is-a-subway-ride-away.html | WHEN COLLEGE IS A SUBWAY RIDE AWAY | False | By Deirdre Carmody | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/fighting-acid-rain-here.html | FIGHTING ACID RAIN HERE | False | By Joanna Underwood | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/reagan-to-offer-new-missile-plan-for-europe-talks.html | REAGAN TO OFFER NEW MISSILE PLAN FOR EUROPE TALKS | False | By Leslie H. Gelb, Special To the New York Times | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/around-the-nation-jump-in-gas-pressure-brings-boston-fires.html | AROUND THE NATION; Jump in Gas Pressure Brings Boston Fires | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/south-africa-drops-out-of-the-1984-olympiad.html | South Africa Drops Out Of the 1984 Olympiad | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-inventors-exposition-scheduled.html | Patents; Inventors Exposition Scheduled | False | Stacy V. Jones | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/style/new-typewriters-join-the-computer-age.html | NEW TYPEWRITERS JOIN THE COMPUTER AGE | False | By Joseph Giovannini | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/to-connecticut-legislator.html | >TO>-Connecticut Legislator | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/wind-from-mali-and-reassemblage-in-senegal.html | 'WIND' FROM MALI AND 'REASSEMBLAGE IN SENEGAL | False | By Janet Maslin | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/samuel-cozen.html | SAMUEL COZEN | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/the-talk-of-acapulco-acapulo-in-september-where-the-mexicans-are.html | THE TALK OF ACAPULCO; ACAPULO IN SEPTEMBER: WHERE THE MEXICANS ARE | False | By Richard J. Meislin | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/dodgers-trounce-braves-11-2.html | DODGERS TROUNCE BRAVES, 11-2 | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/style/customized-bicycles-italian-style.html | CUSTOMIZED BICYCLES, ITALIAN STYLE | False | By Suzanne Slesin | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/jersey-nuns-fight-developer.html | JERSEY NUNS FIGHT DEVELOPER | False | By Robert Hanley, Special To the New York Times | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/film-festival-l-argent-13th-feature-by-bresson.html | FILM FESTIVAL; 'L'ARGENT,' 13TH FEATURE BY BRESSON | False | By Vincent Canby | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/10-day-auto-sales-climb-3.8.html | 10-DAY AUTO SALES CLIMB 3.8% | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-people-leahy-able-to-kick.html | SPORTS PEOPLE; Leahy Able to Kick | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/shelling-in-beirut-wounds-4-marines-ships-return-fire.html | SHELLING IN BEIRUT WOUNDS 4 MARINES; SHIPS RETURN FIRE | False | By E. J. Dionne Jr. | 1983-09-28 | TX 1-188328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-activating-genes-to-aid-in-treatment-of-disease.html | PATENTS; Activating Genes to Aid In Treatment of Disease | False | By Stacy V. Jones | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/dow-drops-by-1.93-trading-is-heavy.html | DOW DROPS BY 1.93; TRADING IS HEAVY | False | By Alexander R. Hammer | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/letter-from-acda-building-a-base-for-arms-control-to-the-editor.html | Letter: From ACDA Building a Base for Arms Control To the Editor: | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/free-tests-at-street-fair.html | Free Tests at Street Fair | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/senate-unit-backs-lebanon-measure.html | SENATE UNIT BACKS LEBANON MEASURE | False | By Steven V. Roberts | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/government-troops-crack-down-on-demonstrations-in-philipine.html | GOVERNMENT TROOPS CRACK DOWN ON DEMONSTRATIONS IN PHILIPINE | False | By Colin Campbell | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/city-opera-turandot-2d-of-season.html | CITY OPERA: 'TURANDOT,' 2D OF SEASON | False | By Donal Henahan | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/news-summary-saturday-september-24-1983.html | NEWS SUMMARY; SATURDAY, SEPTEMBER 24, 1983 | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/pace-may-make-the-marlboro-race.html | PACE MAY MAKE THE MARLBORO RACE | False | By Steven Crist | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/canal-randolph-studies-liquidation.html | CANAL-RANDOLPH STUDIES LIQUIDATION | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-japan-s-efforts-on-behalf-of-sakhalin-s-koreans-185251.html | JAPAN'S EFFORTS ON BEHALF OF SAKHALIN'S KOREANS | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/briefing-186160.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/doubts-in-lebanon.html | DOUBTS IN LEBANON | False | By John Vinocur | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/yanks-win-7-4-on-4-run-8th.html | YANKS WIN, 7-4, ON 4-RUN 8TH | False | By Murray Chass | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/new-york-area-costs-rose-by-0.1-in-august.html | NEW YORK AREA COSTS ROSE BY 0.1% IN AUGUST | False | By Damon Stetson | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/city-is-planning-to-open-tombs-before-schedule.html | CITY IS PLANNING TO OPEN TOMBS BEFORE SCHEDULE | False | By Philip Shenon | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/unions-members-polled-on-84-vote.html | UNIONS' MEMBERS POLLED ON '84 VOTE | False | HOWELL RAINES | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/carlton-attains-300th-victory.html | CARLTON ATTAINS 300TH VICTORY | False | By Joseph Durso | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/ford-plant-votes-concessions.html | FORD PLANT VOTES CONCESSIONS | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/no-headline-186098.html | No Headline | False | By Alan Truscott | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/style/de-gustibus-restaurteur-feed-thyself.html | DE GUSTIBUS; RESTAURTEUR, FEED THYSELF | False | By Mimi Sheraton | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-no-headline-187816.html | No Headline | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-a-singular-signature.html | NEW YORK DAY BY DAY; A Singular Signature | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-new-offer-averts-strike-at-casinos.html | THE REGION; New Offer Averts Strike at Casinos | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/reagan-reaffirms-support-for-un.html | REAGAN REAFFIRMS SUPPORT FOR U.N. | False | By Bernard Gwertzman | 1983-09-28 | TX 1-188328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/world/around-the-world-nicaraguan-rebels-report-2-air-raids.html | AROUND THE WORLD; Nicaraguan Rebels Report 2 Air Raids | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-how-much-can-the-striped-bass-take-185253.html | HOW MUCH CAN THE STRIPED BASS TAKE? | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/sec-apparently-halts-investigation-of-seafirst.html | S.E.C. APPARENTLY HALTS INVESTIGATION OF SEAFIRST | False | AP | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/irving-lehman.html | IRVING LEHMAN | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/observer-it-won-t-swing.html | OBSERVER; It Won't Swing | False | By Russell Baker | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/options-start-on-big-board.html | Options Start On Big Board | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/the-g-in-gop-is-gaffe.html | THE G. IN G.O.P. IS 'GAFFE' | False | By Ross K. Baker | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/foolish-policy-on-south-africa.html | FOOLISH POLICY ON SOUTH AFRICA | False | By Franklin H. Williams | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/buying-of-kidneys-of-poor-attacked.html | BUYING OF KIDNEYS OF POOR ATTACKED | False | By Walter Sullivan | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/players-good-in-football-good-in-classroom.html | PLAYERS; Good in Football, Good in Classroom | False | Ira Berkow | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/l-precluding-better-subways-via-westway-185254.html | PRECLUDING BETTER SUBWAYS VIA WESTWAY | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/mr-adelman-protests.html | Mr. Adelman Protests | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/dokes-loses-title-to-coetzee.html | DOKES LOSES TITLE TO COETZEE | False | By Michael Katz | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-adding-to-full-coffer.html | NEW YORK DAY BY DAY; Adding to Full Coffer | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/prisons-on-borrowed-time.html | Prisons on Borrowed Time | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/business-digest-saturday-september-241983.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 24,1983 | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/c-correction-185688.html | CORRECTION | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/abuse-of-courtesy-in-trenton.html | Abuse of 'Courtesy' in Trenton | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/president-s-war-jet-is-to-be-based-farther-inland.html | PRESIDENT'S WAR JET IS TO BE BASED FARTHER INLAND | False | By Charles Mohr | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-so-near.html | NEW YORK DAY BY DAY; So Near . . . | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/theater/questions-raised-on-proposals-to-save-theaters.html | QUESTIONS RAISED ON PROPOSALS TO SAVE THEATERS | False | By Samuel G. Freedman | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/business/new-york-panel-seeks-faster-check-clearance.html | NEW YORK PANEL SEEKS FASTER CHECK CLEARANCE | False | By Leonard Sloane | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/youth-orchestra-of-ireland.html | Youth Orchestra of Ireland | False | | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-28 | TX 1-188328 |
| 1983-09-24 | 1983-09-24 | https://www.nytimes.com/1983/09/24/us/reagan-offers-another-hint-he-will-run-for-re-election.html | REAGAN OFFERS ANOTHER HINT HE WILL RUN FOR RE-ELECTION | False | By Francis X. Clines | 1983-09-28 | TX 1-188328 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/the-classic-note.html | THE CLASSIC NOTE | False | By George O'Brien In Recent Years, Designers Who Might Be Classified As | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/why-has-radio-tuned-out-children.html | WHY HAS RADIO TUNED OUT CHILDREN? | False | By Marie Winn | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/dartmouth-remembers-nelson-rockefeller-30.html | DARTMOUTH REMEMBERS NELSON ROCKEFELLER ('30) | False | By Dudley Clendinen | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/motorless-vermont-tours.html | MOTORLESS VERMONT TOURS | False | By Dan Gilmore | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/art-video-art-ready-for-prime-time.html | ART; VIDEO ART: READY FOR PRIME TIME? | False | By Phyllis Braff | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-french-taxes-183166.html | French Taxes | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/corporated-day-care-off-to-a-slow-start.html | CORPORATED DAY CARE OFF TO A SLOW START | False | By Peggy McCarthy | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/the-city-of-gold.html | THE CITY OF GOLD | False | By Marvine Howe | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-dream-comes-true-for-an-entrepreneur.html | A DREAM COMES TRUE FOR AN ENTREPRENEUR | False | By Alvin Klein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/the-victory-of-losers-inc.html | THE VICTORY OF LOSERS, INC. | False | William SafireWASHINGTON, Sept. 24 - The fear that I fear is winning is the fear of winning. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/teachers-in-catholic-schools-to-vote-today-on-a-new-pact.html | Teachers in Catholic Schools To Vote Today on a New Pact | False | By United Press International | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-brazil-s-pervasive-cults-185510.html | BRAZIL'S PERVASIVE CULTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/investing-trading-new-options-tied-to-industries.html | INVESTING; TRADING NEW OPTIONS TIED TO INDUSTRIES | False | By Yla Eason | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/germany-rocks-to-a-native-beat.html | GERMANY ROCKS TO A NATIVE BEAT | False | By James M. Markham | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/gardening-weeds-wildflowers-cultivated-plants.html | GARDENING; WEEDS, WILDFLOWERS, CULTIVATED PLANTS | False | By Carl Totemeier | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/reagn-rides-the-crest-of-an-anti-soviet-wave.html | REAGAN RIDES THE CREST OF AN ANTI-SOVIET WAVE | False | By Steven R. Weisman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/rebecca-aikman-reporter-is-wed.html | Rebecca Aikman, Reporter, Is Wed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/headliners-187502.html | HEADLINERS; | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/between-the-lobs-it-s-lollipop-time.html | BETWEEN THE LOBS, IT'S LOLLIPOP TIME | False | By Frank Litsky | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/moscow-asserts-nixon-canceled-seat-on-747.html | Moscow Asserts Nixon Canceled Seat on 747 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/long-island-journal-180337.html | LONG ISLAND JOURNAL | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/beth-diane-titus-wed-to-christopher-cullen.html | Beth Diane Titus Wed To Christopher Cullen | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-188960.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Dogs For Police Dogs Have Been Used On Police Patrols In New York City'S Subways Since December 1980, But It Was Not Until Two Months Ago That the Police Began To Use Them On Patrols Elsewhere. Six German Shepherds Went On Duty In the Central Park Precinct. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/susan-k-henes-wed-to-a-banker.html | Susan K. Henes Wed to a Banker | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/c-correction-189019.html | CORRECTION | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/surging-phillies-win-9th-sraight.html | SURGING PHILLIES WIN 9TH SRAIGHT | False | By Joseph Durso, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/doubt-voiced-on-bequest-to-heirs-in-moscow.html | DOUBT VOICED ON BEQUEST TO HEIRS IN MOSCOW | False | By Jeff Gerth | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/around-the-garden-water.html | AROUND THE GARDEN; WATER | False | JOAN LEE FAUST | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/tax-plan-is-mapped-as-lure-to-hightechnology-industry.html | TAX PLAN IS MAPPED AS LURE TO HIGH-TECHNOLOGY INDUSTRY | False | By Marian Courtney | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/fares-of-the-country-savoring-wisconsin-brews.html | FARES OF THE COUNTRY; SAVORING WISCONSIN BREWS | False | By Andrew L. Yarrow | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-morocco-189005.html | MOROCCO | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/usc-upset-26-20.html | U.S.C. UPSET, 26-20 | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/the-spectacular-amaryllis-flower-is-sure-to-please.html | THE SPECTACULAR AMARYLLIS FLOWER IS SURE TO PLEASE | False | By Larry Vinick | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/carver-honored-for-carrousel.html | CARVER HONORED FOR CARROUSEL | False | By Ruth Lampland Ross | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/trial-ending-for-3-over-lab-safety-research.html | TRIAL ENDING FOR 3 OVER LAB SAFETY RESEARCH | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/the-worm-and-the-apple-in-the-open-air-concert-containment.html | The Worm and the Apple In the Open Air; Concert Containment | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/new-canaan-defeated.html | NEW CANAAN DEFEATED | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/argentines-fear-labor-unrest-may-imperil-elections.html | ARGENTINES FEAR LABOR UNREST MAY IMPERIL ELECTIONS | False | By Edward Schumacher | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/high-tech-s-quiet-push-for-lower-taxes.html | HIGH TECH'S QUIET PUSH FOR LOWER TAXES | False | By Melissa Brown | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/catherine-g-roberts-and-piero-casaliechio-marry.html | Catherine G. Roberts and Piero Casaliechio Marry | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/new-york-s-counties-now-have-clout.html | NEW YORK'S COUNTIES NOW HAVE CLOUT | False | By Frank Lynn | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/postings-a-zeckendorf-deal.html | POSTINGS; A ZECKENDORF DEAL | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/miss-bailey-wed-to-david-noling.html | Miss Bailey Wed To David Noling | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-va-s-code-for-right-to-die.html | IDEAS & TRENDS; V.A.'s Code for Right to Die | False | Margot Slade and Wayne Biddle | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/more-for-less.html | MORE FOR LESS | False | By Marilyn Bethany | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/l-lowenstein-s-constituents-189000.html | LOWENSTEIN'S CONSTITUENTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/television-week-producing-for-kids.html | TELEVISION WEEK; Producing for Kids | False | C. Gerald Fraser | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-the-repercussions-of-cutbacks-at-parks-188944.html | The Repercussions Of Cutbacks at Parks | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/large-backlog-in-civil-court-causes-concern.html | LARGE BACKLOG IN CIVIL COURT CAUSES CONCERN | False | By Eleanor Charles | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/shopper-s-world-wateford-crystal-sparkling-irish-prize.html | SHOPPER'S WORLD; WATEFORD CRYSTAL; SPARKLING IRISH PRIZE | False | By Erica Brown | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/powerboats-return-to-city.html | POWERBOATS RETURN TO CITY | False | By James Tuite | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/a-cardinals-prison-diary.html | A CARDINAL'S PRISON DIARY | False | By Stefan Cardinal Wyszynski | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/conference-weighs-priorities-for-next-2-decades.html | CONFERENCE WEIGHS PRIORITIES FOR NEXT 2 DECADES | False | By James Feron | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/rangers-ex-olympians-savor-scene-of-triumph.html | RANGERS' EX-OLYMPIANS SAVOR SCENE OF TRIUMPH | False | By Lawrie Mifflin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/about-cars-racing-lures-detroit-again.html | ABOUT CARS; Racing Lures Detroit Again | False | Marshall Schunon | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-river-niger-in-scorching-style.html | 'THE RIVER NIGER' IN SCORCHING STYLE | False | By Alvin Klein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/enrironews.html | ENRIRONEWS | False | By Leo H. Carney | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/childrens-hospital-being-dedicated-byt-doubts-remain.html | CHILDREN'S HOSPITAL BEING DEDICATED BYT DOUBTS REMAIN | False | By Phyllis Bernstein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/postings-profiling-buyers.html | POSTINGS; PROFILING BUYERS | False | By Shawn G. Kennedy | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/probation-system-is-changed-by-city.html | PROBATION SYSTEM IS CHANGED BY CITY | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/county-clerks-office-host-to-some-oldfangled-records.html | COUNTY CLERK'S OFFICE HOST TO SOME OLD-FANGLED RECORDS | False | By Gary Kriss | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/great-neck-theater-seeks-to-add-stores.html | GREAT NECK THEATER SEEKS TO ADD STORES | False | By Evelyn Philips | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/politics-babylon-leader-set-to-oust-prudenti.html | POLITICS; BABYLON LEADER SET TO OUST PRUDENTI | False | By Frank Lynn | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/maryland-defense-surprises-pitt-13-7.html | MARYLAND DEFENSE SURPRISES PITT, 13-7 | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/l-one-dead-heat-188185.html | One Dead Heat | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/from-suttee-to-baseball-to-cockfighting.html | FROM SUTTEE TO BASEBALL TO COCKFIGHTING | False | By Paul Robinson | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/schools-in-us-lag-on-asbestos-peril.html | SCHOOLS IN U.S. LAG ON ASBESTOS PERIL | False | By Philip Shabecoff, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/l-bosses-and-jobs-189055.html | Bosses and Jobs | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/ellen-beth-brown-engaged.html | ELLEN BETH BROWN ENGAGED | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/watercolorists-deal-in-delicacy.html | WATERCOLORISTS DEAL IN DELICACY | False | By Helen A. Harrison | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/bridge-holding-up-a-king.html | BRIDGE; HOLDING UP A KING | False | By Alan Truscott | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/melodrama-is-his-stock-in-trade.html | MELODRAMA IS HIS STOCK IN TRADE | False | By Desmond Rushe | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/chess-the-benko-still-solid.html | CHESS; THE BENKO: STILL SOLID | False | By Robert Byrne | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/army-overcomes-dartmouth.html | ARMY OVERCOMES DARTMOUTH | False | By Alex Yannis | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-people-somebody-goofed.html | SPORTS PEOPLE; Somebody Goofed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/two-grocers-and-the-time-merchant.html | TWO GROCERS AND THE TIME MERCHANT | False | By Jeremiah J. Mahoney | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/week-in-business-a-flash-report-cheers-washington.html | WEEK IN BUSINESS; A 'FLASH REPORT CHEERS WASHINGTON | False | By Nathaniel C Nash | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/newly-united-anti-marcos-forces-walk-a-tricky-line.html | NEWLY UNITED ANTI-MARCOS FORCES WALK A TRICKY LINE | False | By Robert Trumbull | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/l-sibling-sublet-188954.html | Sibling Sublet | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/kean-takes-the-offensive-on-hoboken-waterfront-plans.html | KEAN TAKES THE OFFENSIVE ON HOBOKEN WATERFRONT PLANS | False | By Tom Jackman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/linda-frackman-to-wed-lawyer.html | Linda Frackman To Wed Lawyer | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/police-killing-of-student-stuns-indiana-residents.html | POLICE KILLING OF STUDENT STUNS INDIANA RESIDENTS | False | By Jane Gross | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/long-islanders-ex-insider-views-children-sports.html | LONG ISLANDERS; EX-INSIDER VIEWS CHILDREN SPORTS | False | By Lawrence Van Gelder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/headliners-widow-in-the-race.html | HEADLINERS; Widow in the Race | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/womens-panel-marks-10th-year.html | WOMEN'S PANEL MARKS 10TH YEAR | False | By David McKay Wilson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-missile-offer-derided-by-soviet.html | U.S. MISSILE OFFER DERIDED BY SOVIET | False | By John F. Burns | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/montclair-overwhelms-kean.html | Montclair Overwhelms Kean | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-hebrew-high-school-and-its-program-175364.html | Hebrew High School And Its Program | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/l-happy-families-188999.html | HAPPY FAMILIES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/misery-in-a-south-african-homeland.html | MISERY IN A SOUTH AFRICAN 'HOMELAND' | False | By Joseph Lelyveld | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-shoreham-plant-satisfies-panel.html | THE REGION; Shoreham Plant Satisfies Panel | False | Richard Levine and Alan Finder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/trautmann-takes-5000.html | Trautmann Takes 5,000 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/c-correction-180666.html | CORRECTION | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/wendy-e-wise-to-be-bride.html | Wendy E. Wise to Be Bride | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/heyward-leads-passaic-over-clifton.html | HEYWARD LEADS PASSAIC OVER CLIFTON | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/postings-finding-space-for-new-penthouse.html | POSTINGS; FINDING SPACE FOR NEW PENTHOUSE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/9th-district-the-fair-fight-campaign.html | 9TH DISTRICT: THE 'FAIR FIGHT' CAMPAIGN | False | By Franklin Whitehouse | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-artificial-intelligence-185490.html | ARTIFICIAL INTELLIGENCE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-says-suspect-sought-arms-data.html | U.S. SAYS SUSPECT SOUGHT ARMS DATA | False | By Robert D. McFadden | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/philadelphia-summer-school-test-a-success.html | PHILADELPHIA SUMMER SCHOOL TEST A SUCCESS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/record-notes-smalal-labels-enter-the-fray.html | RECORD NOTES; SMALAL LABELS ENTER THE FRAY | False | By Gerald Gold | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-a-step-back-for-two-firefighters.html | THE REGION; A Step Back for Two Firefighters | False | Richard Levine and Alan Finder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/cptv-competing-for-more-viewers.html | CPTV COMPETING FOR MORE VIEWERS | False | By Robert A. Hamilton | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-dublin-189003.html | DUBLIN | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/familiar-barbarities.html | FAMILIAR BARBARITIES | False | By Arthur Schlesinger Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/hope-brauzer-betrothed.html | Hope Brauzer Betrothed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/recent-sales-185073.html | Recent Sales | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-argentine-army-forgives-itself.html | THE WORLD; Argentine Army Forgives Itself | False | Milt Freudenheim, Calyle Douglas & Henry Giniger | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/a-reconstruction-and-a-sequel.html | A RECONSTRUCTION AND A SEQUEL | False | By Tom Leclair | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/monique-edwige-yingling-weds-gerald-a-feffer.html | Monique Edwige Yingling Weds Gerald A. Feffer | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/looking-back.html | LOOKING BACK | False | By Louise Saul | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/l-reruns-rerun-189059.html | Reruns . . . Rerun | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/gallery-view-sculptors-on-paper-and-a-gallery-on-the-move.html | GALLERY VIEW; SCULPTORS ON PAPER AND A GALLERY ON THE MOVE | False | By Grace Glueck | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/court-case-yanks-on-the-whole-ball-of-federal-aid-strings.html | COURT CASE YANKS ON THE WHOLE BALL OF FEDERAL-AID STRINGS | False | By Stuart Taylor Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/profiling-the-sounds-bottom.html | PROFILING THE SOUND'S BOTTOM | False | By Richard Weissman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/taking-a-hard-look-at-bridges-roads-and-buildings.html | TAKING A HARD LOOK AT BRIDGES, ROADS AND BUILDINGS | False | By Susan Chira | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/susan-menconi-and-bruce-hoheb-exchange-vows.html | Susan Menconi and Bruce Hoheb Exchange Vows | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/miss-curtis-is-married.html | Miss Curtis Is Married | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/new-soviet-signals-on-kal-7.html | New Soviet Signals on KAL 7 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/series-for-families-of-homosexuals.html | SERIES FOR FAMILIES OF HOMOSEXUALS | False | By Lynne Ames | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/a-soviet-director-electrifies-london.html | A SOVIET DIRECTOR ELECTRIFIES LONDON | False | By Robert Cushman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/in-venezuelan-campaign-the-fervor-is-lacking.html | IN VENEZUELAN CAMPAIGN, THE FERVOR IS LACKING | False | By Kenneth N. Gilpin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-taxation-as-a-marriage-disincentive-185706.html | ; TAXATION AS A MARRIAGE DISINCENTIVE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-offers-a-road-plan-to-costa-rica.html | U.S. OFFERS A ROAD PLAN TO COSTA RICA | False | By Marlise Simons | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/baldwin-date-canceled.html | Baldwin Date Canceled | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/alexander-praised-for-dominating-style.html | Alexander Praised for Dominating Style | False | By Gerald Eskenazi | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/ohio-doctor-sentenced-to-191-years-for-rapes.html | Ohio Doctor Sentenced To 191 Years for Rapes | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/us-plan-a-major-difference.html | U.S. PLAN: A MAJOR DIFFERENCE | False | By Sandra Friedland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/honor-for-stickley.html | HONOR FOR STICKLEY | False | By Patricia Malarcher | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/antiques-courses-and-classes-for-collectors.html | ANTIQUES; COURSES AND CLASSES FOR COLLECTORS | False | By Muriel Jacobs | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-art.html | IN THE ARTS; CRITICS' CHOICES; ART | False | Michael Brenson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/new-englands-outoftheway-museums.html | NEW ENGLAND'S OUT-OF-THE-WAY MUSEUMS | False | By S. Lane Faison Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/no-headline-187910.html | No Headline | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/lighting.html | LIGHTING | False | By Joseph Giovanni | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/windsor-caps-year-of-attaining-350.html | WINDSOR CAPS YEAR OF ATTAINING 350 | False | By Pete Mobilia | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/simone-m-peyton-to-wed-james-g-valentine-nov-5.html | Simone M. Peyton to Wed James G. Valentine Nov. 5 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/the-musical-according-to-bennett.html | THE MUSICAL ACCORDING TO BENNETT | False | By Don Shewey | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/q-a-180665.html | Q&A | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN LOS ANGELES | False | By Robert Lindsey | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-people-cabanas-soccer-mvp.html | SPORTS PEOPLE; Cabanas Soccer M.V.P. | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/lawrence-triumphs-on-poprilo-touchdown.html | LAWRENCE TRIUMPHS ON POPRILO TOUCHDOWN | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-clock-that-farmers-loved.html | A CLOCK THAT FARMERS LOVED | False | By Frances Phipps | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/guidry-beats-indians-for-20th.html | GUIDRY BEATS INDIANS FOR 20TH | False | By Murray Chass | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-naples-180647.html | NAPLES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/growth-of-opera-points-to-urge-to-know-oneself.html | GROWTH OF OPERA POINTS TO URGE TO KNOW ONESELF | False | By Bridget Paolucci | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-smithsonian-isn-t-all-show-and-tell.html | IDEAS & TRENDS; Smithsonian Isn't All Show and Tell | False | Margot Slade and Wayne Biddle | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/signora-di-tutti-an-early-work-by-max-ophuls.html | 'SIGNORA DI TUTTI,' AN EARLY WORK BY MAX OPHULS | False | By Janet Maslin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-carlyle-in-new-jersey-185715.html | Carlyle in New Jersey | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-portugal-183158.html | Portugal | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/survey-finds-73-oppose-racial-quotas-in-hiring.html | SURVEY FINDS 73% OPPOSE RACIAL QUOTAS IN HIRING | False | By Lindsey Gruson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/kennedy-triumphs-on-late-field-goal.html | KENNEDY TRIUMPHS ON LATE FIELD GOAL | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/at-the-imf-the-next-test-for-west-germany-s-finance-minister.html | AT THE I.M.F., THE NEXT TEST FOR WEST GERMANY'S FINANCE MINISTER | False | By John Tagliabue | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/ballet-bejart-s-wein-wien-study-in-alienation.html | BALLET: BEJART'S 'WEIN, WIEN,' STUDY IN ALIENATION | False | By Anna Kisselgoff | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/joan-kirbach-affianced.html | Joan Kirbach Affianced | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/joyce-goldsmith-wed-to-jean-louis-pernin.html | Joyce Goldsmith Wed To Jean-Louis Pernin | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/saving-the-everglades-with-a-passion.html | SAVING THE EVERGLADES, WITH A PASSION | False | By Kerry Gruson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/prospects-raiding-pension-plan.html | PROSPECTS; Raiding Pension Plan | False | By Clyde H. Farnsworth | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/starting-early.html | STARTING EARLY | False | By Dona Guimares | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/what-counts-in-a-lender-s-appraisal.html | WHAT COUNTS IN A LENDER'S APPRAISAL? | False | By Robert A. Bennett | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/dance-view-the-ballets-russes-legacy.html | DANCE VIEW; THE 'BALLETS RUSSES' LEGACY | False | By Anna Kisselgoff | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/american-style-think-tanks-minding-europe-s-business.html | AMERICAN-STYLE THINK TANKS MINDING EUROPE'S BUSINESS | False | By Paul Lewis | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/marcos-warning-on-protests.html | MARCOS WARNING ON PROTESTS | False | By Colin Campbell | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-selling-a-cemetery.html | FOLLOW-UP ON THE NEWS; Selling a Cemetery | False | By Richard Haitch | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/leslie-weber-marries.html | Leslie Weber Marries | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/refuse-project-holds-fiscal-promise.html | REFUSE PROJECT HOLDS FISCAL PROMISE | False | By Matthew Wald | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-covert-funds-with-a-catch.html | THE WORLD; 'Covert' Funds With a Catch | False | Milt Freudenheim, Carlyle Douglas & Henry Giniger | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-a-low-priced-find-in-bethel.html | DINING OUT; A LOW-PRICED FIND IN BETHEL | False | By Patricia Brooks | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/montauk-tower-becomes-a-condo.html | MONTAUK TOWER BECOMES A CONDO | False | By Helen A. Harrison | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/washington-post-imposes-spurned-pay-offer.html | WASHINGTON POST IMPOSES SPURNED PAY OFFER | False | By Ben A. Franklin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/will-cpa-s-replace-md-s.html | WILL C.P.A.'S REPLACE M.D.'S? | False | By Chuck Hardwick | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/murder-trial-to-proceed.html | Murder Trial to Proceed | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/trevino-s-68-provides-2-shot-lead-in-texas.html | Trevino's 68 Provides 2-Shot Lead in Texas | False | AP | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/regents-urged-to-press-for-more-school-aid.html | REGENTS URGED TO PRESS FOR MORE SCHOOL AID | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/michelle-diane-farley-marries-robert-g-canning.html | Michelle Diane Farley Marries Robert G. Canning | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-aruba-180635.html | Aruba | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-lutherans-and-catholics-bridge-a-wide-chasm.html | IDEAS & TRENDS; Lutherans and Catholics Bridge A Wide Chasm | False | Margot Slade and Wayne Biddle | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/chamber-music-s-crowded-chambers.html | CHAMBER MUSIC'S CROWDED CHAMBERS | False | By Robert Sherman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/county-to-get-its-first-shelter-for-runaways.html | COUNTY TO GET ITS FIRST SHELTER FOR RUNAWAYS | False | By Gary Kriss | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/elaine-m-ryan-and-dr-francis-p-ittleman-marry.html | Elaine M. Ryan and Dr. Francis P. Ittleman Marry | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/where-corporations-and-a-farmer-coexist.html | WHERE CORPORATIONS AND A FARMER COEXIST | False | By Anthony Depalma | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/food-for-mushrooms-the-time-is-at-hand.html | FOOD; FOR MUSHROOMS, THE TIME IS AT HAND | False | By Moira Hodgson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/city-s-liason-at-un-diplomats-diplomat.html | CITY'S LIASON AT U.N.: DIPLOMAT'S DIPLOMAT | False | By Judy Klemesrud | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/burger-s-warren-court.html | BURGER'S WARREN COURT | False | Stephen Gillers | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/surfaces-in-depth.html | SURFACES IN DEPTH | False | By George O'Brien Ost People Feel That Designing and Decorating Begin Within the Four Walls of A Room. Not So With the New York City Firm of Patino-Wolf Associates. the Partners, Bob Patino and Vincent Wolf, Believe That Designing Begins With the Walls Themselves. and, In Two Manhattan Apartments, Their Attention To Detail Has Resulted In Surfaces of Great Visual Depth and A Remarkably Sensual Quality. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/art-princeton-poetry-sans-nostalgia-in-photographs.html | ART; PRINCETON: POETRY, SANS NOSTALGIA, IN PHOTOGRAPHS | False | By William Zimmer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/why-women-seek-shelter.html | WHY WOMEN SEEK SHELTER | False | By Sandra Gardner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | Jack Anderson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/journey-to-the-city-of-the-thunderbolt.html | JOURNEY TO THE CITY OF THE THUNDERBOLT | False | By Malcolm Bosse | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jersey-guide-irish-festival.html | NEW JERSEY GUIDE; IRISH FESTIVAL | False | By Frank Emblen | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/rice-ends-0-15-famine-22-21.html | Rice Ends 0-15 Famine, 22-21 | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/david-burton-driscoll-weds-patricia-rowell.html | David Burton Driscoll Weds Patricia Rowell | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/consumer-rates.html | CONSUMER RATES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/doubts-deepen-on-manila-visit.html | Doubts Deepen On Manila Visit | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/notre-dame-duffers-20-0-loss-to-miami.html | NOTRE DAME DUFFERS 20-0 LOSS TO MIAMI | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/numismatics-gold-coin-in-production.html | NUMISMATICS; GOLD COIN IN PRODUCTION | False | By Ed Reiter | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-refuge-for-some-foes-of-friends.html | THE WORLD; Refuge for Some Foes of Friends | False | Milt Freudenheim, Carlyle Douglas & Henry Giniger | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/school-reforms-mean-longer-days-for-some.html | SCHOOL REFORMS MEAN LONGER DAYS FOR SOME | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/postings-reusing-armory.html | POSTINGS; REUSING ARMORY | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-using-the-beach-at-miller-place-188942.html | Using the Beach At Miller Place | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/guest-observer.html | Guest Observer | False | By Bruce Feirstein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-economy-looks-ready-for-preventive-medicine.html | THE ECONOMY LOOKS READY FOR PREVENTIVE MEDICINE | False | By Peter T, Kilborn | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/a-roebling-is-getting-her-due.html | A ROEBLING IS GETTING HER DUE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/lebanon-s-troops-battle-the-shiites-in-a-beirut-suburb.html | LEBANON'S TROOPS BATTLE THE SHIITES IN A BEIRUT SUBURB | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/future-events-presidents-and-benefits.html | Future Events Presidents and Benefits | False | By Robert E. Tomasson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-car-insurance-blows-a-tire.html | THE REGION; Car Insurance Blows a Tire | False | Richard Levine and Alan Finder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/nature-watch-poison-ivy-rhus-radicans.html | NATURE WATCH POISON IVY; Rhus radicans | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/inquiry-criticizes-mental-hospitals.html | INQUIRY CRITICIZES MENTAL HOSPITALS | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/l-on-unreasonable-expectations-188948.html | On Unreasonable Expectations | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/is-syria-a-hired-gun-or-a-loose-cannon.html | IS SYRIA A HIRED GUN OR A LOOSE CANNON? | False | By Thomas L. Friedman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/computer-security-worries-military-experts.html | COMPUTER SECURITY WORRIES MILITARY EXPERTS | False | By William J. Broad | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/bennett-school-magnet-for-music.html | BENNETT SCHOOL MAGNET FOR MUSIC | False | By Robert Sherman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-fare-from-the-sea-in-mount-kisco.html | DINING OUT; FARE FROM THE SEA IN MOUNT KISCO | False | By M. H. Reed | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/forbidden-relations-story-of-incest-in-hungary.html | 'FORBIDDEN RELATIONS,' STORY OF INCEST IN HUNGARY | False | By Vincent Canby | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-enter-the-new-american-cuisine.html | DINING OUT; ENTER THE 'NEW AMERICAN CUISINE' | False | By Florence Fabricant | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/state-sues-2-companies-on-ousters-in-toxic-cases.html | STATE SUES 2 COMPANIES ON OUSTERS IN TOXIC CASES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-people-drug-case-moved.html | SPORTS PEOPLE; Drug Case Moved | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/the-jeffrey-macdonald-murder-case.html | THE JEFFREY MACDONALD MURDER CASE | False | By Joan Barthel | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-what-to-do-with-a-legacy-188943.html | What to Do With a Legacy | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/media-star-and-major-historian.html | MEDIA STAR AND MAJOR HISTORIAN | False | By John Gross | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/elizabeth-disch-marries.html | Elizabeth Disch Marries | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/efforts-being-made-to-restore-bluebirds.html | EFFORTS BEING MADE TO RESTORE BLUEBIRDS | False | By Leo H. Carney | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/stage-babe-s-home-again-kathleen.html | STAGE: BABE'S 'HOME AGAIN KATHLEEN' | False | By Mel Gussow | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/westchester-guide-182541.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-vermont-183169.html | Vermont | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/cup-finale-rescheduled-for-tomorrow.html | CUP FINALE RESCHEDULED FOR TOMORROW | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/zablocki-takes-the-credit-and-the-heat.html | ZABLOCKI TAKES THE CREDIT AND THE HEAT | False | By Steven V. Roberts | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/l-early-payoffs-185084.html | Early Payoffs | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/northern-power-at-cheaper-rates-sought-for-island-but-upstate-objects.html | NORTHERN POWER AT CHEAPER RATES SOUGHT FOR ISLAND BUT UPSTATE OBJECTS | False | By John T. McQuiston | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/america-can-t-bring-sense-to-lebanon.html | AMERICA CAN'T BRING SENSE TO LEBANON | False | Fouad Ajami | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/how-to-explore-istanbul-s-mosques.html | HOW TO EXPLORE ISTANBUL'S MOSQUES | False | By John McDonald | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/los-angeles-family-tells-of-war-with-gangs.html | LOS ANGELES FAMILY TELLS OF WAR WITH GANGS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/obituaries/paul-r-andrews-77-headed-prentice-hall.html | Paul R. Andrews, 77; Headed Prentice-Hall | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | Richard F. Shepard | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/1600-marines-now-in-beirut.html | 1,600 MARINES NOW IN BEIRUT | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/el-spalding-jr-wed-to-dinorah-rudolph.html | E.L. Spalding Jr. Wed To Dinorah Rudolph | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/edison-defense-firm-in-rout.html | EDISON DEFENSE FIRM IN ROUT | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | John S. Wilson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/helen-sandberg-becomes-a-bride.html | Helen Sandberg Becomes a Bride | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/around-the-nation-5-abducted-in-robbery-found-slain-in-texas.html | AROUND THE NATION; 5 Abducted in Robbery Found Slain in Texas | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-montserrat-183163.html | Montserrat | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/tax-benefits-aiding-low-income-housing.html | TAX BENEFITS AIDING LOW-INCOME HOUSING | False | By Alan S. Oser | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-the-rush-to-deregulation-185508.html | THE RUSH TO DEREGULATION -- | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/hastings-rolls-over-hamilton.html | HASTINGS ROLLS OVER HAMILTON | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/gene-spliced-organisms-are-about-to-come-out-of-the-lab.html | GENE-SPLICED ORGANISMS ARE ABOUT TO COME OUT OF THE LAB | False | By Harold M. Schmeck Jr. | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/a-chinese-pianist-resumes-an-interrupted-career.html | A CHINESE PIANIST RESUMES AN INTERRUPTED CAREER | False | By Harold C. Schonberg | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-the-rush-deregulation-185503.html | THE RUSH DEREGULATION | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/peddie-bows-133-to-lawrenceville.html | PEDDIE BOWS, 13-3, TO LAWRENCEVILLE | False | By William J. Miller | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-need-and-way-to-win-syrian-cooperation-185710.html | NEED AND WAY TO WIN SYRIAN COOPERATION | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-night-flights-189004.html | NIGHT FLIGHTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/issac-bashevis-singer-s-jeremiad.html | ISSAC BASHEVIS SINGER'S JEREMIAD | False | By Harold Bloom | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/worcester-shedding-smokestack-image.html | WORCESTER SHEDDING SMOKESTACK IMAGE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/shultz-refuses-to-set-a-limit-on-the-marines-stay.html | SHULTZ REFUSES TO SET A LIMIT ON THE MARINES' STAY | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/yale-u-press-marks-75th-anniversary.html | YALE U. PRESS MARKS 75TH ANNIVERSARY | False | By Pamela Grundy | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-guess-who-s-trotting-out-election-themes.html | THE NATION; Guess Who's Trotting Out Election Themes | False | Caroline Rand Herron and Michael Wright | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/west-va-wins-nebraska-victor.html | WEST VA. WINS; NEBRASKA VICTOR | False | By Gordon S. White Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/life-4775-years-ago-in-old-lyme.html | LIFE 4,775 YEARS AGO IN OLD LYME | False | By David Plavin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/city-opera-season-s-first-la-boh-eme.html | CITY OPERA: SEASON'S FIRST 'LA BOH EME' | False | By Bernard Holland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/melding-eras-in-architecture.html | MELDING ERAS IN ARCHITECTURE | False | By Paul Goldberger Hat Has Staying Power In Architecture? This Is Both the Best of Times and the Worst of Times To Answer That Question. the Best Because We Are At A Time of Great Concern For Quality, A Time When We Seem Particularly Interested In Delving Into the Past In Search of What Might Be Considered Eternal Verities. Yet, It Is Also A Time of Great Flux, A Time When the Rules of Design, Such As They Are, Seem To Be Changing Every Day. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/murder-case-is-10-years-old.html | MURDER CASE IS 10 YEARS OLD | False | By Laurie A. O'Neill | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/stamps-commemoratives-pay-tribute-to-the-trolley.html | STAMPS; COMMEMORATIVES PAY TRIBUTE TO THE TROLLEY | False | By Samuel A. Tower | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/israeli-brandeis-talks-at-nyu-law-school.html | ISRAELI 'BRANDEIS' TALKS AT N.Y.U. LAW SCHOOL | False | By David Margolick | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/data-bank-september-25-1983.html | Data Bank; September 25, 1983 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/washington-is-anybody-listening.html | WASHINGTON; IS ANYBODY LISTENING? | False | James Reston | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-why-spending-is-up-ans-saving-is-down-185702.html | WHY SPENDING IS UP ANS SAVING IS DOWN | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-holmesian-183175.html | Holmesian | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/stuart-greenspon-wed-to-camilla-trinchieri.html | Stuart Greenspon Wed To Camilla Trinchieri | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/connecticut-deals-yale-2d-loss-38-12.html | Connecticut Deals Yale 2d Loss, 38-12 | False | By William N. Wallace | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/ex-irs-employee-accused-in-death-of-visiting-tax-agent.html | Ex-I.R.S. Employee Accused In Death of Visiting Tax Agent | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/guatemalan-officer-cleared-of-a-plot-against-rios-montt.html | Guatemalan Officer Cleared Of a Plot Against Rios Montt | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/ann-bachelder-is-the-bride-of-thomas-bullitt-banker.html | Ann Bachelder Is the Bride Of Thomas Bullitt, Banker | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/david-ober-polly-norris-are-married.html | David Ober, Polly Norris Are Married | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-general-toyota-makes-a-deal.html | THE NATION; General Toyota Makes a Deal | False | Caroline Rand Herron and Michael Wright | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/packers-lofton-a-problem-for-giants.html | PACKERS LOFTON A PROBLEM FOR GIANTS | False | By Frank Litsky | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/state-sat-scores-up.html | STATE S.A.T. SCORES UP | False | By Richard L. Madden | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-scotland-183179.html | Scotland | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/holding-concerns-form-export-service.html | HOLDING CONCERNS FORM EXPORT SERVICE | False | By Donovan W. Wilson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/to-make-money-not-history.html | TO MAKE MONEY, NOT HISTORY | False | By Edwin Diamond | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/enter-the-inflationary-universe.html | ENTER THE INFLATIONARY UNIVERSE | False | By Alan P. Lightman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/j-a-riggsbee-3d-linda-simon-wed.html | J. A. Riggsbee 3d, Linda Simon Wed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/it-s-heating-up-for-marines-and-negotiators.html | It's Heating Up, For Marines And Negotiators | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/j-h-arnold-wed-to-miss-bunting.html | J. H. Arnold Wed To Miss Bunting | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/kathleen-d-benner-weds.html | Kathleen D. Benner Weds | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/ruth-mccrea-jr-john-lizars-wed.html | Ruth McCrea Jr., John Lizars, Wed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/forming-volunteer-patrols.html | FORMING VOLUNTEER PATROLS | False | By Andree Brooks | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/yonkers-football-player-dies-during-high-school-contest.html | Yonkers Football Player Dies During High School Contest | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/private-spaces.html | PRIVATE SPACES | False | BY Suzanne Slesin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/and-the-time-to-sit-and-swing.html | ...AND THE TIME TO SIT AND SWING | False | By Helen Morrissey Rizzuto | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/jews-celebrate-a-harvest-festival.html | JEWS CELEBRATE A HARVEST FESTIVAL | False | By Marcia B. Saft | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-maneuvering-on-missiles-home-and-abroad.html | THE WORLD; Maneuvering on Missiles, Home And Abroad | False | Milt Freudenheim, Carlyle Douglas & Henry Giniger | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/an-upset-in-half-marathon.html | An Upset in Half Marathon | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/a-time-for-quality.html | A TIME FOR QUALITY | False | By George O'Brien | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/germans-to-join-americans-for-tricentennial-celebration.html | GERMANS TO JOIN AMERICANS FOR TRICENTENNIAL CELEBRATION | False | By Donald Janson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/l-bosses-and-jobs-189058.html | BOSSES AND JOBS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/marlboro-to-highland-blade.html | MARLBORO TO HIGHLAND BLADE | False | By Steven Crist | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/pirates-candelaria-turns-back-expos.html | PIRATES' CANDELARIA TURNS BACK EXPOS | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/style-and-comfort.html | STYLE AND COMFORT | False | By Marilyn Bethany One Simple Definition of Quality Interior Design Is That Which Is Stylish and Comfortable At Once. In Fact, Comfort - Real Comfort, Not Simple Slovenliness - Is Best Achieved By Those Who Have A Strong Sense of Style. It Requires No Special Sensitivity, Beyond Common Sense, To Intuit That A Reading Chair Is Going To Be More Comfortable If It Has A Table and A Lamp Nearby. But the Sensibility That Perceives That the Experience of Reading In That Chair Might Be Further Enhanced By the Proximity of A Bowl of Gently Pungent Potpourri and A Chill-Chasing Mohair Throw Is Showing Serious Symptoms of Stylishness. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/fatal-stabbing-in-manhattan.html | Fatal Stabbing in Manhattan | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-police-hearing-goes-smoothly-minus-mayor.html | THE REGION; Police Hearing Goes Smoothly, Minus Mayor | False | Richard Levine and Alan Finder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/beyond-paper-at-the-hudson-museum.html | BEYOND PAPER AT THE HUDSON MUSEUM | False | By William Zimmer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/british-alliance-plays-down-its-differences.html | BRITISH ALLIANCE PLAYS DOWN ITS DIFFERENCES | False | By Jon Nordheimer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-no-clear-win-in-budget-battle.html | THE NATION; No Clear Win In Budget Battle | False | Caroline Rand Herron and Michael Wright | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-naples-183147.html | NAPLES | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/a-fumbling-start-for-dickerson-of-rams.html | A FUMBLING START FOR DICKERSON OF RAMS | False | By Michael Janofsky | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-joys-of-walking-to-work.html | THE JOYS OF WALKING TO WORK | False | By Jack Sanders | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/obituaries/gyula-pap-hungarian-artist-figure-in-bauhaus-movement.html | Gyula Pap, Hungarian Artist; Figure in Bauhaus Movement | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/poets-association-hailed-by-the-city.html | POET'S ASSOCIATION HAILED BY THE CITY | False | By Herbert Mitgang | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/elizabeth-r-powers-marries.html | Elizabeth R. Powers Marries | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/cuomo-designates-bond-issue-panel.html | CUOMO DESIGNATES BOND ISSUE PANEL | False | By Josh Barbanel | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-bear-and-the-leprechaun.html | THE BEAR AND THE LEPRECHAUN | False | By A. I. Beacher | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/laura-huntsman-becomes-a-bride.html | Laura Huntsman Becomes a Bride | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/furniture.html | FURNITURE | False | BY Carol Vogel | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/2-parades-on-fifth-ave-step-their-own-ways.html | 2 PARADES ON FIFTH AVE. STEP THEIR OWN WAYS | False | By Sara Rimer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/education-for-a-transformed-world.html | Education for a 'Transformed World' | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/music-view-the-met-opera-at-100-where-is-it-headed.html | MUSIC VIEW; THE MET OPERA AT 100—WHERE IS IT HEADED? | False | By Donal Henahan | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-rentals-183176.html | Rentals | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-conflicting-interests-180701.html | CONFLICTING INTERESTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-madeleines-183167.html | Madeleines | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/manila-prelate-asks-compromise-30000-march.html | MANILA PRELATE ASKS COMPROMISE; 30,000 MARCH | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/an-auto-makers-faustian-course.html | AN AUTO MAKER'S FAUSTIAN COURSE | False | By Brock Yates | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/jazz-joyce-collins-pianist.html | JAZZ: JOYCE COLLINS, PIANIST | False | By John S. Wilson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/quotation-of-the-day-188970.html | Quotation of the Day | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/l-the-kodak-way-189053.html | The Kodak Way | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/dr-phillips-wed-in-li-ceremony.html | Dr. Phillips Wed In L.I. Ceremony | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/food-fresh-water-delicacies-crayfish.html | FOOD; FRESH WATER DELICACIES: CRAYFISH | False | By Craig Claiborne With Pierre Franey | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/unprecedented-sound.html | UNPRECEDENTED SOUND | False | By Hans Fantel | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/film-view-a-partnership-waxes-strong.html | FILM VIEW; A PARTNERSHIP WAXES STRONG | False | By Vincent Canby | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/status-of-major-figures-in-the-brink-s-cases.html | STATUS OF MAJOR FIGURES IN THE BRINK'S CASES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-an-award-for-prudenti-175365.html | An Award For Prudenti | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/the-noisy-war-over-discounting.html | THE NOISY WAR OVER DISCOUNTING | False | By Tamar Lewin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-the-state-of-the-spoken-word-185512.html | THE STATE OF THE SPOKEN WORD | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/personal-finance-signing-a-contract-before-marriage.html | PERSONAL FINANCE; SIGNING A CONTRACT BEFORE MARRIAGE | False | By Shelby White | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/louisiana-told-to-revise-2-congressional-districts.html | LOUISIANA TOLD TO REVISE 2 CONGRESSIONAL DISTRICTS | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/debra-judell-has-nuptials.html | Debra Judell Has Nuptials | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/spain-is-unsettled-by-labor-trouble.html | SPAIN IS UNSETTLED BY LABOR TROUBLE | False | By John Darnton | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/raw-milk-subject-of-debate.html | RAW MILK SUBJECT OF DEBATE | False | By Susan Kellam | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/no-headline-191651.html | No Headline | False | BY George O'Brien Ollie Parnis Is Somewhat of A Legend. In Public, She Is Head of the Dressmaking Firm of the Same Name, Which Is One of the Longest-Running Fashion Shows On Seventh Avenue. In Private, She Is One of New York City'S Leading Hostesses, Running What Amounts To A Salon That Draws Distinguished Practitioners of Politics, Publishing and the Arts. She Is Completely | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/travel-advisory-steamtown-s-autumn-outing-s02.6-is-a-farewell.html | TRAVEL ADVISORY; Steamtown's Autumn Outing S02.6 is a Farewell | False | By Lawrence Van Gelder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-pickpockets-180644.html | Pickpockets | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/q-a-185082.html | Q&A | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/an-american-in-vienna.html | AN AMERICAN IN VIENNA | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/sound-now-where-do-the-mikes-go.html | SOUND; NOW WHERE DO THE MIKES GO? | False | By Hans Fantel | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/island-stock-performance-rated.html | ISLAND STOCK PERFORMANCE RATED | False | By James Barron | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/business-forum-insurance-for-the-industry-s-future.html | BUSINESS FORUM; INSURANCE FOR THE INDUSTRY'S FUTURE | False | By William H. Gates | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/fine-brahms-pours-forth.html | FINE BRAHMS POURS FORTH | False | By Theodore W. Libbey Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/marines-in-lebanon-new-problems-military-analysis.html | MARINES IN LEBANON: NEW PROBLEMS?; Military Analysis | False | By Drew Middleton | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/service-clubs-its-time-to-admit-women.html | SERVICE CLUBS: IT'S TIME TO ADMIT WOMEN | False | By Thomas F. Liotti | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/the-new-effort-to-control-information.html | THE NEW EFFORT TO CONTROL INFORMATION | False | By Floyd Abrams | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/what-s-missing-the-porch.html | WHAT'S MISSING? THE PORCH . . . | False | By Michael D'Innocenzo | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-on-the-track-of-the-scratch.html | IDEAS & TRENDS; On the Track Of the Scratch | False | Margot Slade and Wayne Biddle | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/husbands-lovers-and-parents.html | HUSBANDS, LOVERS AND PARENTS | False | By Caroline Seebohm | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/a-collector-adapts-to-life-with-cd-s.html | A COLLECTOR ADAPTS TO LIFE WITH CD'S | False | By Allan Kozinn | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/l-needed-details-on-the-bond-issue-188941.html | Needed: Details On the Bond Issue | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/news-summary-sunday-september-25-1983.html | NEWS SUMMARY; SUNDAY, SEPTEMBER 25, 1983 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/easier-voting-found-unlikely-to-lift-turnout.html | EASIER VOTING FOUND UNLIKELY TO LIFT TURNOUT | False | By Adam Clymer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/connecticut-guide-182603.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/concert-watts-and-kubelik.html | CONCERT: WATTS AND KUBELIK | False | By Bernard Holland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/press-notes-9-reporters-seek-ruling-on-trespass.html | PRESS NOTES; 9 REPORTERS SEEK RULING ON TRESPASS | False | By Jonathan Friendly | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/splits-appear-in-west-german-antimissile-groups.html | SPLITS APPEAR IN WEST GERMAN ANTIMISSILE GROUPS | False | By James M. Markham | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/after-a-year-of-kohl-germany-gets-impatient.html | AFTER A YEAR OF KOHL, GERMANY GETS IMPATIENT | False | By James M. Markham | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/rock-vocal-duo-at-folk-city.html | ROCK: VOCAL DUO AT FOLK CITY | False | By Stephen Holden | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/stage-view-even-minimal-shepard-is-food-for-thought.html | STAGE VIEW; EVEN MINIMAL SHEPARD IS FOOD FOR THOUGHT | False | By Benedict Nightingale | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/headliners-a-jewel-for-nyu.html | HEADLINERS; A Jewel for N.Y.U. | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/summit-defeats-westfield.html | SUMMIT DEFEATS WESTFIELD | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/miss-siegel-coleman-married-to-david-carr.html | Miss Siegel-Coleman Married to David Carr | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/data-update.html | Data Update | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-artificial-intelligence-185494.html | ARTIFICIAL INTELLIGENCE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/combat-brings-no-joy-to-shiite-chiefs.html | COMBAT BRINGS NO JOY TO SHIITE CHIEFS | False | By E. J. Dionne Jr. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/salvador-s-rebel-groups-move-toward-unity.html | SALVADOR'S REBEL GROUPS MOVE TOWARD UNITY | False | By Stephen Kinzer | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/l-economics-i-188996.html | ECONOMICS I | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/undeterred-by-two-handicaps.html | UNDETERRED BY TWO HANDICAPS | False | By Barbara Delatiner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/learning-life-lessons-by-setting-goals-in-sports.html | LEARNING LIFE LESSONS BY SETTING GOALS IN SPORTS | False | By Steven J. Danish | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/koch-s-plea-on-special-interests-sets-off-a-dispute-with-gotbaum.html | KOCH'S PLEA ON 'SPECIAL INTERESTS' SETS OFF A DISPUTE WITH GOTBAUM | False | By Maurice Carroll | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/will-the-real-deficit-please-stand-up.html | WILL THE REAL DEFICIT PLEASE STAND UP? | False | By Robert Eisner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/lois-romano-is-affianced.html | Lois Romano Is Affianced | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/lasting-patterns.html | LASTING PATTERNS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/high-schools-must-get-tough.html | HIGH SCHOOLS MUST GET TOUGH | False | By Thomas Patrick Melady | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/reading-and-writing-an-unfinished-life.html | READING AND WRITING; AN UNFINISHED LIFE | False | By Herbert Mitgang | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-the-lusitania-sinking-in-light-of-flight-7-185714.html | THE LUSITANIA SINKING IN LIGHT OF FLIGHT 7 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/a-tiger-by-the-tail-on-conversion.html | A TIGER BY THE TAIL ON CONVERSION? | False | By Michael Goodwin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/on-language-who-elected-you.html | ON LANGUAGE; Who Elected You? | False | By William Safire | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/memories-of-beautifying-us-in-30-s.html | MEMORIES OF BEAUTIFYING U.S. IN 30'S | False | By Andrew H. Malcolm | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/sophie-bell-to-marry-in-june.html | Sophie Bell to Marry in June | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/whats-new-in-the-work-place-how-workers-make-sense-of-comuters.html | WHAT'S NEW IN THE WORK PLACE; HOW WORKERS MAKE SENSE OF COMUTERS | False | By Peter Stone | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/l-artificial-intelligence-185496.html | ARTIFICIAL INTELLIGENCE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/making-a-case-for-handel.html | MAKING A CASE FOR HANDEL | False | By Heidi Waleson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/what-s-wrong-with-nato.html | WHAT'S WRONG WITH NATO? | False | By Irving Kristol | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/drunken-drivers-are-to-be-tested.html | DRUNKEN DRIVERS ARE TO BE TESTED | False | By Leonard J. Grimaldi | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/10-years-after-oil-crisis-lessons-still-uncertain.html | 10 YEARS AFTER OIL CRISIS: LESSONS STILL UNCERTAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/strenghts-of-single-parents-underlined.html | STRENGHTS OF SINGLE PARENTS UNDERLINED | False | By Rhoda M. Gilinsky | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/iowa-defeats-ohio-state-for-the-first-time-in-21-years.html | IOWA DEFEATS OHIO STATE FOR THE FIRST TIME IN 21 YEARS | False | By Nolan Zavoral | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/east-islip-halst-brentwood-by-21-0.html | EAST ISLIP HALST BRENTWOOD BY 21-0 | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/preservation-fund-make-its-first-loan.html | PRESERVATION FUND MAKE ITS FIRST LOAN | False | By George W. Goodman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-reagonomics-doll.html | FOLLOW-UP ON THE NEWS; Reagonomics Doll | False | By Richard Haitch | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/calgary-makes-progress-toward-88-games.html | CALGARY MAKES PROGRESS TOWARD '88 GAMES | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/aves-coaxum-a-bride.html | Aves Coaxum a Bride | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/the-troubled-world-of-disney.html | THE TROUBLED WORLD OF DISNEY | False | By Thomas C. Hayes | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/us-judge-upholds-the-reorganization-of-milford-fire-dept.html | U.S. JUDGE UPHOLDS THE REORGANIZATION OF MILFORD FIRE DEPT. | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-eurailpass-183172.html | Eurailpass | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/margeret-hilles-stone-becomes-bride.html | Margeret Hilles Stone Becomes Bride | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/friends-and-opponents.html | FRIENDS AND OPPONENTS | False | By Peggy McCarthy | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-of-the-times-jets-try-to-find-their-swarm.html | Sports of The Times; Jets Try to Find Their 'Swarm' | False | GEORGE VECSEY | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/the-speaker-on-the-border.html | The Speaker, on the Border | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/reggae-yellowman.html | REGGAE: YELLOWMAN | False | By Jon Pareles | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/westchester-journal-182843.html | WESTCHESTER JOURNAL | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/antiques-view-when-architects-design-furniture.html | ANTIQUES VIEW; WHEN ARCHITECTS DESIGN FURNITURE | False | By Rita Reif | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-further-thoughts-of-james-watt.html | THE NATION; Further Thoughts Of James Watt | False | Caroline Rand Herron and Michael Wright | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/dixon-wins-at-10-miles.html | Dixon Wins at 10 Miles | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/how-the-battle-to-bring-brainstorm-to-the-screen-was-won.html | HOW THE BATTLE TO BRING 'BRAINSTORM' TO THE SCREEN WAS WON | False | By Stephen Farber | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/a-journey-toward-maturity-with-the-white-sox.html | A JOURNEY TOWARD MATURITY WITH THE WHITE SOX | False | By Susan Treiman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/ann-h-boling-and-carl-solberg-marry.html | Ann H. Boling and Carl Solberg Marry | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-rates-for-drg-were-set.html | HOW RATES FOR D.R.G. WERE SET | False | By Sandra Friedland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/reagn-tells-allies-us-is-opposed-to-tax-increase.html | REAGAN TELLS ALLIES U.S. IS OPPOSED TO TAX INCREASE | False | By Clyde H. Farnsworth | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/beauty-experimenting-with-color.html | BEAUTY; EXPERIMENTING WITH COLOR | False | By June Weir | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/busines-forum-endorsing-a-computer-monopoly.html | BUSINES FORUM; ENDORSING A COMPUTER MONOPOLY | False | By R. Barry Borden | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-house-ties-reagan-s-hands-with-a-slipknot.html | THE HOUSE TIES REAGAN'S HANDS WITH A SLIPKNOT | False | By Hedrick Smith | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-roots-of-not-quite-local-government.html | THE ROOTS OF NOT-QUITE-LOCAL GOVERNMENT | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-naples-183144.html | Naples | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/what-s-new-in-the-work-place-handling-new-technologies.html | WHAT'S NEW IN THE WORK PLACE; HANDLING NEW TECHNOLOGIES | False | By Peter Stone | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/a-dieters-dilemma-in-france.html | A DIETER'S DILEMMA IN FRANCE | False | By Sondra Gotlieb | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/tokyo-aides-worry-about-missile-offer-by-us-to-russians.html | TOKYO AIDES WORRY ABOUT MISSILE OFFER BY U.S. TO RUSSIANS | False | By Richard Halloran | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/dance-four-new-works.html | DANCE: FOUR NEW WORKS | False | By Jack Anderson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-the-celery-farm-was-saved.html | HOW THE CELERY FARM WAS SAVED | False | By Martha Webster | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-classical-music.html | IN THE ARTS; CRITICS' CHOICES; CLASSICAL MUSIC | False | Bernard Holland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/giants-ledbetter-stricken.html | Giants' Ledbetter Stricken | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/india-saves-6500-in-floods.html | India Saves 6,500 in Floods | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/headliners-fighting-a-rap.html | HEADLINERS; Fighting a Rap | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-an-educational-idea-can-go-awry.html | HOW AN EDUCATIONAL IDEA CAN GO AWRY | False | By Louise Saul | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/spellman-tops-holy-family.html | Spellman Tops Holy Family | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/editors-note-188971.html | EDITORS' NOTE | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-shop-chemicals-getting-tagged.html | IDEAS & TRENDS; Shop Chemicals Getting Tagged | False | Margot Slade and Wayne Biddle | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/no-headline-191648.html | No Headline | False | By Melanie Fleischmann Uring the Past Decade, Quality In All Aspects of Home Furnishings Has Been Elusive. Certainly, It Was Available: the Top Firms Continued To Produce High-Caliber - and High-Priced - Goods, Just As They Always Had. But, On A Broader Basis, the Availability of Quality Designs For the Home Was Erratic. Now, However, Quality Is Increasingly Accessible, In All Price Ranges. It Is Appearing In Unexpected Places, and It Is Derived From New and Interesting Sources. | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/if-you-re-thinking-of-living-in-port-richmond.html | IF YOU'RE THINKING OF LIVING IN: PORT RICHMOND | False | By Marcus W. Brauchli | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/city-failing-to-aid-homeless-youths-study-says.html | CITY FAILING TO AID HOMELESS YOUTHS, STUDY SAYS | False | By Sheila Rule | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/whats-new-in-the-work-place-by-humans-and-robots-a-wary-alliance.html | WHAT'S NEW IN THE WORK PLACE; By HUMANS AND ROBOTS: A WARY ALLIANCE | False | By Peter Stone | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/shamir-approaches-his-date-with-destiny-a-step-at-a-time.html | SHAMIR APPROACHES HIS DATE WITH DESTINY A STEP AT A TIME | False | By David K. Shipler | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/personable-interiors.html | PERSONABLE INTERIORS | False | By Joseph Giovanni He Music Was, I Recall, A Bach Violin Partita, Played At A Moderately High Volume. An Old College Friend, and Architect, Was Standing In the Middle of the Room - Rather, In the Middle of the Partita - Saying That This Music Was All He Needed To Furnish the Room. There Was Little Else: A Couch, Some Books, An Unconvincing Poster, the Stereo and Speakers. Indeed, the Large, Rich, Paced Music Did Fill the Space. the Environment Was One of Sound | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/sumer-for-moderns.html | SUMER FOR MODERNS | False | By Piotr Michalowski | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/park-to-be-site-of-october-festival.html | PARK TO BE SITE OF OCTOBER FESTIVAL | False | By Peggy McCarthy | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/the-worm-and-the-apple-in-the-open-air-browsing-room.html | THE WORM AND THE APPLE IN THE OPEN AIR; Browsing Room | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-homecoming-for-etchells.html | A HOMECOMING FOR ETCHELLS | False | By John B. O'Mahoney | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/city-s-minority-politicians-open-three-more-fronts.html | CITY'S MINORITY POLITICIANS OPEN THREE MORE FRONTS | False | By Sam Roberts | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/c-correction-185314.html | Correction | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/hospital-rates-criticism-rises-as-us-shifts.html | HOSPITAL RATES: CRITICISM RISES AS U.S. SHIFTS | False | By Sandra Friedland | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/return-of-the-tv-set.html | RETURN OF THE TV SET | False | By David Lachenbruch | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-of-the-times-when-america-won-cup.html | SPORTS OF THE TIMES; WHEN AMERICA WON CUP | False | By Dave Anderson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/many-new-plays-in-line-for-the-season.html | MANY NEW PLAYS IN LINE FOR THE SEASON | False | By Alvin Klein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-plants-get-high-ranking.html | A-PLANTS GET HIGH RANKING | False | By Matthew L. Wald | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/reagan-assails-soviet-inflexibility.html | REAGAN ASSAILS SOVIET 'INFLEXIBILITY' | False | By Steven R. Weisman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/theater-comedy-by-fry.html | THEATER: COMEDY BY FRY | False | By Richard F. Shepard | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/home-furnishings.html | HOME FURNISHINGS | False | By Marilyn Bethany | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/hostile-words-over-senatorial-courtesy.html | HOSTILE WORDS OVER SENATORIAL COURTESY | False | By Michael Norman | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-god-and-mammon.html | FOLLOW-UP ON THE NEWS; God and Mammon | False | By Richard Haitch | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-the-smokies-183155.html | The Smokies | False | | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/family-violence-law-mixed-reviews.html | FAMILY-VIOLENCE LAW: MIXED REVIEWS | False | By Sandra Gardner | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Stanley Kellin | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/jails-using-new-energy-plan.html | JAILS USING NEW ENERGY PLAN | False | By Mary Cummings | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/son-of-senator-seeking-nhl-job.html | SON OF SENATOR SEEKING N.H.L. JOB | False | By John Cavanaugh | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-setback-for-mta-on-labor-jurisdiction.html | NEW SETBACK FOR M.T.A. ON LABOR JURISDICTION | False | By Damon Stetson | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/celeste-angiolillo-to-wed.html | Celeste Angiolillo to Wed | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-haitian-critic-gunned-down.html | THE REGION; Haitian Critic Gunned Down | False | Richard Levine and Alan Finder | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-music-season-gets-a-downbeat.html | THE MUSIC SEASON GETS A DOWNBEAT | False | By Terri Lowen Finn | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/india-to-preside-over-talks-at-un.html | INDIA TO PRESIDE OVER TALKS AT U.N. | False | By William K. Stevens | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/speaking-personally-tomatoes-anyone-zucchini-beans.html | SPEAKING PERSONALLY; TOMATOES, ANYONE? ZUCCHINI? BEANS? | False | By Joan Moes | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/skepticism-turns-to-joy-as-chicago-gets-a-winner.html | SKEPTICISM TURNS TO JOY AS CHICAGO GETS A WINNER | False | By Peter Alfano | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/craig-burke-wed-to-molly-lazarus.html | Craig Burke Wed To Molly Lazarus | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/pope-again-exhorts-us-on-sexual-morality.html | POPE AGAIN EXHORTS U.S. ON SEXUAL MORALITY | False | By Henry Kamm | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/style/miss-danehower-and-an-executive-wed-in-new-york.html | Miss Danehower And an Executive Wed in New York | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/about-men-making-the-cut.html | ABOUT MEN; MAKING THE CUT | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/plan-to-close-phone-plant-stuns-indianapolis.html | PLAN TO CLOSE PHONE PLANT STUNS INDIANAPOLIS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/photography-view-getting-around-the-literalness-of-the-camera.html | PHOTOGRAPHY VIEW; GETTING AROUND THE LITERALNESS OF THE CAMERA | False | By Andy Grundberg | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/when-language-invades-reality.html | WHEN LANGUAGE INVADES REALITY | False | By Robert Coover | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-peanut-butter-189006.html | PEANUT BUTTER | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/11-food-outlets-cited-by-city-for-violations-of-health-code.html | 11 Food Outlets Cited by City For Violations of Health Code | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/headliners-headliners-looks-brains-money.html | HEADLINERS; Headliners Looks, Brains, Money | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/carlton-aiming-to-become-3d-pitcher-to-win-400.html | CARLTON AIMING TO BECOME 3D PITCHER TO WIN 400 | False | By Joseph Durso | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/once-lauded-chinese-army-now-mainly-obsolete.html | ONCE-LAUDED CHINESE ARMY NOW MAINLY OBSOLETE | False | By Christopher S. Wren | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/fighting-those-invisible-invaders.html | FIGHTING THOSE INVISIBLE INVADERS | False | By Linda Case | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/stiff-curbs-asked-to-improve-air-in-new-york-area.html | STIFF CURBS ASKED TO IMPROVE AIR IN NEW YORK AREA | False | By David W. Dunlap | 1983-09-29 | TX 1-202822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/what-the-un-is-good-for-anyhow.html | WHAT THE U.N. IS GOOD FOR, ANYHOW | False | By Richard Bernstein | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/tv-view-a-casting-coup-pays-off.html | TV VIEW; A CASTING COUP PAYS OFF | False | By John J.o'Connor | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/legacy-of-a-young-girl.html | LEGACY OF A YOUNG GIRL | False | By Maud Marshall | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/world/alcohol-is-dumped-in-nile.html | Alcohol Is Dumped in Nile | False | AP | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/state-s-top-team-woos-community.html | STATE'S TOP TEAM WOOS COMMUNITY | False | By William C. Rhoden, Special To the New York Times | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-review-of-the-summer.html | A REVIEW OF THE SUMMER | False | By John Chervokas | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/business/manhattans-newest-land-baron.html | MANHATTAN'S NEWEST LAND BARON | False | By G. Bruce Knecht | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/talk-of-coetzee-holmes-bout-begins.html | TALK OF COETZEE-HOLMES BOUT BEGINS | False | By Michael Katz | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/l-a-time-to-remember-corneal-transplants-185716.html | A TIME TO REMEMBER CORNEAL TRANSPLANTS | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/home-clinic-here-s-how-to-fix-the-flush-mechanism-in-the-toilet-tank.html | HOME CLINIC; HERE'S HOW TO FIX THE FLUSH MECHANISM IN THE TOILET TANK | False | By Bernard Gladstone | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/books/crime-188998.html | CRIME | False | By Newgate Callendar | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/l-newark-airport-183153.html | Newark Airport | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/us/army-restores-pugil-training-for-more-realism.html | ARMY RESTORES 'PUGIL TRAINING' FOR MORE REALISM | False | | 1983-09-29 | TX 1-202822 |
| 1983-09-25 | 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/historic-views-behind-the-lens.html | HISTORIC VIEWS BEHIND THE LENS | False | By Valerie Brooks | 1983-09-29 | TX 1-202822 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/philadelphia-s-mayor-and-council-clash-over-cable-television.html | PHILADELPHIA'S MAYOR AND COUNCIL CLASH OVER CABLE TELEVISION | False | By William Robbins | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/briefing-189388.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/braves-cut-dodger-lead-to-3-1-2.html | BRAVES CUT DODGER LEAD TO 3 1/2 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-postal-service-keeps-y-r.html | ADVERTISING; Postal Service Keeps Y. & R. | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/phils-edge-cards-lead-by-4.html | PHILS EDGE CARDS, LEAD BY 4 | False | By Joseph Durso | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/brazilians-blamming-imf-for-problems.html | BRAZILIANS BLAMMING I.M.F. FOR PROBLEMS | False | By Warren Hoge | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/smithsonian-post-draws-235-hopefuls.html | SMITHSONIAN POST DRAWS 235 HOPEFULS | False | By Irvin Molotsky | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-expand-the-scope-of-public-day-care-185919.html | EXPAND THE SCOPE OF PUBLIC DAY CARE | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/business-digest-monday-september-26-1983.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 26, 1983 | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/soviet-denounces-reagan-s-address.html | SOVIET DENOUNCES REAGAN'S ADDRESS | False | By Serge Schmemann | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/debra-weaver-wed-to-jonathan-gelberg.html | Debra Weaver Wed To Jonathan Gelberg | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/concert-arzruni-at-museum.html | CONCERT: ARZRUNI AT MUSEUM | False | By Tim Page | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/advertising-business-week-ad-stirs-memories-at-newsweek.html | ADVERTISING; Business Week Ad Stirs Memories at Newsweek | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/bronx-liberal-leader-to-support-2-judges-rejected-by-democrats.html | BRONX LIBERAL LEADER TO SUPPORT 2 JUDGES REJECTED BY DEMOCRATS | False | By Frank Lynn | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/commodities-puzzles-in-gold-and-silver.html | Commodities; Puzzles In Gold And Silver | False | By Elizabeth M. Fowler | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/opera-a-change-for-cendrillon.html | OPERA: A CHANGE FOR 'CENDRILLON' | False | By Edward Rothstein | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/nbc-beats-abc-and-cbs-combined-in-emmys.html | NBC BEATS ABC AND CBS COMBINED IN EMMYS | False | By Peter Kerr | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-sessions-a-drama-about-prostitution.html | TV: 'SESSIONS,' A DRAMA ABOUT PROSTITUTION | False | By John J. O'Connor | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/questions-about-007.html | Questions About 007 | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/in-the-nation-realism-on-missiles.html | IN THE NATION; REALISM ON MISSILES | False | By Tom Wicker | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/decision-near-on-new-chief-of-the-mta.html | DECISION NEAR ON NEW CHIEF OF THE M.T.A. | False | By Edward A. Gargan | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/lendl-tops-mcenroe.html | Lendl Tops McEnroe | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-two-hurtful-ways-to-help-public-radio-190764.html | TWO HURTFUL WAYS TO 'HELP' PUBLIC RADIO | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-muppet-crew-celebrates-a-film-and-a-birthday.html | NEW YORK DAY BY DAY; Muppet Crew Celebrates A Film and a Birthday | False | By Susan Hellen Anderson and Maurice Carroll | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/vikings-20-lions-17.html | Vikings 20, Lions 17 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/company-briefs-189253.html | COMPANY BRIEFS | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/making-better-use-of-boxcars.html | MAKING BETTER USE OF BOXCARS | False | By Agis Salpukas | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/cuba-denounced-over-prisoners.html | CUBA DENOUNCED OVER PRISONERS | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/domingo-like-other-great-singers-becomes-wary-about-his-voice.html | DOMINGO, LIKE OTHER GREAT SINGERS, BECOMES WARY ABOUT HIS VOICE | False | By Harold C. Schonberg | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-letter-on-natural-gas-consumers-hostage-to-pipeline-prices-190775.html | Letter: On Natural Gas; Consumers Hostage to Pipeline Prices | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/tv-weatherman-killed.html | TV Weatherman Killed | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/king-leopold-dies-led-the-belgians.html | KING LEOPOLD DIES; LED THE BELGIANS | False | By Les Ledbetter | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/wine-for-the-baby-and-other-advice.html | WINE FOR THE BABY AND OTHER ADVICE | False | By Glenn Collins | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/heartlight-no-one-winner-in-ruffian.html | HEARTLIGHT NO. ONE WINNER IN RUFFIAN | False | By Steven Crist | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/executive-changes-190333.html | EXECUTIVE CHANGES | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/national-lampoon-hopeful-on-movies.html | NATIONAL LAMPOON HOPEFUL ON MOVIES | False | By Michael Blumstein | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/army-gen-harold-k-johnson-chief-of-staff-from-1964-to-68.html | ARMY GEN. HAROLD K. JOHNSON, CHIEF OF STAFF FROM 1964 TO '68 | False | By Lindsey Gruson | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-urban-cowboys.html | SPORTS WORLD SPECIALS; Urban Cowboys | False | By Robert Mcg Thomas Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/us-urging-curbs-on-loans-by-imf-to-poor-countries.html | U.S. URGING CURBS ON LOANS BY I.M.F. TO POOR COUNTRIES | False | By Clyde H. Farnsworth | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/caldwell-s-66-edges-trevino.html | CALDWELL'S 66 EDGES TREVINO | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/teamster-says-union-prefers-reagan-to-mondale.html | TEAMSTER SAYS UNION PREFERS REAGAN TO MONDALE | False | By William Serrin | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/c-correction-190995.html | CORRECTION | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-show-on-el-doctorow-touches-on-american-myth.html | TV: SHOW ON E.L. DOCTOROW TOUCHES ON 'AMERICAN MYTH' | False | By John Corry E. L. Doctorow and the American Myth'' Is More About Mr. Doctorow Than It Is About the Myth. the Celebrated Novelist Speaks About His Life As An Artist, Saying, Everything Is Ruinous To A Writer,Success, Failure, A Lot of Money Or No Money At All. Mr. Doctorow, An Engaging Man, Says, You do the Best You Can.'' the Half-Hour Program Will Be Seen On Channel 13 At 10:30 Tonight. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/reagans-pay-bedside-visit-to-ill-cardinal.html | REAGANS PAY BEDSIDE VISIT TO ILL CARDINAL | False | By David W. Dunlap | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-all-over-town-crowds-turn-out-for-fairs.html | NEW YORK DAY BY DAY; All Over Town, Crowds Turn Out for Fairs | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-60-minutes-and-news-anchors.html | TV: '60 MINUTES' AND NEWS ANCHORS | False | By John Corry | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/49ers-defeat-falcons.html | 49ERS DEFEAT FALCONS | False | By Michael Janofsky | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/paul-jacobs-harpsichordist-and-pianist-of-philharmonic.html | PAUL JACOBS, HARPSICHORDIST AND PIANIST OF PHILHARMONIC | False | By Harold C. Schonberg | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-changes-at-ogilvy.html | ADVERTISING; Changes at Ogilvy | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/books/books-of-the-times-189126.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/kohl-party-suffers-setback-in-state-vote.html | KOHL PARTY SUFFERS SETBACK IN STATE VOTE | False | By James M. Markham | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/no-headline-189898.html | No Headline | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/reopening-at-louvre.html | Reopening at Louvre | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/daon-s-bid-to-raise-new-cash.html | DAON'S BID TO RAISE NEW CASH | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/joanne-lescher-is-married.html | Joanne Lescher Is Married | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/modale-s-machine-a-textbook-case.html | MODALE'S MACHINE, A TEXTBOOK CASE | False | By Howell Raines | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/brazil-s-mortadella-man.html | BRAZIL'S MORTADELLA MAN | False | By Brian Kelly and Mark London | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/washington-watch-expansion-in-recovery-out.html | Washington Watch; 'Expansion' In, Recovery' Out | False | Peter T. Kilborn | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/news-summary-monday-september-26-1983.html | NEWS SUMMARY; MONDAY, SEPTEMBER 26, 1983 | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/rescuer-of-bl-set-for-computer-task.html | Rescuer of BL Set For Computer Task | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/abroad-at-home-justice-and-security.html | ABROAD AT HOME; JUSTICE AND SECURITY | False | By Anthony Lewis | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/sandinistas-make-ceremony-of-freeing-ex-rebels.html | SANDINISTAS MAKE CEREMONY OF FREEING EX-REBELS | False | By Stephen Kinzer | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/alaska-natives-ponder-keeping-access-to-land.html | ALASKA NATIVES PONDER KEEPING ACCESS TO LAND | False | By Wallace Turner | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/st-francis-prep-triumphs-by-25-6.html | St. Francis Prep Triumphs by 25-6 | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/d-l-kuhns-wed-to-karin-epstein.html | D. L. Kuhns Wed To Karin Epstein | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/measure-starts-season-of-american-repertory.html | 'Measure' Starts Season Of American Repertory | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/3-us-marines-hurt-in-beirut-fighting.html | 3 U.S. MARINES HURT IN BEIRUT FIGHTING | False | By E.j. Dionne Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/bridge-americans-off-to-fine-start-in-the-world-championship.html | Bridge: Americans Off to Fine Start In the World Championship | False | By Alan Truscott | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/piquet-captures-prix-of-europe.html | Piquet Captures Prix of Europe | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-los-angeles-teachers-reach-tentative-accord.html | AROUND THE NATION; Los Angeles Teachers Reach Tentative Accord | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/rangers-allison-in-fine-start.html | Rangers' Allison in Fine Start | False | By Lawrie Mifflin | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/to-spend-tax-incentives-wisely.html | To Spend Tax Incentives Wisely | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/a-new-era-for-historic-st-mark-s-in-bowery.html | A NEW ERA FOR HISTORIC ST. MARK'S IN BOWERY | False | By Philip Shenon | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/city-opera-first-carmen-of-season-gets-physical.html | CITY OPERA: FIRST 'CARMEN OF SEASON GETS PHYSICAL | False | By Edward Rothstein | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/guide-to-committees.html | GUIDE TO COMMITTEES | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/quotation-of-the-day-190986.html | Quotation of the Day | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/no-headline-189484.html | No Headline | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/cardinals-14-eagles-11.html | Cardinals 14, Eagles 11 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/continental-air-to-keep-4200-on-job.html | CONTINENTAL AIR TO KEEP 4,200 ON JOB | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/coliard-orchestra-debut.html | COLIARD ORCHESTRA DEBUT | False | By Bernard Holland | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/virginia-and-kentucky-big-surprises.html | Virginia and Kentucky Big Surprises | False | By Gordon S. White Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/kalichstein-at-carnegie-hall.html | Kalichstein at Carnegie Hall | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/indian-remains-shed-new-light-on-syphilis.html | INDIAN REMAINS SHED NEW LIGHT ON SYPHILIS | False | AP | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/briefs-189174.html | BRIEFS | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/black-caucus-weighs-candidacy-by-jesse-jackson.html | BLACK CAUCUS WEIGHS CANDIDACY BY JESSE JACKSON | False | By Ronald Smothers | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/title-to-jones-duo.html | Title to Jones Duo | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/music-garthwaite-hawkins-and-sorrels-weavbe-folklore.html | MUSIC: GARTHWAITE, HAWKINS AND SORRELS WEAVBE FOLKLORE | False | By Stephen Holden | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/bills-30-oilers-13.html | Bills 30, Oilers 13 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/the-war-for-cuba-s-ear.html | The War for Cuba's Ear | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-founder-quits-post-at-venture-magazine.html | ADVERTISING; Founder Quits Post At Venture Magazine | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/market-place-overcoming-investor-inertia.html | Market Place; Overcoming Investor Inertia | False | Vartanig G. Vartan | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/ali-champ-of-champs.html | Ali: Champ Of Champs | False | Dave Anderson | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/pesticide-inaction-prompts-inquiry.html | PESTICIDE INACTION PROMPTS INQUIRY | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-x-marks-success.html | SPORTS WORLD SPECIALS; X Marks Success | False | By Robert Mcg Thomas Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/marny-goodman-and-harold-l-glasser-are-wed.html | Marny Goodman and Harold L. Glasser Are Wed | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/mexico-s-free-market-peso.html | MEXICO'S 'FREE MARKET' PESO | False | By Richard J. Meislin | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-the-verdict-is-clear-on-dioxin-and-trahs-incineration-185922.html | THE VERDICT IS CLEAR ON DIOXIN AND TRAHS INCINERATION | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/a-reporter-s-notebook-how-the-un-bows-to-presidents-and-precedence.html | A REPORTER'S NOTEBOOK: HOW THE U.N. BOWS TO PRESIDENTS AND PRECEDENCE | False | By Richard Bernstein | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/striking-lay-teachers-accept-a-mediated-pact.html | STRIKING LAY TEACHERS ACCEPT A MEDIATED PACT | False | By Seth Mydans | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/francene-turken-is-married-to-jeremy-weingast.html | Francene Turken Is Married to Jeremy Weingast | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/michelle-mariash-marries.html | Michelle Mariash Marries | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/3-great-geldings-united.html | 3 Great Geldings United | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/protest-off-for-final-cup-race.html | PROTEST OFF FOR FINAL CUP RACE | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/c-correction-190992.html | CORRECTION | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/bengals-23-buccaneers-17.html | Bengals 23 Buccaneers 17 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/the-financier-vs-the-scholar.html | The Financier vs. the Scholar | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/the-last-hours-of-flight-007-retracing-the-fateful-night-over-sakhalin.html | THE LAST HOURS OF FLIGHT 007: RETRACING THE FATEFUL NIGHT OVER SAKHALIN | False | By David Shribman, Special To the New York Times | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/raiders-trounce-broncos-by-22-7.html | RAIDERS TROUNCE BRONCOS BY 22-7 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/marcos-says-army-will-get-tough-on-protesters.html | MARCOS SAYS ARMY WILL GET TOUGH ON PROTESTERS | False | By Colin Campbell | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/new-york-city-ballet-opens-paris-dance-festival.html | NEW YORK CITY BALLET OPENS PARIS DANCE FESTIVAL | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-to-blunt-warsaw-pact-s-conventional-edge-185921.html | TO BLUNT WARSAW PACT'S CONVENTIONAL EDGE | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/relationships-on-joining-a-family-business.html | RELATIONSHIPS; ON JOINING A FAMILY BUSINESS | False | By Olive Evans | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/the-un-today-sept-26-1983.html | The U.N. Today; Sept. 26, 1983 | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/colts-22-bears-19.html | Colts 22, Bears 19 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/coalition-talks-backed-in-israel.html | COALITION TALKS BACKED IN ISRAEL | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/american-way-of-life-altered-by-fuel-crisis.html | AMERICAN WAY OF LIFE ALTERED BY FUEL CRISIS | False | By N. R. Kleinfield | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-chips-are-down.html | SPORTS WORLD SPECIALS; Chips Are Down | False | By Robert Mcg. Thomas Jr. | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/youths-restore-building-and-rebuild-own-pride.html | YOUTHS RESTORE BUILDING AND REBUILD OWN PRIDE | False | By Lisa Belkin | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/business-people-eddie-bauer-s-president-pushes-restructuring.html | BUSINESS PEOPLE; Eddie Bauer's President Pushes Restructuring | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/irish-detail-allegations-in-russian-expulsions.html | Irish Detail Allegations In Russian Expulsions | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/us-rowers-score-in-regatta.html | U.S. Rowers Score in Regatta | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/dallas-sign-panel-bans-6-giant-performing-frogs.html | DALLAS SIGN PANEL BANS 6 GIANT PERFORMING FROGS | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/company-news-now-in-big-stores-levi-seeks-return-of-smaller-outlets.html | COMPANY NEWS; Now in Big Stores, Levi Seeks Return Of Smaller Outlets | False | By Isadore Barmash | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/black-alumni-weigh-years-changes-at-syracuse.html | BLACK ALUMNI WEIGH YEARS CHANGES AT SYRACUSE | False | By Dorothy J. Gaiter | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-a-gop-leader-pledges-to-save-watt-s-job.html | AROUND THE NATION; A G.O.P. Leader Pledges To Save Watt's Job | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/danger-to-the-soviet.html | 'DANGER' TO THE SOVIET | False | By Nick Eberstadt | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/less-tight-fed-policy-is-seen.html | LESS TIGHT FED POLICY IS SEEN | False | By Michael Quint | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/central-american-nations-refuse-to-join-us-boycott-of-nicaragua.html | CENTRAL AMERICAN NATIONS REFUSE TO JOIN U.S. BOYCOTT OF NICARAGUA | False | By Marlise Simons | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/mrs-lloyd-to-play-at-least-2-years.html | Mrs. Lloyd to Play At Least 2 Years | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-celebrating-succoth.html | NEW YORK DAY BY DAY; Celebrating Succoth | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/dance-israel-s-bat-dor-in-early-kylian-work.html | DANCE: ISRAEL'S BAT-DOR IN EARLY KYLIAN WORK | False | By Anna Kisselgoff | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/harold-m-koch-wed-to-gail-kleinberg.html | Harold M. Koch Wed to Gail Kleinberg | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/jdl-says-it-patrols-the-yeshiva-u-area.html | J.D.L. Says It Patrols The Yeshiva U. Area | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/2-violinists-awarded-first-prize-in-competition.html | 2 VIOLINISTS AWARDED FIRST PRIZE IN COMPETITION | False | By Bernard Holland | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/weinberger-arrives-in-china-and-gets-a-mixed-welcome.html | WEINBERGER ARRIVES IN CHINA AND GETS A MIXED WELCOME | False | By Richard Halloran | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/australia-freeze-to-end.html | Australia Freeze to End | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-two-hurtful-ways-to-help-public-radio-185915.html | TWO HURTFUL WAYS TO 'HELP'PUBLIC RADIO | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/cease-fire-accord-gained-in-lebanon-with-saudis-help.html | CEASE-FIRE ACCORD GAINED IN LEBANON WITH SAUDIS HELP | False | By Bernard Gwertzman | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/2-israelis-and-3-arabs-hurt-in-west-bank-grenade-blast.html | 2 Israelis and 3 Arabs Hurt In West Bank Grenade Blast | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/yastrzemski-seeks-the-perfect-swing-in-his-final-innings.html | YASTRZEMSKI SEEKS THE PERFECT SWING IN HIS FINAL INNINGS | False | By Steve Cady | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/reagan-says-us-backs-un.html | REAGAN SAYS U.S. BACKS U.N. | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/korean-jet-points-still-to-be-settled.html | KOREAN JET: POINTS STILL TO BE SETTLED | False | By Leslie H. Gelb | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/l-make-government-justify-data-gathering-185918.html | MAKE GOVERNMENT JUSTIFY DATA-GATHERING | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/spending-priorities-news-analysis.html | SPENDING PRIORITIES; News Analysis | False | By Sheila Rule | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/movies/in-the-white-city-alain-tanner-s-latest.html | 'IN THE WHITE CITY,' ALAIN TANNER'S LATEST | False | By Vincent Canby | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/outdoors-harrowing-spill-follows-a-bad-move.html | OUTDOORS: HARROWING SPILL FOLLOWS A BAD MOVE | False | By Nelson Bryant | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/support-is-urged-for-amendment-to-help-rundown-areas-in-state.html | SUPPORT IS URGED FOR AMENDMENT TO HELP RUNDOWN AREAS IN STATE | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/black-leaders-gather-for-glittering-party.html | BLACK LEADERS GATHER FOR GLITTERING PARTY | False | By Enid Nemy, Special To the New York Times | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/man-in-the-news-a-messenger-for-the-saudi-king.html | MAN IN THE NEWS; A MESSENGER FOR THE SAUDI KING | False | By William E. Farrell | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/rudd-triumphs-in-500-car-race.html | Rudd Triumphs In 500 Car Race | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/jets-win-in-overtime-mcneil-hurt.html | JETS WIN IN OVERTIME, MCNEIL HURT | False | By Gerald Eskenazi | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/ellen-e-fuhrer-and-frank-beatrice-are-married.html | Ellen E. Fuhrer and Frank Beatrice Are Married | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-campaigns-by-l-eggs-and-atari.html | ADVERTISING; Campaigns By L'eggs And Atari | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/major-rebel-group-reports-attack-on-nicaraguan-town.html | Major Rebel Group Reports Attack on Nicaraguan Town | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/john-brennan-weds-marian-m-schuman.html | John Brennan Weds Marian M. Schuman | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/redskins-27-seahawks-17.html | Redskins 27 Seahawks 17 | False | AP | 1983-09-28 | TX 1-188437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/tools-orders-off-by-22-in-august.html | TOOLS ORDERS OFF BY 22% IN AUGUST | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/style/miss-colwin-a-writer-wed-to-peter-jurjevics.html | Miss Colwin, a Writer, Wed to Peter Jurjevics | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-number-of-agencies-receive-new-accounts.html | ADVERTISING; Number of Agencies Receive New Accounts | False | By Philip H. Dougherty | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/c-correction-189334.html | CORRECTION | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/browns-30-chargers-24.html | Browns 30, Chargers 24 | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/detroit-officials-defend-the-police.html | DETROIT OFFICIALS DEFEND THE POLICE | False | By John Holusha | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/holmes-survives-boos-fight.html | HOLMES SURVIVES BOOS, FIGHT | False | By George Vecsey | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/beleaguered-giants-remain-optimistic.html | BELEAGUERED GIANTS REMAIN OPTIMISTIC | False | By Frank Litsky | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/for-a-farmer-in-zimbabwe-a-farewell-to-arms.html | FOR A FARMER IN ZIMBABWE, A FAREWELL TO ARMS | False | By Michael T. Kaufman | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/maine-hunters-bag-739-moose.html | Maine Hunters Bag 739 Moose | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/around-the-world-iraq-reports-air-raid-against-the-iranians.html | AROUND THE WORLD; Iraq Reports Air Raid Against the Iranians | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/pop-music-linda-ronstadt-and-riddle-at-music-hall.html | POP MUSIC: LINDA RONSTADT AND RIDDLE AT MUSIC HALL | False | By Stephen Holden | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/us-expert-on-soviet-trade-quits.html | U.S. EXPERT ON SOVIET TRADE QUITS | False | By Kenneth B. Noble | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/world/38-armed-irish-terrorists-escape-from-top-security-belfast-prison.html | 38 ARMED IRISH TERRORISTS ESCAPE FROM TOP-SECURITY BELFAST PRISON | False | By United Press International | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/leary-is-routed-by-cubs.html | LEARY IS ROUTED BY CUBS | False | By Sam Goldaper | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-mayor-of-washington-suffers-chest-pains.html | AROUND THE NATION; Mayor of Washington Suffers Chest Pains | False | AP | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/business/treasury-borrowing-now-light.html | TREASURY BORROWING NOW LIGHT | False | | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/us/university-helps-save-a-factory-in-alabama.html | UNIVERSITY HELPS SAVE A FACTORY IN ALABAMA | False | By William E. Schmidt, Special To the New York Times | 1983-09-28 | TX 1-188437 |
| 1983-09-26 | 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/montefusco-is-winner-again.html | MONTEFUSCO IS WINNER AGAIN | False | By Murray Chass | 1983-09-28 | TX 1-188437 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-synthetic-argument-against-synthetic-fuels-191437.html | SYNTHETIC ARGUMENT AGAINST SYNTHETIC FUELS | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/fire-hits-pottery-factory.html | Fire Hits Pottery Factory | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/worlco-inc-reports-earnings-for-qtr-to-june-30.html | WORLCO INC reports earnings for Qtr to June 30 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-shorter-aiming-for-84-olympics.html | SCOUTING; Shorter Aiming For '84 Olympics | False | By Thomas Rogers | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-television-executive-found-slain-on-coast.html | AROUND THE NATION; Television Executive Found Slain on Coast | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/dow-up-5.18-to-1260.77-volume-off.html | DOW UP 5.18, TO 1,260.77; VOLUME OFF | False | By Alexander R. Hammer | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-sept-4.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Sept 4 | False | | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/cutback-in-german-coal-near.html | CUTBACK IN GERMAN COAL NEAR | False | By John Tagliabue | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-making-of-an-ad-executive.html | ADVERTISING; Making Of an Ad Executive | False | By Philip H. Dougherty | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/new-hmw-offer.html | New HMW Offer | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/sandgate-corp-reports-earnings-for-qtr-to-june-30.html | SANDGATE CORP . reports earnings for Qtr to June 30 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Sheapard | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-ex-olympian-fined.html | SPORTS PEOPLE; Ex-Olympian Fined | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/white-house-is-silent-as-pressure-grows-for-watt-to-resign.html | WHITE HOUSE IS SILENT AS PRESSURE GROWS FOR WATT TO RESIGN | False | By Francis X. Clines | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/undo-the-damage.html | U.N.DO THE DAMAGE | False | By Daniel Patrick Moynihan | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/legal-aid-agency-drawing-protest.html | LEGAL AID AGENCY DRAWING PROTEST | False | By Stuart Taylor Jr. | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/beatrice-foods-co-reports-earnings-for-qtr-to-aug-31.html | BEATRICE FOODS CO reports earnings for Qtr to Aug31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-an-honor-waits.html | SCOUTING; An Honor Waits | False | By Thomas Rogers | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/marcos-tells-inquiry-on-aquino-to-resume-work.html | MARCOS TELLS INQUIRY ON AQUINO TO RESUME WORK | False | By Colin Campbell | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/briefs-191598.html | BRIEFS | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/roadway-services-reports-earnings-for-qtr-to-sept-10.html | ROADWAY SERVICES reports earnings for Qtr to Sept 10 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/soviet-harshly-criticizes-reagan-s-speech-at-un.html | SOVIET HARSHLY CRITICIZES REAGAN'S SPEECH AT U.N. | False | By John F. Burns | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/issue-and-debate-should-vivisection-be-abolished.html | ISSUE AND DEBATE; SHOULD VIVISECTION BE ABOLISHED | False | By Bayard Webster | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/for-steve-kemp-a-season-to-forget.html | For Steve Kemp, A Season to Forget | False | By Murray Chass | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/dynatrend-inc-reports-earnings-for-year-to-june-26.html | DYNATREND INC . reports earnings for Year to June 26 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/charlotte-curtis-politics-women-and-money.html | Charlotte Curtis Politics, Women and Money | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/in-the-battle-of-the-restaurants-a-winner-sort-of.html | IN THE BATTLE OF THE RESTAURANTS, A WINNER, SORT OF | False | By Mimi Sheraton | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/science-watch-how-teredos-eat-wood.html | SCIENCE WATCH; How Teredos Eat Wood | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/domination-is-linked-to-chemical-in-the-brain.html | DOMINATION IS LINKED TO CHEMICAL IN THE BRAIN | False | By Harold M. Schmeck Jr. | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/life-in-city-s-gangs-some-things-have-changed-but-it-s-still-a-dead-end.html | LIFE IN CITY'S GANGS: SOME THINGS HAVE CHANGED, BUT IT'S STILL A DEAD END | False | By Marcia Chambers | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/topics-question-of-taste-inconvenience-food.html | TOPICS; QUESTION OF TASTE; Inconvenience Food | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-who-ll-pay-the-price-of-teleport-economies-191431.html | WHO'LL PAY THE PRICE OF TELEPORT ECONOMIES? | False | | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/dance-studio-in-harlem-vandalized-by-burglars.html | DANCE STUDIO IN HARLEM VANDALIZED BY BURGLARS | False | By Leonard Buder | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/21-remain-at-large-after-ulster-prison-break.html | 21 REMAIN AT LARGE AFTER ULSTER PRISON BREAK | False | By Jon Nordheimer | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/about-education-improving-the-earliest-grades.html | ABOUT EDUCATION; IMPROVING THE EARLIEST GRADES | False | By Fred M. Hechinger | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/man-in-the-news-challenger-who-wouldn-t-give-up.html | MAN IN THE NEWS; CHALLENGER WHO WOULDN'T GIVE UP | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/ael-industries-inc-reports-earnings-for-qtr-to-aug-26.html | AEL INDUSTRIES INC reports earnings for Qtr to Aug 26 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/gen-harrison-thyng-flying-ace-in-2-wars.html | Gen. Harrison Thyng, Flying Ace in 2 Wars | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/foreign-affairs-pitiful-helpless-giants.html | FOREIGN AFFAIRS; PITIFUL, HELPLESS GIANTS | False | By Flora Lewis | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/fair-lanes-inc-reports-earnings-for-qtr-to-june-30.html | FAIR LANES INC reports earnings for Qtr to June 30 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/beatrice-net-climbs-by-3.html | Beatrice Net Climbs by 3% | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/tribune-co-stock-split.html | Tribune Co. Stock Split | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/florida-alligator-hunters-hear-yee-haws-and-some-dissent.html | FLORIDA ALLIGATOR HUNTERS HEAR YEE-HAWS AND SOME DISSENT | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/s-carolina-deal-for-fleet-financial.html | S. Carolina Deal For Fleet Financial | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/for-the-druse-the-cease-fire-is-just-a-period-of-rest.html | FOR THE DRUSE THE CEASE-FIRE IS JUST A PERIOD OF REST | False | By E. J. Dionne Jr. | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/three-backs-on-jets-to-replace-mcneil.html | THREE BACKS ON JETS TO REPLACE MCNEIL | False | By Gerald Eskenazi | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/topics-questions-of-taste-sign-of-the-times.html | TOPICS; QUESTIONS OF TASTE; Sign of the Times | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/china-acts-on-joint-ventures.html | China Acts on Joint Ventures | False | By Christopher S. Wren | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/grants-in-metropolitan-area.html | GRANTS IN METROPOLITAN AREA | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/ex-gang-member-looks-back-with-fear-and-fondness.html | EX-GANG MEMBER LOOKS BACK WITH FEAR AND FONDNESS | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/man-offers-few-details-on-boy-7-killed-by-car.html | MAN OFFERS FEW DETAILS ON BOY, 7, KILLED BY CAR | False | By Donald Janson, Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/prentis-triumphs.html | Prentis Triumphs | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | LENNAR CORP . reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/credit-markets-10-tax-exempts-disappear.html | CREDIT MARKETS; 10% TAX EXEMPTS DISAPPEAR | False | By Michael Quint | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-musical-views.html | NEW YORK DAY BY DAY; Musical Views | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/missile-issue-2-perceptions-news-analysis.html | MISSILE ISSUE: 2 PERCEPTIONS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/2-charged-in-atari-stock-sale.html | 2 CHARGED IN ATARI STOCK SALE | False | By Kenneth B. Noble | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/mayoral-debate-held-in-philadelphia.html | MAYORAL DEBATE HELD IN PHILADELPHIA | False | By William Robbins | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-rangers-sign-allison.html | SPORTS PEOPLE; Rangers Sign Allison | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/briefs-192420.html | BRIEFS | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/brazil-to-receive-11-billion-in-aid.html | BRAZIL TO RECEIVE $11 BILLION IN AID | False | By Clyde H. Farnsworth , Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/interim-agreement-reached-to-avert-longshore-strike.html | INTERIM AGREEMENT REACHED TO AVERT LONGSHORE STRIKE | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/slow-start-for-weinberger-in-peking.html | SLOW START FOR WEINBERGER IN PEKING | False | By Richard Halloran | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/for-some-the-vietnam-war-goes-on.html | FOR SOME, THE VIETNAM WAR GOES ON | False | By Bernard Weinraub | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/nicaraguan-rebels-fail-in-effort-to-seize-large-town-in-the-north.html | NICARAGUAN REBELS FAIL IN EFFORT TO SEIZE LARGE TOWN IN THE NORTH | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-5-east-texas-slayings-called-work-of-locals.html | AROUND THE NATION; 5 East Texas Slayings Called Work of 'Locals' | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-getting-it-right.html | NEW YORK DAY BY DAY; Getting It Right | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-british-and-us-units-seek-stock-listings.html | ADVERTISING; British and U.S. Units Seek Stock Listings | False | By Philip H. Dougherty | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/four-star-international-inc-l-reports-earnings-for-year-to-june-25.html | FOUR STAR INTERNATIONAL INC L reports earnings for Year to June 25 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/no-headline-192686.html | No Headline | False | By Glenn Criticizes Labor On Its Role By Frank Lynn | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/ziyad-inc-reports-earnings-for-qtr-to-aug31.html | ZIYAD INC reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/no-headline-192073.html | No Headline | False | By Pamela G. Hollie | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/america-s-cup-to-australia-ii-as-132-year-us-reign-ends.html | AMERICA'S CUP TO AUSTRALIA II AS 132-YEAR U.S. REIGN ENDS | False | By Joanne A. Fishman, Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/pace-quickens-in-the-search-for-ideal-plants.html | PACE QUICKENS IN THE SEARCH FOR IDEAL PLANTS | False | By Richard D. Lyons | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/the-region-courtesy-move-barred-on-judge.html | THE REGION; 'Courtesy' Move Barred on Judge | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/baldwin-a-casualty-of-fast-expansion-files-for-bankruptcy.html | BALDWIN, A CASUALTY OF FAST EXPANSION, FILES FOR BANKRUPTCY | False | By Michael Blumstein | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/the-region-role-is-denied-in-7-million-theft.html | THE REGION; Role Is Denied In $7 Million Theft | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/us-help-the-imf.html | U.S., HELP THE I.M.F. | False | By Vinod K. Aggarwal and Ronald Gutfleish | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/give-ida-what-it-needs.html | Give IDA What It Needs | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/text-of-president-s-address-at-un.html | TEXT OF PRESIDENT'S ADDRESS AT U.N. | False | AP | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-second-thoughts.html | SPORTS PEOPLE; Second Thoughts | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/personal-computers-is-the-ibm-peanut-really-in-the-wings.html | PERSONAL COMPUTERS; IS THE I.B.M. PEANUT REALLY IN THE WINGS? | False | By Erik Sandberg-Diment | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/c-correction-193233.html | CORRECTION | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-aug-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/quotation-of-the-day-193229.html | Quotation of the Day | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/a-soiled-judicial-process-indeed.html | A Soiled Judicial Process Indeed | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/leaders-in-senate-criticizing-shultz.html | LEADERS IN SENATE CRITICIZING SHULTZ | False | By Steven V. Roberts | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/j-patrick-lannan-ex-director-of-itt-and-backer-of-arts.html | J. PATRICK LANNAN, EX-DIRECTOR OF I.T.T. AND BACKER OF ARTS | False | By Walter H. Waggoner | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/plan-for-a-tower-atop-synagogue-will-be-revised.html | PLAN FOR A TOWER ATOP SYNAGOGUE WILL BE REVISED | False | By David W. Dunlap | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/lebanon-pullout-not-issue-in-truce.html | LEBANON PULLOUT NOT ISSUE IN TRUCE | False | By William E. Farrell | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/black-help-for-the-black-family.html | Black Help for the Black Family | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/the-region-bergen-dismisses-libyan-tax-plea.html | THE REGION; Bergen Dismisses Libyan Tax Plea | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/youth-advises-house-on-computer-crime.html | YOUTH ADVISES HOUSE ON COMPUTER CRIME | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/article-192148-no-title.html | Article 192148 -- No Title | False | By Irvin Molotsky | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-frustrated-coach.html | SPORTS PEOPLE; Frustrated Coach | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/american-express-to-buy-ids.html | AMERICAN EXPRESS TO BUY I.D.S. | False | By Robert J. Cole | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/nfl-attendance-tv-ratings-drop.html | N.F.L. Attendance, TV Ratings Drop | False | By Michael Janofsky | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/grain-sales-to-china-rise.html | Grain Sales To China Rise | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/trial-ending-for-new-yorker-over-the-killing-of-her-father.html | TRIAL ENDING FOR NEW YORKER OVER THE KILLING OF HER FATHER | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/scholars-charging-politics-on-social-science-research.html | SCHOLARS CHARGING POLITICS ON SOCIAL SCIENCE RESEARCH | False | By Robert Pear | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/andros-analyzers-inc-qtr-to-july-31-reports-earnings-for-1983.html | ANDROS ANALYZERS INC Qtr to July 31 reports earnings for 1983 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/news-summary-tuesday-september-27-1983.html | NEWS SUMMARY; TUESDAY, SEPTEMBER 27, 1983 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/business-people-chairman-reappointed-by-british-national-oil.html | BUSINESS PEOPLE; Chairman Reappointed By British National Oil | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/soviet-hands-over-debris-from-korean-plane.html | SOVIET HANDS OVER DEBRIS FROM KOREAN PLANE | False | By Clyde Haberman | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-a-matter-of-timing.html | NEW YORK DAY BY DAY; A Matter of Timing | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/no-headline-191084.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/italy-industrial-output.html | Italy Industrial Output | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/football-player-who-died-had-record-of-heart-illness.html | FOOTBALL PLAYER WHO DIED HAD RECORD OF HEART ILLNESS | False | By Franklin Whitehouse | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-chronicle-of-decay.html | NEW YORK DAY BY DAY; Chronicle of Decay | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/science-watch-belief-in-reincarnation-is-fading-in-nigeria.html | SCIENCE WATCH; BELIEF IN REINCARNATION IS FADING IN NIGERIA | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-problem-school-helped-but-not-all-students-191432.html | PROBLEM SCHOOL HELPED BUT NOT ALL STUDENTS | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/airliner-s-shadow-falls-over-the-assembly.html | AIRLINER'S SHADOW FALLS OVER THE ASSEMBLY | False | By Ari L. Goldman | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/nissan-unit-plans-us-production.html | Nissan Unit Plans U.S. Production | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/chesapeake-bay-study-citing-pollution-threats.html | CHESAPEAKE BAY STUDY CITING POLLUTION THREATS | False | By Ben A. Franklin | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/tough-talk-by-us-new-development-for-imf.html | TOUGH TALK BY U.S.: NEW DEVELOPMENT FOR I.M.F. | False | By Peter T. Kilborn | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/business-people-chemical-appoints-division-president.html | BUSINESS PEOPLE; Chemical Appoints Division President | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/the-city-cuomo-resisting-delay-on-westway.html | THE CITY; Cuomo Resisting Delay on Westway | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/allegheny-western-energy-reports-earnings-for-qtr-to-aug-31.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to Aug31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/transsexual-sues-for-old-job.html | Transsexual Sues for Old Job | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/executive-changes-191547.html | EXECUTIVE CHANGES | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/key-rates-191795.html | Key Rates | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/market-place-the-potential-at-godfather-s.html | Market Place; The Potential At Godfather's | False | Daniel F. Cuff | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/business-digest-tuesday-september-27-1983.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 27, 1983 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/the-playful-inventor-visions-of-future-flight.html | THE PLAYFUL INVENTOR: VISIONS OF FUTURE FLIGHT | False | By John Noble Wilford | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/opera-placido-domingo-heads-firstnight-cast.html | OPERA: PLACIDO DOMINGO HEADS FIRST-NIGHT CAST | False | By Donal Henahan | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/music-madama-butterfly-at-city-opera.html | MUSIC: 'MADAMA BUTTERFLY' AT CITY OPERA | False | By Bernard Holland | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-us-judge-frees-funds-in-chicago-school-fight.html | AROUND THE NATION; U.S. Judge Frees Funds In Chicago School Fight | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/education-new-flexibility-urged-to-fill-teacher-posts.html | EDUCATION; NEW FLEXIBILITY URGED TO FILL TEACHER POSTS | False | By Gene I. Maeroff | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/ycaza-s-at-home-in-racing-comeback.html | YCAZA'S 'AT HOME IN RACING COMEBACK | False | By Steven Crist | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/players-a-long-wait-for-robertson.html | PLAYERS; A LONG WAIT FOR ROBERTSON | False | By Ira Berkow | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/ex-epa-official-says-pressure-didn-t-delay-action-on-pesticide.html | EX-E.P.A. OFFICIAL SAYS PRESSURE DIDN'T DELAY ACTION ON PESTICIDE | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/bob-forsch-hurls-his-2d-no-hitter.html | BOB FORSCH HURLS HIS 2D NO-HITTER | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/trying-to-control-telephone-costs.html | TRYING TO CONTROL TELEPHONE COSTS | False | By David Burnham, Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/the-doctor-s-world-physician-patient-confidentiality-slips-away.html | THE DOCTOR'S WORLD; PHYSICAN-PATIENT CONFIDENTIALITY SLIPS AWAY | False | By Lawrence K. Altman, M.d. | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-nicaragua-s-chance-to-end-anti-semitism-191434.html | NICARAGUA'S CHANCE TO END ANTI-SEMITISM | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/calny-inc-reports-earnings-for-qtr-to-aug-13.html | CALNY INC . reports earnings for Qtr to Aug 13 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/lionel-corp-to-sell-82-stake-in-dale.html | Lionel Corp. to Sell 82% Stake in Dale | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/general-mills-profit-up-19.8.html | General Mills Profit Up 19.8% | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/us-steel-pursues-talks-on-imports.html | U.S. STEEL PURSUES TALKS ON IMPORTS | False | By Steven Greenhouse | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/reagan-says-us-is-willing-to-cut-back-on-warheads-it-wants-to-base-in-europe.html | REAGAN SAYS U.S IS WILLING TO CUT BACK ON WARHEADS IT WANTS TO BASE IN EUROPE | False | By Steven R. Weisman | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/general-mills-inc-reports-earnings-for-qtr-to-aug-28.html | GENERAL MILLS INC reports earnings for Qtr to Aug 28 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-people-sportswomen-of-year.html | SPORTS PEOPLE; Sportswomen of Year | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/ousted-once-aliens-yield-agian-to-lure-of-lagos.html | OUSTED ONCE, ALIENS YIELD AGIAN TO LURE OF LAGOS | False | By Clifford D. May | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/heller-international-plans-to-liquidate.html | HELLER INTERNATIONAL PLANS TO LIQUIDATE | False | By Winston Williams | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/business-people-at-t-service-unit-names-2-top-officials.html | BUSINESS PEOPLE; A.T.& T. Service Unit Names 2 Top Officials | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-baseball-musings.html | SCOUTING; Baseball Musings | False | By Thomas Rogers | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/denmark-trade-deficit.html | Denmark Trade Deficit | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/commodities-soybeans-fall-limit-spread-pattern-altering.html | COMMODITIES; Soybeans Fall Limit; Spread Pattern Altering | False | By H. J. Maidenberg | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/dougherty-bros-co-reports-earnings-for-qtr-to-aug-31.html | DOUGHERTY BROS CO reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/logica-holdings-ltd-reports-earnings-for-year-to-june-30.html | LOGICA HOLDINGS LTD reports earnings for Year to June 30 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-slaying-the-messenger.html | NEW YORK DAY BY DAY; Slaying the Messenger | False | By Susan Heller Anderson and Maurice Carroll | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-enough-housing-without-hotels-192137.html | ENOUGH HOUSING WITHOUT HOTELS | False | | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/talking-business-with-platten-of-the-chemical-bank-international-risk-reward.html | Talking Business with Platten of the Chemical Bank International Risk, Reward | False | By Robert A. Bennett | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/lebanon-cease-fire-accord.html | LEBANON CEASE-FIRE ACCORD | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/met-opens-100th-season-with-les-troyens.html | MET OPENS 100TH SEASON WITH 'LES TROYENS' | False | By John Rockwell | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/isobel-baillie.html | ISOBEL BAILLIE | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/convict-ordered-freed-in-onion-field-case.html | Convict Ordered Freed In 'Onion Field' Case | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-11-in-cycle-club-plead-not-guilty-in-killing.html | AROUND THE NATION; 11 in Cycle Club Plead Not Guilty in Killing | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/briefing-192101.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/finance-new-issues-minnesota-power-bond-has-a-9.95-top-yield.html | FINANCE/NEW ISSUES; Minnesota Power Bond Has a 9.95% Top Yield | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/movies/tv-cbs-film-a-domestic-comedy.html | TV: CBS FILM A DOMESTIC COMEDY | False | By John J. O'Connor | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-of-the-times-a-yacht-cup-without-a-cup.html | SPORTS OF THE TIMES; A YACHT CUP WITHOUT A CUP | False | By Dave Anderson | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/fuller-h-b-reports-earnings-for-qtr-to-aug-31.html | FULLER H B reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/around-the-world-sale-of-nuclear-gear-to-south-africa-cleared.html | AROUND THE WORLD; Sale of Nuclear Gear To South Africa Cleared | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/finance-new-issues-beneficial-corp-s-12-3-4-debentures.html | FINANCE/NEW ISSUES; Beneficial Corp.'s 12 3/4% Debentures | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug-27.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 27 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/required-reading-abortion-and-the-debt.html | Required Reading; Abortion and the Debt | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/rimini-becomes-scene-of-fellini-homecoming.html | RIMINI BECOMES SCENE OF FELLINI HOMECOMING | False | By Henry Kamm | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/bridge-american-team-pulls-away-from-pakistan-in-world-play.html | Bridge; American Team Pulls Away From Pakistan in World Play | False | By Alan Truscott | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/technology-marketing-reports-earnings-for-qtr-to-aug-31.html | TECHNOLOGY MARKETING reports earnings for Qtr to Aug 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-unhypocritical-oath-192141.html | UNHYPOCRITICAL OATH | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/korean-bank-scandal.html | Korean Bank Scandal | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/japanese-weighing-car-limit-renewal.html | Japanese Weighing Car Limit Renewal | False | By Steve Lohr | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/ruth-carter-stapleton-dies-evangelist-and-faith-healer.html | RUTH CARTER STAPLETON DIES; EVANGELIST AND FAITH HEALER | False | By Wolfgang Saxon | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/chess-tourney.html | Chess: Tourney | False | By Robert Byrne | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/l-new-nursing-resource-192146.html | NEW NURSING RESOURCE | False | | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/fiscal-year-nears-in-typical-fashion.html | FISCAL YEAR NEARS IN TYPICAL FASHION | False | By Martin Tolchin | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/transactions-192810.html | Transactions | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/one-way-fares-of-49-offered-by-continental.html | ONE-WAY FARES OF $49 OFFERED BY CONTINENTAL | False | By Agis Salpukas | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/jiffy-industries-inc-reports-earnings-for-year-to-july-31.html | JIFFY INDUSTRIES INC reports earnings for Year to July 31 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/giants-triumph-on-packer-errors.html | GIANTS TRIUMPH ON PACKER ERRORS | False | By Frank Litsky | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/deficit-grew-in-august.html | Deficit Grew In August | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/stage-history-of-the-opera.html | STAGE HISTORY OF THE OPERA | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/c-correction-193232.html | CORRECTION | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-2-newspapers-facing-strike-in-san-francisco.html | AROUND THE NATION; 2 NEWSPAPERS FACING STRIKE IN SAN FRANCISCO | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/beirut-premier-offers-to-resign-in-truce-accord.html | BEIRUT PREMIER OFFERS TO RESIGN IN TRUCE ACCORD | False | By Thomas L. Friedman, Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/cambodian-solution.html | CAMBODIAN SOLUTION | False | By Elizabeth Becker | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/program-for-control-of-acid-rain-emerging-at-environment-agency.html | PROGRAM FOR CONTROL OF ACID RAIN EMERGING AT ENVIRONMENT AGENCY | False | By Philip Shabecoff, Special To the New York Times | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/brutus-asylum-decision-quiet-end-to-noisy-dispute-news-analysis.html | BRUTUS ASYLUM DECISION: QUIET END TO NOISY DISPUTE; News Analysis | False | By David Margolick | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/home-resales-down-2.9.html | Home Resales Down 2.9% | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/generals-bid-to-get-shula.html | Generals Bid To Get Shula | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/movies/film-festival-vietnam-s-boat-people.html | FILM FESTIVAL; VIETNAM'S 'BOAT PEOPLE' | False | By Janet Maslin | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/style/gala-dressing-at-the-met-s-opening-night.html | GALA DRESSING AT THE MET'S OPENING NIGHT | False | By John Duka | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/science/q-a-191169.html | Q&A | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/the-city-vandals-damage-fordham-artwork.html | THE CITY; Vandals Damage Fordham Artwork | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/a-faulty-tack-on-covering-the-races-tv-sports.html | A Faulty Tack on Covering the Races; TV SPORTS | False | Peter Alfano | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/chinese-says-taiwan-is-still-main-issue.html | CHINESE SAYS TAIWAN IS STILL MAIN ISSUE | False | By Edward A. Gargan | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/the-un-today-sept-27-1983.html | The U.N. Today; Sept. 27, 1983 | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/australia-ii-defeats-liberty-by-41-seconds-in-finale.html | AUSTRALIA II DEFEATS LIBERTY BY 41 SECONDS IN FINALE | False | By Fox Butterfield | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/reagan-at-the-un-cheers-and-folded-hands.html | REAGAN AT THE U.N.: CHEERS AND FOLDED HANDS | False | By Richard Bernstein | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/swedish-output-rises.html | Swedish Output Rises | False | AP | 1983-09-29 | TX 1-213753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/world/argentines-fight-amnesty-for-army.html | ARGENTINES FIGHT AMNESTY FOR ARMY | False | By Edward Schumacher | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/zdravko-manolov.html | ZDRAVKO MANOLOV | False | By United Press International | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/presidential-view-on-white-house.html | PRESIDENTIAL VIEW ON WHITE HOUSE | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/british-trade-data-given.html | British Trade Data Given | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/yale-literary-magazine-wins-values-award.html | Yale Literary Magazine Wins 'Values Award' | False | | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/business/santa-fe-merger-expected.html | SANTA FE MERGER EXPECTED | False | By Thomas J. Lueck | 1983-09-29 | TX 1-213753 |
| 1983-09-27 | 1983-09-27 | https://www.nytimes.com/1983/09/27/us/black-colleges-day-marked-by-enactment-of-more-us-aid.html | BLACK COLLEGES DAY MARKED BY ENACTMENT OF MORE U.S. AID | False | AP | 1983-09-29 | TX 1-213753 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/ethnic-remark-barred-in-murdder-by-car-trial.html | ETHNIC REMARK BARRED IN MURDDER-BY-CAR TRIAL | False | By Donald Janson | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/electronic-mail-offered-by-mci.html | Electronic Mail Offered by MCI | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/key-rates-194534.html | Key Rates | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/needed-in-central-america.html | NEEDED IN CENTRAL AMERICA | False | By Wayne S. Smith | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/superior-manufacturing-instrument-corp-reports-earnings-for-qtr-to-aug-31.html | SUPERIOR MANUFACTURING & INSTRUMENT CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/mx-funds-backed-by-a-house-panel.html | MX FUNDS BACKED BY A HOUSE PANEL | False | By B. Drummond Ayres Jr. | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/president-s-letter-to-o-neill.html | PRESIDENT'S LETTER TO O'NEILL | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/avondale-mills-reports-earnings-for-qtr-to-aug29.html | AVONDALE MILLS reports earnings for Qtr to Aug 29 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/the-city-4-hurt-as-beaker-explodes-at-school.html | THE CITY; 4 Hurt as Beaker Explodes at School | False | By United Press International | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/no-headline-195038.html | No Headline | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/opera-joan-sutherland-la-fille-du-regiment.html | OPERA: JOAN SUTHERLAND, 'LA FILLE DU REGIMENT' | False | By Donal Henahan | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/republic-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC CORP reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/acro-energy-corp-reports-earnings-for-qtr-to-june-30.html | ACRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/finance-new-issues-sales-of-funds-at-2.7-billion.html | FINANCE/NEW ISSUES; Sales of Funds At $2.7 Billion | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/jessye-norman-in-wake-of-a-triumph.html | JESSYE NORMAN IN WAKE OF A TRIUMPH | False | By Bernard Holland | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/wednesday-september-28-1983.html | WEDNESDAY, SEPTEMBER 28, 1983 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/city-finds-no-children-malnourished-at-hotels.html | CITY FINDS NO CHILDREN MALNOURISHED AT HOTELS | False | By Michael Goodwin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/boston-bookshop-s-birthday-poetry-and-dancing-in-street.html | BOSTON BOOKSHOP'S BIRTHDAY: POETRY AND DANCING IN STREET | False | By Lisa Hammel | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/culp-inc-reports-earnings-for-qtr-to-july-30.html | CULP INC reports earnings for Qtr to July 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/about-real-estate-business-travelers-hotels-thriving-at-white-plains.html | ABOUT REAL ESTATE; BUSINESS TRAVELERS' HOTELS THRIVING AT WHITE PLAINS | False | By Shawn G. Kennedy | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/the-painful-shift-to-costly-oil.html | THE PAINFUL SHIFT TO COSTLY OIL | False | By Leonard Silk | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/executive-changes-194218.html | EXECUTIVE CHANGES | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/2-sentenced-in-cocaine-case.html | 2 Sentenced in Cocaine Case | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/santa-fe-southern-pacific-join.html | SANTA FE, SOUTHERN PACIFIC JOIN | False | By Thomas J. Lueck | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/american-furniture-co-reports-earnings-for-qtr-to-sept-3.html | AMERICAN FURNITURE CO reports earnings for Qtr to Sept 3 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/stocks-slump-trading-slows.html | Stocks Slump; Trading Slows | False | By Alexander R. Hammer | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/credit-markets-interest-rates-little-changed-fed-s-stance-puzzles-some.html | CREDIT MARKETS; Interest Rates Little Changed; Fed's Stance Puzzles Some | False | By Michael Quint | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/knight-ridder-adds-new-unit.html | Knight-Ridder Adds New Unit | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/careers-middle-managers-in-demand.html | Careers; Middle Managers In Demand | False | By Elizabeth M. Fowler | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/theater/stage-kingsley-in-edmund-kean.html | STAGE: KINGSLEY IN 'EDMUND KEAN' | False | By Frank Rich | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-of-the-times-one-coach-two-teams.html | SPORTS OF THE TIMES; ONE COACH, TWO TEAMS | False | By Dave Anderson | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/us-said-to-be-closer-to-black-box.html | U.S. SAID TO BE CLOSER TO 'BLACK BOX' | False | By Clyde Haberman | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/islanders-win-exhibition.html | Islanders Win Exhibition | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/leaner-continental-resumes-flights.html | LEANER CONTINENTAL RESUMES FLIGHTS | False | By Iver Peterson | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-fans-worried.html | SCOUTING; Fans Worried | False | By Thomas Rogers and Lawrie Mifflin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/around-the-nation-tests-of-suspect-meat-find-no-contamination.html | AROUND THE NATION; Tests of Suspect Meat Find No Contamination | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/ex-epa-aide-says-budget-office-put-case-for-industry.html | EX-E.P.A. AIDE SAYS BUDGET OFFICE PUT CASE FOR INDUSTRY | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/atari-parts-are-dumped.html | Atari Parts Are Dumped | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/briefs-194228.html | BRIEFS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/federal-co-reports-earnings-for-qtr-to-aug31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-bbdo-international-starts-british-shop.html | ADVERTISING; BBDO International Starts British Shop | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/jets-are-moving-koch-expected-to-say-today.html | JETS ARE MOVING, KOCH EXPECTED TO SAY TODAY | False | By Lindsey Gruson | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/industrial-solid-state-controls-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL SOLID STATE CONTROLS reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/finance-new-issues-195727.html | FINANCE/NEW ISSUES; | False | | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/southern-river-project-stirs-economic-hopes.html | SOUTHERN RIVER PROJECT STIRS ECONOMIC HOPES | False | By William E. Schmidt | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/finance-new-issues-florida-bonds-offered.html | FINANCE/NEW ISSUES; Florida Bonds Offered | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/panel-would-curb-disabilty-cutoff.html | PANEL WOULD CURB DISABILTY CUTOFF | False | By Robert Pear | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/senators-seek-to-delay-new-phone-access-fee.html | SENATORS SEEK TO DELAY NEW PHONE ACCESS FEE | False | By David Burnham | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/morrison-inc-reports-earnings-for-qtr-to-aug-27.html | MORRISON INC reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/commodities-gold-and-silver-prices-continue-to-move-down.html | COMMODITIES; Gold and Silver Prices Continue to Move Down | False | By H. J. Maidenberg | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/putnam-gellman-corp-reports-earnings-for-qtr-to-aug-27.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/america-s-cup-is-passed-to-australians.html | AMERICA'S CUP IS PASSED TO AUSTRALIANS | False | By Joanne A. Fishman | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/briefing-194472.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/the-region-inmates-at-attica-restricted-to-cells.html | THE REGION; Inmates at Attica Restricted to Cells | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/activation-of-a-cancer-gene-by-single-mutation-reported.html | ACTIVATION OF A CANCER GENE BY SINGLE MUTATION REPORTED | False | By Harold M. Schmeck Jr. | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/no-headline-195302.html | No Headline | False | By Paul Goldberger | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/l-dining-in-italy-195850.html | Dining in Italy | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/skipper-s-inc-reports-earnings-for-qtr-to-sept-4.html | SKIPPER'S INC reports earnings for Qtr to Sept 4 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-get-the-punishment-to-fit-computer-crime-194007.html | GET THE PUNISHMENT TO FIT COMPUTER CRIME | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/stifel-financial-reports-earnings-for-qtr-to-july-29.html | STIFEL FINANCIAL reports earnings for Qtr to July 29 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/food-lion-inc-reports-earnings-for-qtr-to-sept-10.html | FOOD LION INC reports earnings for Qtr to Sept 10 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/topics-give-and-take.html | TOPICS; GIVE AND TAKE | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/reagan-promises-he-will-consult-on-marines-role.html | REAGAN PROMISES HE WILL CONSULT ON MARINES' ROLE | False | By Steven V. Roberts | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/15000-rally-in-san-salvador-in-support-of-land-program.html | 15,000 RALLY IN SAN SALVADOR IN SUPPORT OF LAND PROGRAM | False | By Lydia Chavez | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/reagan-praises-imf-and-warns-congress-over-delays-in-new-aid.html | REAGAN PRAISES I.M.F. AND WARNS CONGRESS OVER DELAYS IN NEW AID | False | By Clyde H. Farnsworth | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-proposal-bar-some-federal-justice-aid-to-localities-that-bar-guns-194014.html | PROPOSAL: BAR SOME FEDERAL JUSTICE AID TO LOCALITIES THAT BAR GUNS | False | | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/little-kids-big-fines.html | LITTLE KIDS, BIG FINES | False | By William E. Geist | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/nicaraguan-scorns-us-for-policy-of-terror.html | NICARAGUAN SCORNS U.S. FOR 'POLICY OF TERROR' | False | By Richard Bernstein | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-how-the-west-side-looks-at-the-world.html | NEW YORK DAY BY DAY; How the West Side Looks at the World | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/cape-cod-train-to-run-again.html | Cape Cod Train to Run Again | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/great-western-systems-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/house-votes-to-extend-exporting-act.html | HOUSE VOTES TO EXTEND EXPORTING ACT | False | By Jonathan Fuerbringer | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/movies/tv-dempsey-tale-of-fight-years.html | TV: 'DEMPSEY,' TALE OF FIGHT YEARS | False | By John J. O'Connor | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/residents-believe-newport-will-survive-loss-of-the-america-s-cup.html | RESIDENTS BELIEVE NEWPORT WILL SURVIVE LOSS OF THE AMERICA'S CUP | False | By Fox Butterfield | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/plan-for-auto-track-in-florida-is-termed-menace-to-panthers.html | PLAN FOR AUTO TRACK IN FLORIDA IS TERMED MENACE TO PANTHERS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/l-cooking-school-guide-194113.html | Cooking School Guide | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/books/a-fairy-tale-by-grimm-comes-to-light.html | A FAIRY TALE BY GRIMM COMES TO LIGHT | False | By Edwin McDowell | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/economic-scene-the-infighting-over-the-imf.html | Economic Scene; The Infighting Over the I.M.F. | False | Leonard Silk | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/around-the-nation-only-6-claims-filed-for-free-alaska-land.html | AROUND THE NATION; Only 6 Claims Filed For Free Alaska Land | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/scholastic-inc-reports-earnings-for-qtr-to-aug-31.html | SCHOLASTIC INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/official-may-bar-some-westway-funds.html | OFFICIAL MAY BAR SOME WESTWAY FUNDS | False | By Sam Roberts | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/mrs-burford-asserts-reagan-forced-her-out-needlessly.html | MRS. BURFORD ASSERTS REAGAN FORCED HER OUT NEEDLESSLY | False | By Philip Shabecoff | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/food-notes-194116.html | FOOD NOTES | False | By Marian Burros | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/the-improbable-in-peking-a-maxim-s.html | THE IMPROBABLE IN PEKING: A MAXIM'S | False | By Christopher S. Wren | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/blairjoni-of-california-reports-earnings-for-year-to-june-30.html | BLAIR,JONI, OF CALIFORNIA reports earnings for Year to June 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/18-of-24-ministers-in-kenya-win-re-election-to-assembly.html | 18 of 24 Ministers in Kenya Win Re-election to Assembly | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/movies/wajda-s-danton-inside-the-french-revolution.html | WAJDA'S 'DANTON,' INSIDE THE FRENCH REVOLUTION | False | By Vincent Canby | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/white-house-hitting-home-runs-with-merv-griffin-pitching.html | WHITE HOUSE; HITTING HOME RUNS WITH MERV GRIFFIN PITCHING | False | By Francis X. Clines | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/fordham-says-2-students-vandalized-a-sculpture.html | FORDHAM SAYS 2 STUDENTS VANDALIZED A SCULPTURE | False | By Richard Severo | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-cbs-shuffle-in-publishing.html | ADVERTISING; CBS Shuffle In Publishing | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/ameron-inc-reports-earnings-for-qtr-to-aug31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/keystone-talks.html | Keystone Talks | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/c-correction-196154.html | CORRECTION | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/business-people-an-investment-banker-plans-new-enterprise.html | BUSINESS PEOPLE; An Investment Banker Plans New Enterprise | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-cup-loss-placed-in-perspective.html | SCOUTING; Cup Loss Placed In Perspective | False | By Thomas Rogers and Lawrie Mifflin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/digital-introduces-a-new-computer.html | DIGITAL INTRODUCES A NEW COMPUTER | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/business-digest-wednesday-september-28-1983.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 28, 1983 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/a-major-merger-by-steelmakers-expected-today.html | A MAJOR MERGER BY STEELMAKERS EXPECTED TODAY | False | By Steven Greenhouse | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/prisoners-of-israel-ask-plo-to-speed-exchange.html | PRISONERS OF ISRAEL ASK P.L.O. TO SPEED EXCHANGE | False | By David K. Shipler | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/alpha-microsystems-reports-earnings-for-qtr-to-aug28.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Aug 28 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/excerpts-from-bankers-remarks.html | EXCERPTS FROM BANKERS REMARKS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/business-people-usa-today-names-its-third-president.html | BUSINESS PEOPLE; USA Today Names Its Third President | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/bell-atlantic-pact.html | Bell Atlantic Pact | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/aar-corp-reports-earnings-for-qtr-to-aug31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/checkout-scanners-liked-in-survey.html | CHECKOUT SCANNERS LIKED IN SURVEY | False | By Marian Burros | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/text-of-president-s-address-to-world-financial-community.html | TEXT OF PRESIDENT'S ADDRESS TO WORLD FINANCIAL COMMUNITY | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/the-better-boat.html | 'The Better Boat' | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/finance-new-issues-buffalo-s-notes-sell-out-quickly.html | FINANCE/NEW ISSUES; Buffalo's Notes Sell Out Quickly | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/bird-said-to-get-a-15-million-pact.html | BIRD SAID TO GET A $15 MILLION PACT | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/entry-fee-eased-by-east-germany.html | ENTRY FEE EASED BY EAST GERMANY | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-sherod-on-waivers.html | SPORTS PEOPLE; Sherod on Waivers | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/coal-slurry-bill-loses-in-house.html | COAL-SLURRY BILL LOSES IN HOUSE | False | By Robert D. Hershey Jr. | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/eastern-appeals-to-workers.html | EASTERN APPEALS TO WORKERS | False | By Agis Salpukas | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-first-reaction-to-watt-betrays-wider-ugliness-194004.html | FIRST REACTION TO WATT BETRAYS WIDER UGLINESS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-dolphins-eye-move.html | SPORTS PEOPLE; Dolphins Eye Move | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/scott-fetzer-co-reports-earnings-for-qtr-to-aug-31.html | SCOTT & FETZER CO reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/monogram-oil-gas-reports-earnings-for-qtr-to-july-31.html | MONOGRAM OIL & GAS reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/corvus-systems-inc-reports-earnings-for-qtr-to-aug-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/around-the-world-argentina-issues-antiterrorist-decree.html | AROUND THE WORLD; Argentina Issues Antiterrorist Decree | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/c-correction-196152.html | CORRECTION | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-politicized-sunset-194008.html | POLITICIZED SUNSET | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-abc-s-olympics-pitch.html | Advertising ABC's Olympics Pitch | False | Philip H. Dougherty | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/metropolitan-diary-193122.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/us-panel-meets-to-study-hunger.html | U.S. PANEL MEETS TO STUDY HUNGER | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/printers-proceeding-in-talks-on-merger-with-the-teamsters.html | PRINTERS PROCEEDING IN TALKS ON MERGER WITH THE TEAMSTERS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/tax-changes-for-insurers.html | Tax Changes For Insurers | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/around-the-world-2-more-ira-fugitives-seized-by-ulster-police.html | AROUND THE WORLD; 2 More I.R.A. Fugitives Seized by Ulster Police | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/plays.html | PLAYS | False | By Joanne A. Fishman | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | VALLEN CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/nonkosher-food.html | Nonkosher Food | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/canon-net-up-74.3-in-half.html | Canon Net Up 74.3% in Half | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-in-pursuit-of-reasonable-regulation-of-tandems-194689.html | In Pursuit of Reasonable Regulation of Tandems | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/utah-jury-convicts-new-york-woman-in-death-of-father.html | UTAH JURY CONVICTS NEW YORK WOMAN IN DEATH OF FATHER | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/taxi-drivers-course-is-planned-on-safety-and-city-geography.html | TAXI DRIVERS' COURSE IS PLANNED ON SAFETY AND CITY GEOGRAPHY | False | By Edward A. Gargan | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/books/books-of-the-times-193701.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/asks-court-to-halt-girl-s-therapy.html | Asks Court To Halt Girl's Therapy | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/truce-in-lebanon-generally-holds.html | TRUCE IN LEBANON GENERALLY HOLDS | False | By E. J. Dionne Jr. | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/us-bahamian-relations-are-straining-under-drug-investigations.html | U.S.-BAHAMIAN RELATIONS ARE STRAINING UNDER DRUG INVESTIGATIONS | False | By Reginald Stuart | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/oil-insurance-is-a-bargain.html | Oil Insurance Is a Bargain | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/briefs-195332.html | BRIEFS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/confident-keough-beats-red-sox-7-2.html | Confident Keough Beats Red Sox, 7-2 | False | By Jane Gross | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-no-appeal-on-nattress.html | SPORTS PEOPLE; No Appeal on Nattress | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/forbes-s-list-of-the-richest.html | FORBES'S LIST OF THE RICHEST | False | By N. R. Kleinfield | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/love-canal-chemicals-leak-resettlement-plans-set-back.html | LOVE CANAL CHEMICALS LEAK; RESETTLEMENT PLANS SET BACK | False | By Jane Perlez, Special To the New York Times | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/a-yank-to-lead-ireland-in-davis-cup.html | A YANK TO LEAD IRELAND IN DAVIS CUP | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/4-western-nations-confer-on-beirut.html | 4 WESTERN NATIONS CONFER ON BEIRUT | False | By Bernard Gwertzman | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-winning-without-fighting.html | NEW YORK DAY BY DAY; Winning Without Fighting | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/a-fine-fall-day-brings-anguish-to-city-drivers.html | A FINE FALL DAY BRINGS ANGUISH TO CITY DRIVERS | False | By Josh Barbanel | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/personal-health-how-drugs-can-cause-decreased-sexuality.html | PERSONAL HEALTH; HOW DRUGS CAN CAUSE DECREASED SEXUALITY | False | By Jane E. Brody | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/3-die-in-ambush-in-venezuela.html | 3 Die in Ambush in Venezuela | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/obituaries/p-blair-lee-is-dead-ex-investment-banker.html | P. Blair Lee Is Dead; Ex-Investment Banker | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/gromyko-accuses-west-of-blocking-a-pact-on-missiles.html | GROMYKO ACCUSES WEST OF BLOCKING A PACT ON MISSILES | False | By John F. Burns, Special To the New York Times | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/icot-corp-reports-earnings-for-qtr-to-aug-31.html | ICOT CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug-27.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/accord-reached-on-wranglers.html | Accord Reached on Wranglers | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/low-prices-for-good-wine-will-they-last.html | LOW PRICES FOR GOOD WINE: WILL THEY LAST? | False | By Bryan Miller | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-cornucopia-of-edibles-in-the-city-s-parks.html | NEW YORK DAY BY DAY; Cornucopia of Edibles In the City's Parks | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/eastgroup-properties-reports-earnings-for-qtr-to-aug-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/transactions-195384.html | Transactions | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-how-high-tech-increases-job-flexibility-194003.html | HOW HIGH TECH INCREASES JOB FLEXIBILITY | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/javits-frail-but-eloquent-defends-war-powers-act.html | JAVITS, FRAIL BUT ELOQUENT, DEFENDS WAR POWERS ACT | False | By William E. Farrell | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-alice-tully-tells-how-persistence-paid-off.html | NEW YORK DAY BY DAY; Alice Tully Tells How Persistence Paid Off | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/l-how-high-tech-increases-job-flexibility-193999.html | ; HOW HIGH TECH INCREASES JOB FLEXIBILITY | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/q-a-194198.html | Q&A | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/statewide-bancorp-reports-earnings-for-qtr-to-june-30.html | STATEWIDE BANCORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/washington-reagan-s-public-diplomacy.html | WASHINGTON; REAGAN'S PUBLIC DIPLOMACY | False | By James Reston | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-soccer-rebellion.html | SPORTS PEOPLE; Soccer Rebellion | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/oxford-industries-inc-reports-earnings-for-qtr-to-sept-2.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Sept 2 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/mets-put-pirates-on-edge-on-elimination.html | METS PUT PIRATES ON EDGE ON ELIMINATION | False | By Joseph Durso | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/pacific-air-corridor-trs.html | Pacific Air Corridor TRS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/reagan-and-chinese-premier-plan-visits.html | REAGAN AND CHINESE PREMIER PLAN VISITS | False | By Christopher S. Wren | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/the-pop-life-193691.html | THE POP LIFE | False | By Stephen Holden | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/for-the-wine-drinker-60-bargain-bottles.html | FOR THE WINE DRINKER, 60 BARGAIN BOTTLES | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/business-people-american-brands-inc-promotes-3-executives.html | BUSINESS PEOPLE; American Brands Inc. Promotes 3 Executives | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/pioneer-systems-inc-reports-earnings-for-qtr-to-aug-27.html | PIONEER SYSTEMS INC reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/group-buys-stock-in-21st-century.html | Group Buys Stock In 21st Century | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/naumburg-winner-named.html | NAUMBURG WINNER NAMED | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/chinese-officials-cool-to-idea-of-military-exchanges-with-us.html | CHINESE OFFICIALS COOL TO IDEA OF MILITARY EXCHANGES WITH U.S. | False | By Richard Halloran | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/tri-basin-resources-ltd-reports-earnings-for-year-to-may-31.html | TRI BASIN RESOURCES LTD reports earnings for Year to May 31 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/sicily-s-spirited-cookery.html | SICILY'S SPIRITED COOKERY | False | By Mimi Sheraton | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/kitchen-equipment-strainer-for-oil-re-use.html | KITCHEN EQUIPMENT; STRAINER FOR OIL RE-USE | False | By Pierre Franey | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/alleghany-values-ids-at-827-million.html | ALLEGHANY VALUES I.D.S. AT 827 MILLION | False | By Robert J. Cole | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/macarthur-foundation-said-to-plan-700-million-divestiture.html | MACARTHUR FOUNDATION SAID TO PLAN $700 MILLION DIVESTITURE | False | By Kathleen Teltsch | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/60-minute-gourmet-193813.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/politics-wanted-governors-for-senate-races.html | POLITICS; WANTED: GOVERNORS FOR SENATE RACES | False | By Martin Tolchin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/indian-satellite-gets-final-test.html | INDIAN SATELLITE GETS FINAL TEST | False | By William J. Broad | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/coalition-urged-for-homosexuals.html | COALITION URGED FOR HOMOSEXUALS | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/undefeated-boxer-close-to-freedom.html | UNDEFEATED BOXER CLOSE TO FREEDOM | False | MICHAEL KATZ ON BOXING | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/market-place-coca-cola-without-wine.html | Market Place; Coca-Cola Without Wine | False | Daniel F. Cuff | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/on-to-deployment.html | On to Deployment | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/beirut-flaw-4-nation-force-isn-t-united.html | BEIRUT FLAW: 4-NATION FORCE ISN'T UNITED | False | By Thomas L. Friedman | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/the-un-today-sept-28-1983.html | The U.N. Today; Sept. 28, 1983 | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/thrift-unit-plea-by-us.html | THRIFT UNIT PLEA BY U.S. | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/nicaragua-rebels-do-damage-but-are-halted.html | NICARAGUA REBELS DO DAMAGE BUT ARE HALTED | False | By Stephen Kinzer | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-looking-north.html | SCOUTING; Looking North | False | By Thomas Rogers and Lawrie Mifflin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/obituaries/wilfred-burchett-dies-in-bulgaria.html | WILFRED BURCHETT DIES IN BULGARIA | False | By Joseph B. Treaster | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-killy-shifts-gears.html | SCOUTING; Killy Shifts Gears | False | By Thomas Rogers and Lawrie Mifflin | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-howe-won-t-return.html | SPORTS PEOPLE; Howe Won't Return | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/obituaries/tino-rossi-76-singer-recorded-2000-songs.html | Tino Rossi, 76, Singer; Recorded 2,000 Songs | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/observer-no-news-like-no-news.html | OBSERVER; NO NEWS LIKE NO NEWS | False | By Russell Baker | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/aids-and-heat.html | AIDS AND HEAT | False | By Gerald Weissmann | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/germans-aghast-as-gi-s-simulate-mass-burials.html | GERMANS AGHAST AS G.I.'S SIMULATE MASS BURIALS | False | By James M. Markham | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/quotation-of-the-day-196150.html | Quotation of the Day | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/us/president-asserts-watt-will-decide-his-future.html | President Asserts Watt Will Decide His Future | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-blood-pressure-centers-opening-for-business.html | ADVERTISING; Blood Pressure Centers Opening for Business | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-kis-for-creamer.html | ADVERTISING; KIS for Creamer | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-winslow-s-lament.html | SPORTS PEOPLE; Winslow's Lament | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/beatrice-to-sell-john-sexton-unit.html | Beatrice to Sell John Sexton Unit | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/diverse-chutney-sweet-sour-hot-cool.html | DIVERSE CHUTNEY: SWEET, SOUR, HOT, COOL | False | By Robert Farrar Capon | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/giants-defense-forced-packer-mistakes.html | Giants' Defense Forced Packer Mistakes | False | By Frank Litsky | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-people-steinbrenner-inquiry.html | SPORTS PEOPLE; Steinbrenner Inquiry | False | | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/groman-corp-reports-earnings-for-qtr-to-aug-31.html | GROMAN CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/boat-recovered-in-boston-search-for-student-25.html | BOAT RECOVERED IN BOSTON SEARCH FOR STUDENT, 25 | False | By Robert Hanley | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/world/around-the-world-peruvian-demonstrator-killed-in-24-hour-strike.html | AROUND THE WORLD; Peruvian Demonstrator Killed in 24-Hour Strike | False | AP | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/a-lifetime-habit-of-donating-his-blood.html | A LIFETIME HABIT OF DONATING HIS BLOOD | False | By Kerry Gruson | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/books/borges-is-given-award.html | Borges Is Given Award | False | By Ingersoll Foundation | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/business/conde-nast-buying-gourmet-magazine.html | CONDE NAST BUYING GOURMET MAGAZINE | False | By Sandra Salmans | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/bridge-americans-defeat-pakistan-adding-to-lead-in-standings.html | Bridge: Americans Defeat Pakistan, Adding to Lead in Standings | False | By Alan Truscott | 1983-10-03 | TX 1-190343 |
| 1983-09-28 | 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/parade-of-1300-artists-is-love-letter-to-city.html | PARADE OF 1,300 ARTISTS IS 'LOVE LETTER' TO CITY | False | By Eleanor Blau | 1983-10-03 | TX 1-190343 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bell-s-breakup-offers-bonanza.html | BELL'S BREAKUP OFFERS BONANZA | False | By Eric N. Berg | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/president-declares-watt-furor-is-over-but-debate-goes-on.html | PRESIDENT DECLARES WATT FUROR IS OVER, BUT DEBATE GOES ON | False | By Francis X. Clines | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/gte-in-japan-venture.html | GTE in Japan Venture | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/koch-bars-doing-city-business-in-restrictive-clubs.html | KOCH BARS DOING CITY BUSINESS IN RESTRICTIVE CLUBS | False | By David W. Dunlap | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/witness-in-car-death-trial-retracts-his-key-testimony.html | WITNESS IN CAR-DEATH TRIAL RETRACTS HIS KEY TESTIMONY | False | By Donald Janson | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bank-rates-off-again.html | Bank Rates Off Again | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/text-of-koch-s-letter.html | TEXT OF KOCH'S LETTER | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/transactions-198172.html | Transactions | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/rouge-steel-recall.html | Rouge Steel Recall | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/soviet-signal-to-the-us-news-analysis.html | SOVIET SIGNAL TO THE U.S.; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-search-goes-on.html | SCOUTING; Search Goes On | False | By Thomas Rogers | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-benefit-proposed.html | SCOUTING; Benefit Proposed | False | By Thomas Rogers | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-fingerprint-law-for-pupils-signed.html | THE CITY; Fingerprint Law For Pupils Signed | False | By United Press International | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/theater/theater-big-maggie-from-ireland.html | THEATER: 'BIG MAGGIE,' FROM IRELAND | False | By Frank Rich | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/five-on-yonkers-high-school-staff-are-suspended-in-football-death.html | FIVE ON YONKERS HIGH SCHOOL STAFF ARE SUSPENDED IN FOOTBALL DEATH | False | By Franklin Whitehouse | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-region-plea-to-shut-down-reactor-is-denied.html | THE REGION; Plea to Shut Down Reactor Is Denied | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-people-eloquent-praise.html | SPORTS PEOPLE; Eloquent Praise | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/photographic-sciences-corp-reports-earnings-for-year-to-june-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Year to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/dance-premieres-by-the-bat-dor.html | DANCE: PREMIERES BY THE BAT-DOR | False | By Anna Kisselgoff | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/state-prisons-around-nation-scramble-for-relief-as-overcrowding-mounts.html | STATE PRISONS AROUND NATION SCRAMBLE FOR RELIEF AS OVERCROWDING MOUNTS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/computer-terminal-systems-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTER TERMINAL SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/nuclear-agency-removes-investigative-chief.html | NUCLEAR AGENCY REMOVES INVESTIGATIVE CHIEF | False | By Jane Perlez | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/movies/suit-on-ethnic-jokes-in-a-movie-dismissed.html | Suit on Ethnic Jokes In a Movie Dismissed | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/text-of-order-on-clubs-and-bars.html | TEXT OF ORDER ON CLUBS AND BARS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/super-bowl-fix-hinted.html | Super Bowl Fix Hinted | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/women-s-health-and-reproduction.html | WOMEN'S HEALTH AND REPRODUCTION | False | By Nadine Brozan | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-of-the-times-new-jersey-new-jersey.html | SPORTS OF THE TIMES; New Jersey, New Jersey | False | By George Vecsey | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/no-headline-196369.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/allegatin-against-greek-rebutted-by-cia.html | ALLEGATIN AGAINST GREEK REBUTTED BY C.I.A. | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-sampson-inspires-retiring-hayes.html | SCOUTING; Sampson Inspires Retiring Hayes | False | By Thomas Rogers | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/mondale-stresses-his-differences-with-glenn-at-rochester-forum.html | MONDALE STRESSES HIS DIFFERENCES WITH GLENN AT ROCHESTER FORUM | False | By Frank Lynn | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/stride-rite-corp-reports-earnings-for-qtr-to-sept-2.html | STRIDE RITE CORP reports earnings for Qtr to Sept 2 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/marsh-unit-appointment.html | Marsh Unit Appointment | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/jordanians-rebuilding-20-tanks-for-lebanon.html | Jordanians Rebuilding 20 Tanks for Lebanon | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/mitterrand-at-un-rejects-soviet-arms-demand.html | MITTERRAND, AT U.N., REJECTS SOVIET ARMS DEMAND | False | By Richard Bernstein | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/kentucky-4-0-cleans-image.html | Kentucky (4-0) Cleans Image | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA CORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/planting-to-observe-park-s-125th-year.html | PLANTING TO OBSERVE PARK'S 125TH YEAR | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-finnish-visitor-takes-a-fresh-look-at-city.html | NEW YORK DAY BY DAY; Finnish visitor Takes A Fresh Look at City | False | By Susan Heller Anderson | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/new-issue-in-ulster-informers.html | NEW ISSUE IN ULSTER: INFORMERS | False | By Jon Nordheimer | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/market-place-merrill-lynch-s-difficult-week.html | Market Place; Merrill Lynch's Difficult Week | False | Vartanig G. Vartan | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/granger-associates-reports-earnings-for-qtr-to-aug-31.html | GRANGER ASSOCIATES reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-purchasing-world-sold-by-dun-bradstreet.html | ADVERTISING; Purchasing World Sold By Dun & Bradstreet | False | | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/calendar-of-events-showcases-of-design.html | CALENDAR OF EVENTS: SHOWCASES OF DESIGN | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/thriftimart-inc-reports-earnings-for-qtr-to-sept-11.html | THRIFTIMART INC reports earnings for Qtr to Sept 11 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/brink-s-defense-seeks-to-switch-site-of-new-trial.html | BRINK'S DEFENSE SEEKS TO SWITCH SITE OF NEW TRIAL | False | By David Margolick | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-people-198443.html | SPORTS PEOPLE; | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/c-correction-198303.html | CORRECTION | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-june-30.html | VAUGHAN-JACKLIN CORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-for-religious-neutrality-silence-is-ideal-196568.html | FOR RELIGIOUS NEUTRALITY SILENCE IS IDEAL | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/text-of-soviet-statement-on-relations-with-us.html | TEXT OF SOVIET STATEMENT ON RELATIONS WITH U.S. | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/presidio-oil-co-reports-earnings-for-qtr-to-june-30.html | PRESIDIO OIL CO reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/thrift-unit-s-bid-in-florida.html | Thrift Unit's Bid in Florida | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/session-on-check-clearings.html | SESSION ON CHECK-CLEARINGS | False | By Kenneth B. Noble | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-erica-jong-returns-to-barnard-and-reflects.html | NEW YORK DAY BY DAY; Erica Jong Returns To Barnard and Reflects | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-new-issues-quebec-offers-2-issues-totaling-200-million.html | FINANCE/NEW ISSUES; Quebec Offers 2 Issues Totaling $200 Million | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/opera-joan-sutherland-back-at-met.html | OPERA: JOAN SUTHERLAND BACK AT MET | False | By Donal Henahan | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/biostim-inc-reports-earnings-for-qtr-to-june-30.html | BIOSTIM INC reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/bottom-line-scrimmage.html | Bottom-Line Scrimmage | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/q-a-195574.html | Q & A | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/grand-trunk-bid-endorsed-by-iowa.html | Grand Trunk Bid Endorsed by Iowa | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-june-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/nba-will-ban-drug-users.html | N.B.A. WILL BAN DRUG USERS | False | By Sam Goldaper | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-new-issues-a-yield-of-12.358-at-texas-utility.html | FINANCE/NEW ISSUES; A Yield of 12.358% At Texas Utility | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/our-elderlys-fate.html | OUR ELDERLY'S FATE? | False | By Jack Levin and Arnold Arluke | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/senate-panel-sees-pressure-to-halt-benefits-to-disabled.html | SENATE PANEL SEES PRESSURE TO HALT BENEFITS TO DISABLED | False | By Robert Pear | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-white-baltimore-officer-charged-in-black-s-death.html | AROUND THE NATION; White Baltimore Officer Charged in Black's Death | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/business-people-president-adds-job-of-chief-at-viacom.html | BUSINESS PEOPLE; President Adds Job Of Chief at Viacom | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/death-stirs-police-burtality-charges.html | DEATH STIRS POLICE BURTALITY CHARGES | False | By Sam Roberts | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-blood-data-study-is-questioned.html | THE CITY; Blood-Data Study Is Questioned | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/technology-laser-surgery-a-repair-tool.html | Technology; Laser Surgery: A Repair Tool | False | Steven J. Marcus | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bankruptcy-and-the-unions.html | BANKRUPTCY AND THE UNIONS | False | By Stuart J. Taylor, Special To the New York Times | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/mets-set-back-pirates-again.html | METS SET BACK PIRATES AGAIN | False | By Joseph Durso | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/dingell-charges-justice-dept-misrepresented-mrs-burford-s-views.html | DINGELL CHARGES JUSTICE DEPT. MISREPRESENTED MRS. BURFORD'S VIEWS | False | By Philip Shabecoff | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-new-issues-allied-bancshares-sets-12.153-yield.html | FINANCE/NEW ISSUES; Allied Bancshares Sets 12.153% Yield | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/kodak-upgrading-disk-film.html | KODAK UPGRADING DISK FILM | False | By Thomas J. Lueck | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/obituaries/dr-murray-j-shear-cancer-researcher-dies.html | DR. MURRAY J. SHEAR, CANCER RESEARCHER, DIES | False | By Walter H. Waggoner | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/state-dept-asserts-andropov-response-dismays-the-world.html | STATE DEPT. ASSERTS ANDROPOV RESPONSE DISMAYS THE WORLD | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/inflight-services-inc-reports-earnings-for-year-to-june30.html | INFLIGHT SERVICES INC reports earnings for Year to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/theater/the-theater-friends.html | THE THEATER: 'FRIENDS | False | By Mel Gussow | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/key-rates-196999.html | Key Rates | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-walkout-ends-at-supermarkets.html | THE CITY; Walkout Ends At Supermarkets | False | By United Press International | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/briefs-196990.html | BRIEFS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/new-heart-drug-seen-as-promising.html | NEW HEART DRUG SEEN AS PROMISING | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/petro-lewis-corp-reports-earnings-for-qtr-to-june-30.html | PETRO-LEWIS CORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/merger-talks-at-harris-bank.html | Merger Talks At Harris Bank | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/japan-air-lines.html | Japan Air Lines | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-teen-agers-want-work-not-allowances-197096.html | TEEN-AGERS WANT WORK, NOT ALLOWANCES | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/a-block-in-chelsea-store-owners-give-new-york-the-hometown-touch.html | A BLOCK IN CHELSEA: STORE OWNERS GIVE NEW YORK THE HOMETOWN TOUCH | False | By Suzanne Daley | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/reagan-s-slide-to-war.html | REAGAN'S SLIDE TO WAR | False | By John B. Oakes | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/design-notebook-furniture-and-fashion-crossovers-between-two-metiers.html | DESIGN NOTEBOOK; FURNITURE AND FASHION: CROSSOVERS BETWEEN TWO METIERS | False | By Suzanne Slesin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/harlem-residents-help-in-arrest-of-4-as-dance-theater-vandals.html | HARLEM RESIDENTS HELP IN ARREST OF 4 AS DANCE THEATER VANDALS | False | By Leonard Buder | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/gardening-perennials-in-fashion.html | GARDENING; PERENNIALS IN FASHION | False | By Linda Yang | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/home-centers-of-america-reports-earnings-for-qtr-to-aug-28.html | HOME CENTERS OF AMERICA reports earnings for Qtr to Aug 28 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/butler-national-corp-reports-earnings-for-qtr-to-july-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to July 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/arafat-says-plo-will-stay-in-shuf.html | ARAFAT SAYS P.L.O. WILL STAY IN SHUF | False | By Thomas L. Friedman | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/rates-up-for-treasury-issues.html | RATES UP FOR TREASURY ISSUES | False | By Michael Quint | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/analysts-hail-republic-ltv-link.html | ANALYSTS HAIL REPUBLIC-LTV LINK | False | By Steven Greenhouse | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/pioneer-international-reports-earnings-for-qtr-to-aug-27.html | PIONEER INTERNATIONAL reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/bridge-american-lead-diminished-after-loss-to-new-zealand.html | Bridge: American Lead Diminished After Loss to New Zealand | False | By Alan Truscott | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/nearly-600-banks-are-in-trouble-over-bad-loans-regulators-say.html | NEARLY 600 BANKS ARE IN TROUBLE OVER BAD LOANS, REGULATORS SAY | False | By Robert A. Bennett | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/in-mexico-latin-values-stressed.html | ...IN MEXICO, LATIN VALUES STRESSED | False | By Richard J. Meislin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/animated-electronics-reports-earnings-for-year-to-feb-28.html | ANIMATED ELECTRONICS reports earnings for Year to Feb 28 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/new-doubt-cast-on-reagan-plan-to-visit-manila.html | NEW DOUBT CAST ON REAGAN PLAN TO VISIT MANILA | False | By Steven R. Weisman, Special To the New York Times | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/one-slain-two-wounded-in-chinatown-shooting.html | ONE SLAIN, TWO WOUNDED IN CHINATOWN SHOOTING | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/reagan-greets-sailors.html | Reagan Greets Sailors | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/obituaries/body-found-in-may-identified-as-missing-gallery-director.html | BODY FOUND IN MAY IDENTIFIED AS MISSING GALLERY DIRECTOR | False | By Lindsey Gruson | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/henry-energy-corp-reports-earnings-for-year-to-june-30.html | HENRY ENERGY CORP reports earnings for Year to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL CORP reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/yastrzemski-in-farewell-here.html | YASTRZEMSKI IN FAREWELL HERE | False | By Jane Gross | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/un-role-in-bierut-rejected-by-syria.html | U.N. ROLE IN BIERUT REJECTED BY SYRIA | False | By Bernard Gwertzman | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/commodities-heating-oil-tumbles-as-volume-hits-record.html | COMMODITIES; Heating Oil Tumbles As Volume Hits Record | False | By H. J. Maidenberg | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-thomas-s-muffin-campaign.html | Advertising; Thomas's Muffin Campaign | False | Philip H. Dougherty | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-27.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/briefing-dr-king-holiday-opposed.html | BRIEFING; Dr. King Holiday Opposed | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/marriott-corp-reports-earnings-for-qtr-to-sept-9.html | MARRIOTT CORP reports earnings for Qtr to Sept 9 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-father-and-son.html | SCOUTING; Father and Son | False | By Thomas Rogers | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/community-psychiatric-cener-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENER INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-people-record-pact-for-bird.html | SPORTS PEOPLE; Record Pact for Bird | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/us-statement-on-comments-by-andropov.html | U.S. STATEMENT ON COMMENTS BY ANDROPOV | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/mrs-gandhi-sounds-a-plea-for-third-world.html | MRS. GANDHI SOUNDS A PLEA FOR THIRD WORLD | False | By Ari L. Goldman | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/poll-taken-for-the-democrats-buoys-hopes-for-84.html | POLL TAKEN FOR THE DEMOCRATS BUOYS HOPES FOR '84 | False | By Phil Gailey | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/executives.html | EXECUTIVES | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-ministers-question-recovery.html | Finance Ministers Question Recovery | False | By Clyde H. Farnsworth | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/while-rangel-s-role-is-that-of-an-old-hand.html | ...WHILE RANGEL'S ROLE IS THAT OF AN OLD HAND | False | By William E. Farrell | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-how-to-help-yeshiva-u.html | NEW YORK DAY BY DAY; How to Help Yeshiva U. | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/essay-creeping-abrogation.html | ESSAY; CREEPING ABROGATION | False | By William Safire | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/roll-call-in-house-on-marines.html | ROLL-CALL IN HOUSE ON MARINES | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-the-justice-in-merit-selection-for-the-state-bench-198258.html | THE JUSTICE IN MERIT SELECTION FOR THE STATE BENCH | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/a-p-profits-advance-40.html | A.& P. Profits Advance 40% | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-si-man-guilty-in-insurance-ruse.html | THE CITY; S.I. Man Guilty In Insurance Ruse | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/andropov-attacks-us-missile-plan-as-unacceptable.html | ANDROPOV ATTACKS U.S. MISSILE PLAN AS UNACCEPTABLE | False | By John F. Burns | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/house-bill-would-limit-telephone-access-fees.html | HOUSE BILL WOULD LIMIT TELEPHONE ACCESS FEES | False | By David Burnham | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/prodigal-owner-returns-after-the-summer-rental.html | PRODIGAL OWNER RETURNS AFTER THE SUMMER RENTAL | False | By Olive Evans | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/business-people-bache-official-gets-us-energy-post.html | BUSINESS PEOPLE; Bache Official Gets U.S. Energy Post | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/obituaries/edwin-r-wolfe-is-dead-at-90-active-in-radio-stage-and-tv.html | Edwin R. Wolfe Is Dead at 90; Active in Radio, Stage and TV | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/no-headline-197080.html | No Headline | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-aug31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/new-yorkers-cuomo-is-seen-as-a-fresh-face.html | NEW YORKERS: CUOMO IS SEEN AS A FRESH FACE . . . | False | By Jane Perlez | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/topics-in-the-name-of-the-law-legal-abc-s.html | TOPICS; IN THE NAME OF THE LAW; Legal ABC's | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/devil-s-bag-wins-the-cowdin.html | DEVIL'S BAG WINS THE COWDIN | False | By Steven Crist | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/giving-studio-apartments-illusions-of-grandeur.html | GIVING STUDIO APARTMENTS ILLUSIONS OF GRANDEUR | False | By Carol Vogel | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-aug31.html | SORG PRINTING CO INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-people-ranzany-s-last-round.html | SPORTS PEOPLE; Ranzany's Last Round | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/comsat-offers-issue-in-europe.html | Comsat Offers Issue in Europe | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/columbia-is-given-3.5-million-for-a-gallery-and-arts-center.html | COLUMBIA IS GIVEN $3.5 MILLION FOR A GALLERY AND ARTS CENTER | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/stocks-slide-as-trading-pace-slows.html | Stocks Slide as Trading Pace Slows | False | By Alexander R. Hammer | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/druse-prevent-reopening-of-beirut-s-airport.html | DRUSE PREVENT REOPENING OF BEIRUT'S AIRPORT | False | By E. J. Dionne Jr. | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-new-issues-xerox-unit-selling-extendable-notes.html | FINANCE/NEW ISSUES; Xerox Unit Selling Extendable Notes | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/movies/film-festival-a-comedy-by-resnais.html | FILM FESTIVAL; A COMEDY BY RESNAIS | False | By Janet Maslin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bowl-america-inc-reports-earnings-for-qtr-to-july-3.html | BOWL AMERICA INC reports earnings for Qtr to July 3 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/business-digest-thujrsday-september-29-1983.html | BUSINESS DIGEST; THUJRSDAY, SEPTEMBER 29, 1983 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/inspection-guide-for-an-old-house.html | INSPECTION GUIDE FOR AN OLD HOUSE | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/logimetrics-inc-reports-earnings-for-year-to-june-30.html | LOGIMETRICS INC reports earnings for Year to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/required-reading-genuine-nonalignment.html | Required Reading; Genuine Nonalignment | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/c-correction-198300.html | CORRECTION | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/helpful-hardware-unusual-tools.html | HELPFUL HARDWARE; UNUSUAL TOOLS | False | By Mary Smith | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/books/borges-is-given-award-by-ingersoll-foundation.html | Borges Is Given Award By Ingersoll Foundation | False | | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/roughnecks-gain-soccer-bowl.html | Roughnecks Gain Soccer Bowl | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/mortronics-inc-reports-earnings-for-qtr-to-aug31.html | MORTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/carrols-development-corp-reports-earnings-for-qtr-to-aug31.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/around-the-world-east-germany-removes-some-frontier-traps.html | AROUND THE WORLD; East Germany Removes Some Frontier Traps | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/baltimore-paper-cut-back.html | Baltimore Paper Cut Back | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-jet-engine-debris-sets-15-house-fires-on-coast.html | AROUND THE NATION; Jet Engine Debris Sets 15 House Fires on Coast | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/books/nixon-book-syndicated.html | NIXON BOOK SYNDICATED | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/on-stickley-day-houses-and-furniture.html | ON STICKLEY DAY, HOUSES AND FURNITURE | False | By Joseph Giovannini | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-birds-of-a-feather-join-together.html | NEW YORK DAY BY DAY; Birds of a Feather Join Together | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/a-craftsman-s-carved-menagerie.html | A CRAFTSMAN'S CARVED MENAGERIE | False | By Lisa Hammel | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/business-people-univar-grain-spinoff-gets-its-first-chairman.html | BUSINESS PEOPLE; Univar Grain Spinoff Gets Its First Chairman | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/thursday-september-28-1983.html | THURSDAY, SEPTEMBER 28, 1983 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/construction-contracts-up.html | Construction Contracts Up | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/hartmarx-corp-reports-earnings-for-qtr-to-aug31.html | HARTMARX CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-the-justice-in-merit-selection-for-the-state-bench-197089.html | THE JUSTICE IN MERIT SELECTION FOR THE STATE BENCH | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/american-recreation-ceners-reports-earnings-for-qtr-to-aug24.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Aug 24 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/gold-fever-returns-to-california-hills.html | GOLD FEVER RETURNS TO CALIFORNIA HILLS | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/theater/apollo-going-back-to-films.html | APOLLO GOING BACK TO FILMS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/briefs-197439.html | BRIEFS | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/quotation-of-the-day-198288.html | Quotation of the Day | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/in-israel-sesame-street-promoting-reading-and-social-tolerance.html | IN ISRAEL, 'SESAME STREET' PROMOTING READING AND SOCIAL TOLERANCE... | False | By David K. Shipler | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/texas-doctor-gets-15-years-for-murder-in-1979-abortion.html | Texas Doctor Gets 15 Years For Murder in 1979 Abortion | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/city-seeks-another-nfl-team-for-shea-stadium.html | CITY SEEKS ANOTHER N.F.L. TEAM FOR SHEA STADIUM | False | By Gerald Eskenazi | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/marriott-s-net-rises-by-22.7.html | Marriott's Net Rises by 22.7% | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-tropical-storm-heads-toward-eastern-coast.html | AROUND THE NATION; Tropical Storm Heads Toward Eastern Coast | False | AP | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/14-die-as-nicaraguan-boat-sinks.html | 14 DIE AS NICARAGUAN BOAT SINKS | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/abroad-at-home-rhetoric-and-reality.html | ABROAD AT HOME; RHETORIC AND REALITY | False | By Anthony Lewis | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/critic-s-notebook-the-curious-business-of-architecture-awards.html | CRITIC'S NOTEBOOK; THE CURIOUS BUSINESS OF ARCHITECTURE AWARDS | False | By Paul Goldberger | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/spinoff-of-twa-advances.html | SPINOFF OF T.W.A. ADVANCES | False | By Agis Salpukas | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/judge-blocks-watt-from-selling-rights-to-mine-us-coal.html | JUDGE BLOCKS WATT FROM SELLING RIGHTS TO MINE U.S. COAL | False | By David Shribman, Special To the New York Times | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-co-paying-health-care-197097.html | CO-PAYING HEALTH CARE | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/that-linchpin-fund-needs-a-hand.html | That Linchpin Fund Needs a Hand | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/weinberger-hopeful-on-arms-for-china.html | WEINBERGER HOPEFUL ON ARMS FOR CHINA | False | By Christopher S. Wren | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/insider-reports.html | Insider Reports | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/c-correction-198298.html | CORRECTION | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-the-justice-in-merit-selection-for-the-state-bench-198262.html | THE JUSTICE IN MERIT SELECTION FOR THE STATE BENCH | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/islanders-tied-3-3.html | ISLANDERS TIED, 3-3 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/topics-in-the-name-of-the-law-legal-drama.html | TOPICS; IN THE NAME OF THE LAW; Legal Drama | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-avenue-plans-insert-in-paris-newspaper.html | ADVERTISING; Avenue Plans Insert In Paris Newspaper | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/times-will-print-at-2d-coast-plant.html | TIMES WILL PRINT AT 2D COAST PLANT | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/asarco-layoffs.html | Asarco Layoffs | False | AP | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-cable-tv-council-narrows-field-to-6.html | ADVERTISING; Cable TV Council Narrows Field to 6 | False | By Philip H. Dougherty | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/us-lutherans-legacy-and-change.html | U.S. LUTHERANS: LEGACY AND CHANGE | False | By Kenneth A. Briggs | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/players-the-cowboy-from-the-bronx.html | PLAYERS; THE COWBOY FROM THE BRONX | False | By Ira Berkow | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-sept-10.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Sept 10 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/oh-what-fun-to-bait-the-un.html | Oh, What Fun to Bait the U.N. | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/city-has-lost-jets-to-jersey-koch-declares.html | CITY HAS LOST JETS TO JERSEY, KOCH DECLARES | False | By Michael Goodwin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/excerpts-from-3-speeches-to-general-assembly.html | EXCERPTS FROM 3 SPEECHES TO GENERAL ASSEMBLY | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-blowing-the-whistle.html | NEW YORK DAY BY DAY; Blowing the Whistle | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-03 | TX 1-190363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/hers.html | HERS | False | By Letty Cottin Pogrebin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/weatherford-r-v-co-reports-earnings-for-qtr-to-june-30.html | WEATHERFORD, R V, CO reports earnings for Qtr to June 30 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-27.html | RITE AID CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-new-issues-appalachian-issue.html | FINANCE/NEW ISSUES; Appalachian Issue | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/stock-halt-by-turner-hints-bid.html | STOCK HALT BY TURNER HINTS BID | False | By Sandra Salmans | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/yale-is-a-stage-to-students-seeking-careers-in-drama.html | YALE IS A STAGE TO STUDENTS SEEKING CAREERS IN DRAMA | False | By Susan Chira | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/l-appraising-symptoms-and-causes-in-valuation-of-the-dollar-196582.html | APPRAISING SYMPTOMS AND CAUSES IN VALUATION OF THE DOLLAR | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/house-votes-stopgap-bill-as-fiscal-year-nears-end.html | HOUSE VOTES STOPGAP BILL AS FISCAL YEAR NEARS END | False | By Martin Tolchin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/house-270-to-161-votes-to-invoke-war-powers-act.html | HOUSE, 270 To 161, VOTES TO INVOKE WAR POWERS ACT | False | By Steven V. Roberts | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/reltron-corp-reports-earnings-for-qtr-to-june-26.html | RELTRON CORP reports earnings for Qtr to June 26 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/us-asks-appeals-court-to-bar-files-for-delorean.html | U.S. ASKS APPEALS COURT TO BAR FILES FOR DELOREAN | False | By Judith Cummings | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/world/search-narrowed-for-wreckage-of-jet.html | SEARCH NARROWED FOR WRECKAGE OF JET | False | By Richard Witkin | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-aug-20.html | REVCO DRUG STORES INC reports earnings for Qtr to Aug 20 | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/us/governors-urge-relief-for-farms.html | GOVERNORS URGE RELIEF FOR FARMS | False | By Wayne King | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/business/armco-in-accords-to-sell-off-assets.html | Armco in Accords To Sell Off Assets | False | | 1983-10-03 | TX 1-190363 |
| 1983-09-29 | 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/tv-comedy-of-divorce.html | TV: COMEDY OF DIVORCE | False | By John J. O'Connor | 1983-10-03 | TX 1-190363 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-newsweek-campaign-by-leber-katz.html | ADVERTISING; Newsweek Campaign By Leber Katz | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/no-headline-199027.html | No Headline | False | By Anatole Broyard | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/chinese-preparing-campaign-to-remove-party-s-leftists.html | Chinese Preparing Campaign To Remove Party's 'Leftists' | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/credit-markets-rates-drop-in-quiet-trading.html | CREDIT MARKETS; Rates Drop in Quiet Trading | False | By Michael Quint | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/art-a-huge-exhibition-at-broadway-terminal.html | ART: A HUGE EXHIBITION AT BROADWAY TERMINAL | False | By Grace Glueck | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/diet-to-cut-cancer-risk-is-offered.html | DIET TO CUT CANCER RISK IS OFFERED | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/l-graham-s-challenge-to-the-national-endowment-199083.html | GRAHAM'S CHALLENGE TO THE NATIONAL ENDOWMENT | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/new-mexico-governor-s-political-travels-hurt-him-at-home.html | NEW MEXICO GOVERNOR'S POLITICAL TRAVELS HURT HIM AT HOME | False | By Robert Lindsey | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/stage-history-work-ignored-for-200-years.html | STAGE HISTORY; WORK IGNORED FOR 200 YEARS | False | | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/hotel-denies-it-features-kosher-food.html | HOTEL DENIES IT FEATURES KOSHER FOOD | False | By Lena Williams | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/obituaries/bernard-lamotte-dead-at-80-muralist-and-book-illustrator.html | Bernard Lamotte Dead at 80; Muralist and Book Illustrator | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/federal-paperboard-co-inc-reports-earnings-for-qtr-to-sept-10.html | FEDERAL PAPERBOARD CO INC reports earnings for Qtr to Sept 10 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/steinbrenner-skirts-backing-of-martin.html | STEINBRENNER SKIRTS BACKING OF MARTIN | False | By Jane Gross | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/belt-buckling-time-for-airlines.html | Belt-Buckling Time for Airlines | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/univar-corp-reports-earnings-for-qtr-to-aug31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/around-the-nation-boys-town-is-opening-branch-in-tallahassee.html | AROUND THE NATION; Boys Town Is Opening Branch in Tallahassee | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/music-weilerstein-recital.html | MUSIC: WEILERSTEIN RECITAL | False | By John Rockwell | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/in-the-nation-a-game-of-chicken.html | IN THE NATION; A GAME OF CHICKEN | False | By Tom Wicker | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/coast-bank-franchising.html | Coast Bank Franchising | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/gannett-chronicle-tv-deal-dropped.html | Gannett-Chronicle TV Deal Dropped | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/amerford-international-corp-reports-earnings-for-qtr-to-june-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/2-surprises-in-soccer-bowl-83.html | 2 SURPRISES IN SOCCER BOWL-83 | False | By Alex Yannis | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/french-car-output-up.html | French Car Output Up | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/restaurants-199072.html | RESTAURANTS | False | By Mimi Sheraton | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/tiny-lesotho-turns-to-world-to-parry-pretoria.html | TINY LESOTHO TURNS TO WORLD TO PARRY PRETORIA | False | By Michael T. Kaufman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/soviet-says-koch-slanders-the-un.html | SOVIET SAYS KOCH SLANDERS THE U.N. | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/finance-new-issues-us-mortgage-corp-sets-sales-of-obligations.html | FINANCE/NEW ISSUES; U.S. Mortgage Corp. Sets Sales of Obligations | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/amstar-weighing-leveraged-buyout.html | Amstar Weighing Leveraged Buyout | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-steel-and-ship-workers-protest-in-west-germany.html | AROUND THE WORLD; Steel and Ship Workers Protest in West Germany | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/peerless-rug-ltd-reports-earnings-for-qtr-to-aug31.html | PEERLESS RUG LTD reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/screen-brainstorm-discovery-goes-away.html | SCREEN: 'BRAINSTORM,' DISCOVERY GOES AWAY | False | By Janet Maslin | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-not-a-warren-but-an-apartment.html | NEW YORK DAY BY DAY; Not a Warren, But an Apartment | False | By Susan Heller Anderson and Maurie Carroll | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/beyond-embarrassment-in-trenton.html | Beyond Embarrassment in Trenton | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/emigres-mourn-slain-haitian-editor.html | EMIGRES MOURN SLAIN HAITIAN EDITOR | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/harmonic-choir.html | Harmonic Choir | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/the-un-today-sept-30-1983.html | The U.N. Today; Sept. 30, 1983 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/nfl-matchups-holdout-defenders-not-missed-so-far.html | N.F.L. MATCHUPS; HOLDOUT DEFENDERS NOT MISSED SO FAR | False | By Michael Janofsky | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/market-place-wary-feelings-about-october.html | Market Place; Wary Feelings About October | False | By Vartanig G. Vartan | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/murdoch-buys-warner-stock.html | Murdoch Buys Warner Stock | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/one-singular-sensation.html | 'One Singular Sensation' | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/walco-national-corp-reports-earnings-for-year-to-june-30.html | WALCO NATIONAL CORP reports earnings for Year to June 30 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/am-international-reorganization.html | AM International Reorganization | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/vote-day-and-night.html | Vote, Day and Night | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-people-venezia-s-ban-ended.html | SPORTS PEOPLE; Venezia's Ban Ended | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/congress-votes-radio-for-cuba.html | CONGRESS VOTES RADIO FOR CUBA | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/briefing-199820.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/court-denies-plea-on-chemotherapy.html | COURT DENIES PLEA ON CHEMOTHERAPY | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-statement-in-sculpture-on-war-and-peace.html | NEW YORK DAY BY DAY; Statement in Sculpture On War and Peace | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-johnnie-walker-red-focusing-on-the-color.html | ADVERTISING; Johnnie Walker Red Focusing on the Color | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/turner-deal-in-the-works.html | Turner Deal In the Works | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/l-graham-s-challenge-to-the-national-endowment-201459.html | GRAHAM'S CHALLENGE TO THE NATIONAL ENDOWMENT | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-people-boxer-still-critical.html | SPORTS PEOPLE; Boxer Still Critical | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/no-headline-201578.html | No Headline | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/commodities-silver-futures-slide-in-new-york-trading.html | COMMODITIES; Silver Futures Slide In New York Trading | False | By H. J. Maidenberg | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/jackson-discusses-possible-84-race-with-balck-lawmakers.html | JACKSON DISCUSSES POSSIBLE '84 RACE WITH BALCK LAWMAKERS | False | By Ronald Smothers | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/funds-sought-to-house-retired-horses.html | FUNDS SOUGHT TO HOUSE RETIRED HORSES | False | STEVEN CRIST OF HORSE RACING | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-city-dr-baden-gets-brooklyn-post.html | THE CITY; Dr. Baden Gets Brooklyn Post | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/business-people-gte-names-a-director-for-new-office-in-japan.html | BUSINESS PEOPLE; GTE Names a Director For New Office in Japan | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/fresh-from-the-middle-eastern-cockpit.html | FRESH FROM THE MIDDLE EASTERN COCKPIT | False | By William E. Farrell | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/salant-corp-reports-earnings-for-qtr-to-aug-27.html | SALANT CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-ideas-at-queens-law-school.html | NEW IDEAS AT QUEENS LAW SCHOOL | False | By Samuel Weiss | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-10.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 10 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/music-a-new-alcina-by-city-opera.html | MUSIC: A NEW 'ALCINA' BY CITY OPERA | False | By Donal Henahan | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/stanford-says-nuclear-research-dispute-is-settled.html | STANFORD SAYS NUCLEAR RESEARCH DISPUTE IS SETTLED | False | By Wallace Turner | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/manville-motion-filed-by-gaf.html | Manville Motion Filed by GAF | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/opera-la-forza-del-destino-at-the-met.html | OPERA: 'LA FORZA DEL DESTINO' AT THE MET | False | By Tim Page | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/trump-would-like-to-take-on-nfl.html | Trump Would Like To Take On N.F.L. | False | By William N. Wallace | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/books/publishing-when-a-scholarly-book-is-subsidized.html | PUBLISHING: WHEN A SCHOLARLY BOOK IS SUBSIDIZED | False | By Edwin McDowell | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-city-apartment-hotels-faulted-on-status.html | THE CITY; Apartment Hotels Faulted on Status | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/panel-of-teachers-union-recommends-endorsement-of-mondale.html | PANEL OF TEACHERS' UNION RECOMMENDS ENDORSEMENT OF MONDALE | False | By Phil Gailey | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/banks-will-soon-be-free-to-offer-higher-interest-on-certain-savings.html | BANKS WILL SOON BE FREE TO OFFER HIGHER INTEREST ON CERTAIN SAVINGS | False | By Leonard Sloane | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/shearing-to-play.html | Shearing to Play | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/bill-would-keep-benefits-tax-free.html | BILL WOULD KEEP BENEFITS TAX-FREE | False | By Jonathan Fuerbringer | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/news/tv-stations-won-by-23-in-first-fcc-lottery.html | TV Stations Won by 23 In First F.C.C. Lottery | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/bridge-americans-add-to-big-lead-race-for-2d-place-is-tighter.html | Bridge: Americans Add to Big Lead; Race for 2d Place Is Tighter | False | By Alan Truscott | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/city-forges-plan-to-replace-jets.html | CITY FORGES PLAN TO REPALCE JETS | False | By Gerald Eskenazi | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/foreign-policy-costing-reagan-public-support.html | FOREIGN POLICY COSTING REAGAN PUBLIC SUPPORT | False | By David Shribman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-city-2-democrats-spum-bronx-liberal-line.html | THE CITY; 2 Democrats Spurn Bronx Liberal Line | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/italians-may-charge-turk-with-slander-on-jailed-bulgarian.html | ITALIANS MAY CHARGE TURK WITH SLANDER ON JAILED BULGARIAN | False | By Henry Kamm, Special To the New York Times | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/no-headline-200606.html | No Headline | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/c-correction-201239.html | CORRECTION | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/a-stroll-through-cobble-hill-s-streets-and-homes.html | A STROLL THROUGH COBBLE HILL'S STREETS AND HOMES | False | By Mervyn Rothstein | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/times-columnist-is-awarded-fellowship-by-colby-college.html | Times Columnist Is Awarded Fellowship by Colby College | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/economic-scene-imf-s-goal-of-confidence.html | Economic Scene; I.M.F.'s Goal Of Confidence | False | Leonard Silk | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/wanted-coach-and-son.html | WANTED: COACH AND SON | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-al-paul-lefton-sets-tv-self-promotion.html | ADVERTISING; Al Paul Lefton Sets TV Self-Promotion | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/us-deficit-worries-mrs-thatcher.html | U.S. DEFICIT WORRIES MRS. THATCHER | False | By Steven R. Weisman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/business-people-jardine-s-chairman-in-early-departure.html | BUSINESS PEOPLE; Jardine's Chairman In Early Departure | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/reagan-gives-plan-on-pension-equity.html | REAGAN GIVES PLAN ON PENSION EQUITY | False | By Francis X. Clines | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-city-crime-rose-in-82-in-grade-schools.html | THE CITY; Crime Rose in '82 In Grade Schools | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/salvador-talks-with-rebels-called-at-crisis-point.html | SALVADOR TALKS WITH REBELS CALLED AT CRISIS POINT | False | By Lydia Chavez | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/news-summary-friday-september-30-1983.html | News Summary; FRIDAY, SEPTEMBER 30, 1983 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-aug-27.html | BROOKS FASHION STORES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/head-of-bank-resigns.html | Head of Bank Resigns | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/oakland-rookie-hurls-no-hitter.html | OAKLAND ROOKIE HURLS NO-HITTER | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/west-point-alumni-give-annual-award-to-general-doolittle.html | WEST POINT ALUMNI GIVE ANNUAL AWARD TO GENERAL DOOLITTLE | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/briefs-199386.html | BRIEFS | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-at-the-garden-the-cycle-goes-on.html | NEW YORK DAY BY DAY; At the Garden, The Cycle Goes On | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/dodgers-fail-to-clinch.html | Dodgers Fail to Clinch | False | By United Press International | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/finance-new-issues-washington-unit-in-90-million-sale.html | FINANCE/NEW ISSUES; Washington Unit In $90 Million Sale | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-soviet-trade-official-ordered-to-leave-britain.html | AROUND THE WORLD; Soviet Trade Official Ordered to Leave Britain | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/theater/332-dance-on-a-record-3389th-chorus-line.html | 332 DANCE ON A RECORD 3,389TH 'CHORUS LINE' | False | By Samuel G. Freedman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/a-special-night-of-irish-music.html | A SPECIAL NIGHT OF IRISH MUSIC | False | By Stephen Holden | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-50-years-of-karsh.html | NEW YORK DAY BY DAY; 50 Years of Karsh | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/film-beyond-the-limit-from-graham-greene.html | FILM: 'BEYOND THE LIMIT,' FROM GRAHAM GREENE | False | By Vincent Canby | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-poet-in-residence.html | SCOUTING; Poet in Residence | False | By Thomas Rogers | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/17-are-reported-killed-in-protests-in-pakistan.html | 17 ARE REPORTED KILLED IN PROTESTS IN PAKISTAN | False | By William K. Stevens | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/marcos-shuts-paper-for-hint-that-military-helped-kill-foe.html | MARCOS SHUTS PAPER FOR HINT THAT MILITARY HELPED KILL FOE | False | By Colin Campbell | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/public-tv-ads-opposed.html | PUBLIC TV ADS OPPOSED | False | By Irvin Molotsky | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/dance-premieres-by-bejart-troupe.html | DANCE: PREMIERES BY BEJART TROUPE | False | By Jack Anderson | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/quotations-of-the-day-201238.html | Quotations of the Day | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/kissinger-panel-plans-central-american-trip.html | Kissinger Panel Plans Central American Trip | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/court-is-told-car-struck-boy-at-curb.html | COURT IS TOLD CAR STRUCK BOY AT CURB | False | By Donald Janson | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-lirr-to-allow-bikes-on-trains.html | THE REGION; L.I.R.R. to Allow Bikes on Trains | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/senators-approve-interim-financing.html | SENATORS APPROVE INTERIM FINANCING | False | By Martin Tolchin | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/new-limits-proposed-for-the-pesticide-edb.html | New Limits Proposed For the Pesticide EDB | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/ampad-corp-reports-earnings-for-qtr-to-aug31.html | AMPAD CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/elite-high-schools-accept-873-after-pupils-find-test-errors.html | ELITE HIGH SCHOOLS ACCEPT 873 AFTER PUPILS FIND TEST ERRORS | False | By Gene I. Maeroff | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/briefs-199972.html | BRIEFS | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/business-digest-friday-september-30-1983.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 30, 1983 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/japan-air-to-buy-9-boeing-jets.html | JAPAN AIR TO BUY 9 BOEING JETS | False | By Steve Lohr | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-cuban-runners.html | SCOUTING; Cuban Runners | False | By Thomas Rogers | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/l-nuclear-waste-disposal-is-no-everyday-task-199086.html | NUCLEAR WASTE DISPOSAL IS NO EVERYDAY TASK | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/semiconductor-earnings-jump.html | Semiconductor Earnings Jump | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-city-woman-wins-suit-in-fall-on-street.html | THE CITY; Woman Wins Suit In Fall on Street | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/style/cotty-winners-smith-and-flusser.html | COTTY WINNERS: SMITH AND FLUSSER | False | By John Duka | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/the-carousels-of-yesteryear-just-next-door.html | THE CAROUSELS OF YESTERYEAR JUST NEXT DOOR | False | By James Barron | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/about-real-estate-elmhurst-attached-houses-to-have-garages-in-rear.html | ABOUT REAL ESTATE; ELMHURST ATTACHED HOUSES TO HAVE GARAGES IN REAR | False | By Alan S. Oser | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/obituaries/john-g-thevos-served-as-prosecutor-in-jersey.html | John G. Thevos, Served As Prosecutor in Jersey | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/brazil-s-debts-cast-a-shadow.html | BRAZIL'S DEBTS CAST A SHADOW | False | By Peter T. Kilborn | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/dime-savings-stock-plans.html | Dime Savings' Stock Plans | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/heritage-foundation-10-years-later.html | HERITAGE FOUNDATION 10 YEARS LATER | False | By Bernard Weinraub | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/national-semiconductor-corp-reports-earnings-for-qtr-to-sept-18.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Sept 18 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/developer-won-t-recreate-part-of-biltmore-palm-court.html | DEVELOPER WON'T RECREATE PART OF BILTMORE PALM COURT | False | By Martin Gottlieb | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/the-police-brutality-hearing-was-a-contrived-political-sham.html | THE POLICE BRUTALITY HEARING 'WAS A CONTRIVED POLITICAL SHAM' | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-john-paul-opens-sixth-bishops-synod.html | AROUND THE WORLD; John Paul Opens Sixth Bishops' Synod | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/stocks-continue-to-fall-with-dow-slipping-1.83.html | Stocks Continue to Fall, With Dow Slipping 1.83 | False | By Alexander R. Hammer | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/rewards-for-fishing-records.html | REWARDS FOR FISHING RECORDS | False | By Nelson Bryant | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/mission-west-properties-reports-earnings-for-qtr-to-aug-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/world-uses-less-of-a-new-mix-of-fuels.html | WORLD USES LESS OF A NEW MIX OF FUELS | False | By Douglas Martin | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/brazil-seeking-funds-for-1983.html | Brazil Seeking Funds for 1983 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-witkowski-rates-another-look.html | SCOUTING; Witkowski Rates Another Look | False | By Thomas Rogers | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-4-solidarity-advisers-indicted-in-poland.html | AROUND THE WORLD; 4 Solidarity Advisers Indicted in Poland | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/pilots-set-strike-but-continental-plans-to-operate.html | PILOTS SET STRIKE BUT CONTINENTAL PLANS TO OPERATE | False | By Wayne King, Special To the New York Times | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-ohlmeyer-s-special-skills.html | Advertising Ohlmeyer's Special Skills | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/obituaries/art-sinsabaugh-58-photographs-shown-at-modern-museum.html | ART SINSABAUGH, 58; PHOTOGRAPHS SHOWN AT MODERN MUSEUM | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/associate-of-marc-rich-enters-not-guilty-plea.html | ASSOCIATE OF MARC RICH ENTERS NOT GUILTY PLEA | False | By Yla Eason | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/l-ominus-insight-199893.html | OMINUS INSIGHT | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-of-the-times-still-batting-a-thousand.html | SPORTS OF THE TIMES; STILL BATTING A THOUSAND | False | By George Vecsey | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/no-headline-199715.html | No Headline | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/executive-changes-199219.html | EXECUTIVE CHANGES | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/avery-international-corp-reports-earnings-for-qtr-to-aug-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/baseball-crowds-set-mark-again.html | Baseball Crowds Set Mark Again | False | By United Press International | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/pentagon-excerpt-cites-more-waste.html | PENTAGON EXCERPT CITES MORE WASTE | False | By Charles Mohr, Special To the New York Times | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-judge-suspends-bicyclists-fines.html | THE REGION; Judge Suspends Bicyclists' Fines | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/how-to-help-america-compete.html | HOW TO HELP AMERICA COMPETE | False | By Robert B. Reich | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/theater/stage-serious-bizness-comedy-revue-part-2.html | STAGE: 'SERIOUS BIZNESS,' COMEDY REVUE, PART 2 | False | By Frank Rich | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-defendant-admits-biegenwald-role.html | THE REGION; Defendant Admits Biegenwald Role | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/at-the-movies-she-landed-role-and-made-a-splash.html | AT THE MOVIES; She landed role and made a splash. | False | By Lawrence Van Gelder | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/transactions-200739.html | Transactions | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-aug31.html | CLARK, J L, MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/younger-americans-visitors-from-the-past.html | YOUNGER AMERICANS; VISITORS FROM THE PAST | False | By John Russell | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/tv-weekend-the-rousters-to-begin.html | TV WEEKEND; THE ROUSTERS TO BEGIN | False | By John J. O'Connor | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/senate-vote-on-war-powers-roll-call-votes.html | SENATE VOTE ON WAR POWERS; Roll-Call Votes | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/style/a-washington-hostess-with-a-flair-for-fashion.html | A WASHINGTON HOSTESS WITH A FLAIR FOR FASHION | False | By Barbara Gamarekian, Special To the New York Times | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/auctions-jimmy-carter-and-his-chairs.html | AUCTIONS; Jimmy Carter and his chairs. | False | By Rita Reif | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/car-sales-up-in-model-year.html | Car Sales Up In Model Year | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-people-dispute-to-arbitrator.html | SPORTS PEOPLE; Dispute to Arbitrator | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/appeals-for-missile-accord-continue-at-the-un.html | APPEALS FOR MISSILE ACCORD CONTINUE AT THE U.N. | False | By Ari L. Goldman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/books-a-bombs.html | Books: A-Bombs | False | By Drew Middleton | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/cuba-said-to-jail-academic-upsetting-the-french.html | CUBA SAID TO JAIL ACADEMIC, UPSETTING THE FRENCH | False | By John Vinocur | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/l-setting-the-record-straight-on-futwangler-199891.html | SETTING THE RECORD STRAIGHT ON FUTWANGLER | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/congress-agrees-to-allow-marines-to-stay-in-beirut.html | CONGRESS AGREES TO ALLOW MARINES TO STAY IN BEIRUT | False | By Steven V. Roberts | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/3-pianists-and-their-debt-to-thelonious-monk.html | 3 PIANISTS AND THEIR DEBT TO THELONIOUS MONK | False | By Jon Pareles | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-people-loss-for-quarterback.html | SPORTS PEOPLE; Loss for Quarterback | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/lebanese-reopen-beiruts-airport.html | LEBANESE REOPEN BEIRUTS AIRPORT | False | By Thomas L. Friedman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/key-rates-199706.html | Key Rates | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/death-cited-for-drop-in-metals.html | Death Cited For Drop In Metals | False | | 1983-10-06 | TX 1-207924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/injuries-of-a-police-prisoner-did-not-kill-autopsy-finds.html | INJURIES OF A POLICE PRISONER DID NOT KILL, AUTOPSY FINDS | False | By Lindsey Gruson | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/weinberger-s-china-visit-playing-the-supplicant.html | WEINBERGER'S CHINA VISIT: PLAYING THE SUPPLICANT | False | By Richard Halloran | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/waldemore-of-jets-is-lost-for-season.html | WALDEMORE OF JETS IS LOST FOR SEASON | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/compromise-on-civil-rights-panel-reported.html | COMPROMISE ON CIVIL RIGHTS PANEL REPORTED | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/cerberonics-inc-reports-earnings-for-year-to-june30.html | CERBERONICS INC reports earnings for Year to June 30 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/foreign-affairs-the-gulf-powderkeg.html | FOREIGN AFFAIRS; THE GULF POWDERKEG | False | By Flora Lewis | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-people-dispute-continues.html | SPORTS PEOPLE; Dispute Continues | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-ac-r-and-marsteller-gain-some-business.html | ADVERTISING; AC&R and Marsteller Gain Some Business | False | By Philip H. Dougherty | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/world/white-house-restrained-in-reacting-to-andropov.html | WHITE HOUSE RESTRAINED IN REACTING TO ANDROPOV | False | By Bernard Gwertzman | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-itchy-business.html | SCOUTING; Itchy Business | False | By Thomas Rogers | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/islanders-defeat-rangers-7-3.html | ISLANDERS DEFEAT RANGERS, 7-3 | False | By Kevin Dupont | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/obituaries/rev-rl-calhoun-a-professor-dies.html | REV. R.L. CALHOUN, A PROFESSOR, DIES | False | By Walter H. Waggoner | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/new-frates-bid-for-kaiser-stock.html | New Frates Bid For Kaiser Stock | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/officer-and-a-gunman-killed-in-bronx.html | OFFICER AND A GUNMAN KILLED IN BRONX | False | By Leonard Buder | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/coppola-studio-sale-is-reported-near.html | Coppola Studio Sale Is Reported Near | False | AP | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/west-germans-fear.html | WEST GERMANS' FEAR | False | By Rudolf Bahro | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/lipski-s-building-steam-opens-soho-gallery.html | LIPSKI'S 'BUILDING STEAM' OPENS SOHO GALLERY | False | By Vivien Raynor | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/us-may-dredge-pcb-s-in-the-hudson.html | U.S. MAY DREDGE PCB'S IN THE HUDSON | False | By Jane Perlez | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/business/sega-enterprises-ltd-reports-earnings-for-qtr-to-june-30.html | SEGA ENTERPRISES LTD reports earnings for Qtr to June 30 | False | | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/a-sense-of-loss-for-new-york.html | A SENSE OF LOSS FOR NEW YORK | False | By William E. Geist | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/the-screen-hanna-k-with-jill-clayburgh.html | THE SCREEN: 'HANNA K.,' WITH JILL CLAYBURGH | False | By Vincent Canby | 1983-10-06 | TX 1-207924 |
| 1983-09-30 | 1983-09-30 | https://www.nytimes.com/1983/09/30/us/antiwar-tax-deduction-costs-a-nurse-500.html | ANTIWAR 'TAX DEDUCTION' COSTS A NURSE $500 | False | | 1983-10-06 | TX 1-207924 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/chamber-of-commerce-is-budgeting.html | CHAMBER OF COMMERCE IS BUDGETING | False | By Robert D. Hershey Jr. | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/keller-industries-inc-reports-earnings-for-qtr-to-july-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/the-talk-of-toronto-a-love-hate-affair-on-lake-ontario.html | THE TALK OF TORONTO; A LOVE-HATE AFFAIR ON LAKE ONTARIO | False | By Douglas Martin | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-the-marine-band-arrives.html | NEW YORK DAY BY DAY; The Marine Band Arrives | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-power-of-perseverance.html | SPORTS PEOPLE; Power of Perseverance | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/deadlock-clouds-fate-of-us-rights-agency.html | DEADLOCK CLOUDS FATE OF U.S. RIGHTS AGENCY | False | By Robert Pear, Special To the New York Times | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CUTCO INDUSTRIES reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/gambling-charges-denied.html | Gambling Charges Denied | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/no-headline-202298.html | No Headline | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/patents-building-blocks-made-from-soil.html | PATENTS; Building Blocks Made From Soil | False | By Stacy V. Jones | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/alan-moorehead-73-writer-acclaimed-for-war-reporting.html | ALAN MOOREHEAD, 73, WRITER; ACCLAIMED FOR WAR REPORTING | False | By Herbert Mitgang | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/economic-disaster.html | ECONOMIC DISASTER | False | By R.d. Muldoon | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/dr-jesse-a-tolmach.html | DR. JESSE A. TOLMACH | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/chief-justice-of-philippines-quits-panel-studying-aquino-s-killing.html | CHIEF JUSTICE OF PHILIPPINES QUITS PANEL STUDYING AQUINO'S KILLING | False | By Colin Campbell, Special To the New York Times | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/boxer-in-hospital-after-forum-bout.html | Boxer in Hospital After Forum Bout | False | By United Press International | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/mrs-gandhi-on-un-visiit-finds-time-for-la-boheme-and-old-friends.html | MRS. GANDHI, ON U.N. VISIIT, FINDS TIME FOR 'LA BOHEME AND OLD FRIENDS | False | By Sara Rimer | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/transactions-203219.html | Transactions | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-two-hand-sets-returning-briefly.html | SCOUTING; Two-Hand Sets Returning Briefly | False | By Thomas Rogers | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/neighborhood-gridlock.html | NEIGHBORHOOD GRIDLOCK | False | By Julia Vitullo-Martin | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/raymond-lester-built-modelofnew-yorkcity.html | Raymond Lester, Built ModelofNew YorkCity | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/theater-zone-papcacea-or-problem.html | THEATER ZONE: PAPCACEA OR PROBLEM | False | By Paul Goldberger | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/stuart-hall-co-reports-earnings-for-qtr-to-aug.31.html | STUART HALL CO reports earnings for Qtr to Aug 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/bic-profit-rises-35.html | Bic Profit Rises 35% | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/style/the-new-shapes-in-furs.html | THE NEW SHAPES IN FURS | False | By Angela Taylor | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/syrians-redeploy-some-palestinians.html | SYRIANS REDEPLOY SOME PALESTINIANS | False | By Thomas L. Friedman | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/ireland-ties-series.html | Ireland Ties Series | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/2-testify-youth-boasted-of-killing-boy-with-car.html | 2 TESTIFY YOUTH BOASTED OF KILLING BOY WITH CAR | False | By Donald Janson | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/c-correction-203614.html | CORRECTION | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/penn-s-passing-routs-columbia-35-10.html | PENN'S PASSING ROUTS COLUMBIA, 35-10 | False | By Michael Katz | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/nigerians-assess-election-fairness.html | NIGERIANS ASSESS ELECTION FAIRNESS | False | By Clifford D. May | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/the-righters-bloc.html | THE RIGHTERS' BLOC | False | By Susan Christian | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug-25.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 25 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/france-is-said-to-delay-delivery-of-5-jets-to-iraq.html | FRANCE IS SAID TO DELAY DELIVERY OF 5 JETS TO IRAQ | False | By Drew Middleton | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/finland-in-between.html | FINLAND, IN BETWEEN | False | By Max Jakobson | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/ban-on-roughneck-is-lifted.html | BAN ON ROUGHNECK IS LIFTED | False | By Alex Yannisbyrne Leads Team Scoring | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/bejart-program-changed.html | Bejart Program Changed | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/us-grants-brazil-and-mexico-aid.html | U.S. GRANTS BRAZIL AND MEXICO AID | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/c-correction-203615.html | CORRECTION | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/pilots-urge-end-to-the-boycott-of-soviet-flights.html | PILOTS URGE END TO THE BOYCOTT OF SOVIET FLIGHTS | False | By Richard Witkin | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/critic-s-notebook-the-magic-of-chorus-line-no-3389.html | CRITIC'S NOTEBOOK; THE MAGIC OF 'CHORUS LINE NO. 3,389 | False | By Frank Rich | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/staff-director-of-panel-to-study-crime-quits.html | Staff Director of Panel To Study Crime Quits | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-terms-of-a-ban.html | NEW YORK DAY BY DAY; Terms of a Ban | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-region-syracuse-u-strips-man-of-doctorate.html | THE REGION; Syracuse U. Strips Man of Doctorate | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/l-bilingual-horizon-201148.html | BILINGUAL HORIZON | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/us-to-evaluate-shoreham-plan.html | U.S. TO EVALUATE SHOREHAM PLAN | False | By Matthew L. Wald | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-region-ethics-rule-asked-in-courtesy-case.html | THE REGION; Ethics Rule Asked In 'Courtesy' Case | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-chacon-loses-round.html | SPORTS PEOPLE; Chacon Loses Round | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/books/poetry-prize-awarded.html | Poetry Prize Awarded | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/government-exaggeration-charged-in-trial-of-lab-officials.html | GOVERNMENT EXAGGERATION CHARGED IN TRIAL OF LAB OFFICIALS | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-promoters-in-accord.html | SPORTS PEOPLE; Promoters in Accord | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/roscoe-drummond-81-is-dead-political-columnist-for-50-years.html | ROSCOE DRUMMOND, 81, IS DEAD; POLITICAL COLUMNIST FOR 50 YEARS | False | By Dorothy J. Gaiter | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/gerryduck-in-louisiana.html | Gerryduck in Louisiana | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/style/a-radio-network-that-reads-to-those-who-can-t.html | A RADIO NETWORK THAT READS TO THOSE WHO CAN'T | False | | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/l-chile-s-initiatives-to-reactivate-its-economy-and-democracy-201150.html | CHILE'S INITIATIVES TO REACTIVATE ITS ECONOMY AND DEMOCRACY | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/champion-home-builders-co-reports-earnings-for-qtr-to-aug-26.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Aug 26 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/m.html | M | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/lonely-lady-from-a-robbins-novel.html | 'LONELY LADY,' FROM A ROBBINS NOVEL | False | By Janet Maslin | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/endorsement-set-by-women-s-group.html | ENDORSEMENT SET BY WOMEN'S GROUP | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/funds-gap-cited-at-imf.html | Funds Gap Cited at I.M.F. | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/work-ignored-for-200-years.html | WORK IGNORED FOR 200 YEARS | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/caracas-gets-debt-deferral.html | Caracas Gets Debt Deferral | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/lukas-charged-by-us-officials.html | Lukas Charged By U.S. Officials | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/going-out-guide-haven.html | GOING OUT GUIDE; HAVEN | False | By Richard F. Shephard | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-region-jerseyans-to-vote-on-park-bonds.html | THE REGION; Jerseyans to Vote On Park Bonds | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/apple-planning-to-aid-customers.html | Apple Planning To Aid Customers | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/transamerica-realty-invesors-reports-earnings-for-qtr-to-aug-31.html | TRANSAMERICA REALTY INVESORS reports earnings for Qtr to Aug 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/primefax-accords.html | Primefax Accords | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/2-suspects-sought-in-farm-slayings.html | 2 SUSPECTS SOUGHT IN FARM SLAYINGS | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/bridge-united-states-still-in-the-lead-at-the-world-team-tourney.html | Bridge: United States Still in the Lead At the World Team Tourney | False | By Alan Truscott | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/budget-deficits-effects-debate-is-intensifying.html | BUDGET DEFICITS EFFECTS DEBATE IS INTENSIFYING | False | By Jonathan Fuerbringer | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/around-the-world-house-votes-to-tighten-nuclear-export-controls.html | AROUND THE WORLD; House Votes to Tighten Nuclear Export Controls | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/l-megaverdicts-threat-to-media-is-no-myth-201147.html | MEGAVERDICTS' THREAT TO MEDIA IS NO MYTH | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/observer-keeping-high-wattage.html | OBSERVER; KEEPING HIGH WATTAGE | False | By Russell Baker | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/assault-complaint-cites-2-jets.html | Assault Complaint Cites 2 Jets | False | By Gerald Eskenazi | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/l-encouraging-step-toward-housing-the-homeless-201149.html | ENCOURAGING STEP TOWARD HOUSING THE HOMELESS | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/c-correction-203611.html | CORRECTION | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/clifford-evans-68-executive-at-rko-broadcasting-corp.html | Clifford Evans, 68, Executive At RKO Broadcasting Corp. | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/erendira-a-girl-a-grandmother-and-a-liberator.html | 'ERENDIRA,' A GIRL, A GRANDMOTHER AND A LIBERATOR | False | By Vincent Canby | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/letter-on-teaching-in-english-keep-bilingual-education-flexible-to-the-editor.html | Letter: On Teaching in English Keep Bilingual Education Flexible To the Editor. | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-where-s-the-fire.html | NEW YORK DAY BY DAY; Where's the Fire? | False | By Susan Heller Anderson and Maurice Carroll | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/democrats-see-deception.html | Democrats See Deception | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/the-faltering-sales-at-airbus.html | THE FALTERING SALES AT AIRBUS | False | By Paul Lewis | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/chief-of-hawaii-investment-firm-jailed-in-1.2-million-fraud.html | CHIEF OF HAWAII INVESTMENT FIRM JAILED IN $1.2 MILLION FRAUD | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-everyone-s-pick.html | SCOUTING; Everyone's Pick | False | By Thomas Rogers | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/alaska-governor-cleared-in-oil-lease-inquiry.html | ALASKA GOVERNOR CLEARED IN OIL LEASE INQUIRY | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-june-30.html | T I M E -DC INC reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/your-money-reducing-cost-of-insuring-car.html | Your Money; Reducing Cost Of Insuring Car | False | Leonard Sloane | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/wellco-enterprises-inc-reports-earnings-for-year-to-july-3.html | WELLCO ENTERPRISES INC reports earnings for Year to July 3 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/rambling-willie-loses-in-farewell.html | Rambling Willie Loses in Farewell | False | P | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/inverness-petroleum-ltd-reports-earnings-for-year-to-june-30.html | INVERNESS PETROLEUM LTD reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/books/books-of-the-times-201746.html | Books of The Times | False | By Anatole Broyard | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/a-move-to-evict-aids-physician-fought-by-state.html | A MOVE TO EVICT AIDS PHYSICIAN FOUGHT BY STATE | False | By Philip Shenon | | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/leveraged-buyout-of-ticora-agreed-on.html | LEVERAGED BUYOUT OF TICORA AGREED ON | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/modern-hungarian-version-of-balzac-s-lost-illusions.html | MODERN HUNGARIAN VERSION OF BALZAC'S 'LOST ILLUSIONS' | False | By Janet Maslin | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/key-rates-202066.html | Key Rates | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/new-york-is-given-25-million-to-aid-urban-rebuilding.html | NEW YORK IS GIVEN $25 MILLION TO AID URBAN REBUILDING | False | By Jane Perlez, Special To the New York Times | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-city-john-v-lindsay-jr-is-given-6-months.html | THE CITY; John V. Lindsay Jr. Is Given 6 Months | False | By United Press International | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/style/consumer-saturday.html | CONSUMER SATURDAY | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/around-the-nation-chicago-mayor-backed-by-court-on-dismissals.html | AROUND THE NATION; Chicago Mayor Backed By Court on Dismissals | False | AP | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/patents-a-system-to-confuse-radar.html | Patents; A System To Confuse Radar | False | Stacy V. Jones | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/hlh-petroleum-corporation-reports-earnings-for-qtr-to-june-30.html | HLH PETROLEUM CORPORATION reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/first-republic-corp-of-america-reports-earnings-for-year-to-june-30.html | FIRST REPUBLIC CORP OF AMERICA reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/italian-prices-increase.html | Italian Prices Increase | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/players-quarterback-s-harsh-lesson.html | PLAYERS; QUARTERBACK'S HARSH LESSON | False | By Ira Berkow | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/pole-at-the-un-says-us-crusades-against-warsaw.html | POLE, AT THE U.N., SAYS U.S. CRUSADES AGAINST WARSAW | False | By Richard Bernstein | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS HEALTH GROUP LTD reports earnings for Qtr to July 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/briefing-202554.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/palmer-tops-yanks-and-gains-a-split.html | PALMER TOPS YANKS AND GAINS A SPLIT | False | By Murray Chass | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/chemical-barred-as-pesticide-but-safety-rules-are-blocked.html | CHEMICAL BARRED AS PESTICIDE, BUT SAFETY RULES ARE BLOCKED | False | By Philip Shabecoff, Special To the New York Times | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/us-easing-limits-on-bank-retirement-accounts.html | U.S. EASING LIMITS ON BANK RETIREMENT ACCOUNTS | False | By Kenneth B. Noble, Special To the New York Times | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/howard-sees-job-change.html | Howard Sees Job Change | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/nba-referees-without-contract.html | N.B.A. Referees Without Contract | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/wranglers-blitz-trade-franchises.html | Wranglers, Blitz Trade Franchises | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/kurt-weill-conference.html | Kurt Weill Conference | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/cps-chemical-co-reports-earnings-for-year-to-june-30.html | CPS CHEMICAL CO reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/israeli-fails-in-bid-to-bring-laborites-into-cabinet.html | ISRAELI FAILS IN BID TO BRING LABORITES INTO CABINET | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-aug-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Aug 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/connecticut-turns-off-tap-for-19-year-olds.html | CONNECTICUT TURNS OFF TAP FOR 19-YEAR OLDS | False | By Susan Chira | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/man-dies-in-car-crash-in-tunnel-to-brooklyn.html | Man Dies in Car Crash In Tunnel to Brooklyn | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/news-summary-saturday-october-1-1983.html | NEWS SUMMARY; SATURDAY, OCTOBER 1, 1983 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/an-expensive-way-to-save-on-lunch.html | An Expensive Way to Save on Lunch | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-small-strides.html | SCOUTING; Small Strides | False | By Thomas Rogers | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-unwelcome-statistic.html | SPORTS PEOPLE; Unwelcome Statistic | False | | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-aug-27.html | BROOKS FASHION STORES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/l-buy-american-the-competition-isn-t-always-fair-201151.html | BUY AMERICAN: THE COMPETITION ISN'T ALWAYS FAIR | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/ship-s-overhaul-reviving-spirits-on-jersey-docks.html | SHIP'S OVERHAUL REVIVING SPIRITS ON JERSEY DOCKS | False | By Alfonso A. Narvaez | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/schagrin-s-inc-reports-earnings-for-qtr-to-june-30.html | SCHAGRIN'S INC reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/bruins-defeat-islanders.html | BRUINS DEFEAT ISLANDERS | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-people-weight-problem.html | SPORTS PEOPLE; Weight Problem | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/sanitas-service-corp-reports-earnings-for-qtr-to-june-30.html | SANITAS SERVICE CORP reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/us-asserts-syria-still-rejects-role-by-un-in-lebanon.html | U.S. ASSERTS SYRIA STILL REJECTS ROLE BY U.N. IN LEBANON | False | By Bernard Gwertzman | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/style/de-gustibus-snubbed-decaffinated-coffee.html | DE GUSTIBUS; SNUBBED: DECAFFINATED COFFEE | False | By Marian Burros | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/quotation-of-the-day-203609.html | Quotation of the Day | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/index-of-economy-down-for-august.html | INDEX OF ECONOMY DOWN FOR AUGUST | False | By Peter T. Kilborn | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/issue-debate-plan-to-purify-upper-hudson-waters.html | ISSUE & DEBATE; PLAN TO PURIFY UPPER HUDSON WATERS | False | By Harold Faber | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/national-city-lines-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY LINES INC reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/jarreau-concerts-delayed.html | Jarreau Concerts Delayed | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/interest-rate-war-starts-in-new-york.html | INTEREST RATE WAR STARTS IN NEW YORK | False | By Leonard Sloane | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-of-the-times-colt-stirs-up-dreams.html | SPORTS OF THE TIMES; Colt Stirs Up Dreams | False | By Steven Crist | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/takeover-bid-helped-stocks.html | TAKEOVER BID HELPED STOCKS | False | By Michael Blumstein | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/seafirst-sells-seattle-building.html | Seafirst Sells Seattle Building | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/miss-crafter-has-70-at-san-jose.html | Miss Crafter Has 70 at San Jose | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/telephone-units-seek-new-rates.html | TELEPHONE UNITS SEEK NEW RATES | False | By Andrew Pollack | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/new-home-sales-fall-by-5.1.html | New-Home Sales Fall By 5.1% | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/midcon-oil-gas-reports-earnings-for-year-to-june-30.html | MIDCON OIL & GAS reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-aug-27.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Aug 27 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-city-rohatyn-renamed.html | THE CITY; Rohatyn Renamed | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/prices-paid-farmers-down-1.4.html | PRICES PAID FARMERS DOWN 1.4% | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/napco-security-systems-inc-reports-earnings-for-qtr-to-june-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/animal-water-valve.html | Animal Water Valve | False | By Stacy V. Jones | 1983-10-05 | TX 1-190344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/weaver-stops-ward-in-9th.html | Weaver Stops Ward in 9th | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/siliconix-inc-reports-earnings-for-qtr-to-sept-11.html | SILICONIX INC reports earnings for Qtr to Sept 11 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/mozambique-ousts-jobless-from-cities.html | MOZAMBIQUE OUSTS JOBLESS FROM CITIES | False | By Joseph Lelyveld | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-technology-and-trekking.html | NEW YORK DAY BY DAY; Technology and Trekking | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/money-supply-up-2.3-billion.html | MONEY SUPPLY UP $2.3 BILLION | False | By Robert A. Bennett | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/a-new-year-ignored.html | A New Year Ignored | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/stopgap-federal-money-bill-is-voted.html | STOPGAP FEDERAL MONEY BILL IS VOTED | False | By Martin Tolchin | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/an-era-ends-for-mccanns-on-wor.html | AN ERA ENDS FOR MCCANNS ON WOR | False | By Peter Kerr | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/dr-g-arnold-cronk.html | DR. G. ARNOLD CRONK | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-simpson-gets-his-wish.html | NEW YORK DAY BY DAY; Simpson Gets His Wish | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/court-denies-delorean-access-to-federal-files.html | COURT DENIES DELOREAN ACCESS TO FEDERAL FILES | False | By Judith Cummings | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/records-for-kidnapping-trial-of-providence-mayor-sealed.html | Records for Kidnapping Trial Of Providence Mayor Sealed | False | AP | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/gas-stations-and-jobs-vanish-as-oil-companies-realign-market.html | GAS STATIONS AND JOBS VANISH AS OIL COMPANIES REALIGN MARKET | False | By Andrew H. Malcolm | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/business-digest-saturday-october-1-1983.html | BUSINESS DIGEST SATURDAY, OCTOBER 1, 1983 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/world/mubarak-urges-all-forces-to-leave-lebanon.html | MUBARAK URGES ALL FORCES TO LEAVE LEBANON | False | By Steven R. Weisman | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/american-medi-dent-reports-earnings-for-year-to-june-30.html | AMERICAN MEDI-DENT reports earnings for Year to June 30 | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/us/watt-in-the-west-support-for-the-region-s-landlord-new-analysis.html | WATT IN THE WEST: SUPPORT FOR THE REGION'S 'LANDLORD'; New Analysis | False | By Iver Peterson | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/music-a-new-alcina-by-city-opera.html | MUSIC: A NEW 'ALCINA' BY CITY OPERA | False | By Donal Henahan | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/rutgers-confident-against-penn-state.html | RUTGERS CONFIDENT AGAINST PENN STATE | False | | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/growing-diamonds.html | Growing Diamonds | False | By Stacy V. Jones | 1983-10-05 | TX 1-190344 |
| 1983-10-01 | 1983-10-01 | https://www.nytimes.com/1983/10/01/business/continental-reaffirms-plans-to-fly.html | CONTINENTAL REAFFIRMS PLANS TO FLY | False | By Wayne King | 1983-10-05 | TX 1-190344 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/bryant-shut-out-by-monroe-20-0.html | BRYANT SHUT OUT BY MONROE, 20-0 | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/navy-to-clear-records-of-3000-for-drug-use.html | NAVY TO CLEAR RECORDS OF 3,000 FOR DRUG USE | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news-disaster-village.html | FOLLOW-UP ON THE NEWS; Disaster Village | False | By Richard Haitch Disaster Village | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-look-to-industry-for-specialized-teachers-201565.html | LOOK TO INDUSTRY FOR SPECIALIZED TEACHERS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-no-headline-201551.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/percy-worried-about-fate-of-nuclear-curbs.html | PERCY WORRIED ABOUT FATE OF NUCLEAR CURBS | False | By William E. Farrell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205146.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-world-205048.html | THE WORLD | False | By Milt Freudenheim, Carlyle Douglas and Henry Giniger | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/reclaiming-a-piece-of-the-past.html | RECLAIMING A PIECE OF THE PAST | False | By Kristin Nord | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/state-plans-to-lure-japanese-business.html | STATE PLANS TO LURE JAPANESE BUSINESS | False | By Robert A. Hamilton | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/roaming-the-blue-ridge-parkway.html | ROAMING THE BLUE RIDGE PARKWAY | False | By David Shribman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/advantages-shift-subtly-in-a-delicate-three-handed-game.html | ADVANTAGES SHIFT SUBTLY IN A DELICATE THREE-HANDED GAME | False | By Bernard Gwertzman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/race-to-gain-branca-s-assembly-seat.html | RACE TO GAIN BRANCA'S ASSEMBLY SEAT | False | By Lena Williams | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/cynthia-heneage-becomes-a-bride.html | Cynthia Heneage Becomes a Bride | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/prospects.html | PROSPECTS | False | By Yla Eason | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/mary-newcomb-married-in-seattle.html | Mary Newcomb Married in Seattle | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/internships-offer-students-variety-of-work-experiences.html | INTERNSHIPS OFFER STUDENTS VARIETY OF WORK EXPERIENCES | False | By Tom Callahan | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/laura-j-kidd-engaged-to-ray-james-daniels.html | LAURA J. KIDD ENGAGED TO RAY JAMES DANIELS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/no-headline-204226.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/around-the-world-iraqi-bombers-attack-iranian-front-positions.html | AROUND THE WORLD; Iraqi Bombers Attack Iranian Front Positions | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/quotation-of-the-day-205059.html | Quotation of the Day | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-dont-favor-teenagers-over-adults.html | BUSINESS FORUM; DON'T FAVOR TEEN-AGERS OVER ADULTS | False | By Belton M. Fleisher | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/food-that-satisfied-feeling.html | FOOD; THAT SATISFIED FEELING | False | By Craig Clairborne and Pierre Franey | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/latin-peace-unit-gains-few-results.html | LATIN PEACE UNIT GAINS FEW RESULTS | False | By Richard J. Meislin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-6-playoff-umpires.html | SPORTS PEOPLE; 6 Playoff Umpires | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/politics-blake-takes-over-after-political-exile.html | POLITICS; BLAKE TAKES OVER AFTER POLITICAL EXILE | False | By Frank Lynn | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/indictment-asserts-bulgarian-paid-300-for-secret-papers.html | Indictment Asserts Bulgarian Paid $300 for Secret Papers | False | By United Press International | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/collector-defends-palestinian-show-shut-by-un.html | COLLECTOR DEFENDS PALESTINIAN SHOW SHUT BY U.N. | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/tv-view-eventually-pictures-hit-stride.html | TV VIEW; EVENTUALLY, 'PICTURES HIT STRIDE' | False | By John J. O'Connor | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/music-chamber-benefit-to-be-played-in-a-scarsdale-home.html | MUSIC; CHAMBER BENEFIT TO BE PLAYED IN A SCARSDALE HOME | False | By Robert Sherman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/l-the-tennis-circuit-205095.html | THE TENNIS CIRCUIT | False | By Michael Mewshaw | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/q-a-230165.html | Q/A | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/korean-fete-clouded-by-downing-of-plane.html | Korean Fete Clouded By Downing of Plane | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/us-team-gains-berth-in-world-bridge-play.html | U.S. TEAM GAINS BERTH IN WORLD BRIDGE PLAY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-parody-of-watergate-at-west-bank.html | STAGE; PARODY OF WATERGATE AT WEST BANK | False | By Stephen Holden | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/greece-begins-work-to-save-parthenon.html | GREECE BEGINS WORK TO SAVE PARTHENON | False | By Marvine Howe | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-laws-on-alcohol-now-in-affect.html | NEW LAWS ON ALCOHOL NOW IN AFFECT | False | By Richard L. Madden | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/italians-ask-if-detention-still-prevents.html | ITALIANS ASK IF DETENTION STILL PREVENTS | False | By Henry Kamm | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205143.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/grapes-ripe-pickers-needed.html | GRAPES RIPE, PICKERS NEEDED | False | By Ronnie Wacker | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/westchester-guide-198318.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/musical-festival-of-season-openers.html | MUSICAL FESTIVAL OF SEASON OPENERS | False | By Robert Sherman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/for-child-actors-an-era-of-change.html | FOR CHILD ACTORS, AN ERA OF CHANGE | False | By Andrea Darvi | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/josh-howell-wed-to-kimball-reis.html | Josh Howell Wed To Kimball Reis | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-a-muted-economic-nationalism.html | WHAT'S HAPPENING IN CANADIAN BUSINESS ; A MUTED ECONOMIC NATIONALISM | False | By Jennifer Lewington | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/mayer-roberts-and-william-c-baker-are-married.html | Mayer Roberts and William C. Baker Are Married | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-keep-monopoly-power-away-from-the-living-room-tv-set-203606.html | KEEP MONOPOLY POWER AWAY FROM THE LIVING-ROOM TV SET | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/defiance-and-despair-at-israeli-prison-in-lebanon.html | DEFIANCE AND DESPAIR AT ISRAELI PRISON IN LEBANON | False | By David K. Shipler | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/costs-to-shelter-homeless-in-city-climbing-sharply.html | COSTS TO SHELTER HOMELESS IN CITY CLIMBING SHARPLY | False | By Michael Goodwin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/architecture-view-san-francisco-plans-a-coherent-future.html | ARCHITECTURE VIEW; SAN FRANCISCO PLANS A COHERENT FUTURE | False | By Paul Goldberger | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/a-move-to-stem-liability-cases.html | A MOVE TO STEM LIABILITY CASES | False | By Michael Decourcy Hinds | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/music-debuts-in-review-203174.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/recital-elaine-keillor-piano.html | RECITAL: ELAINE KEILLOR, PIANO | False | By Allen Hughes | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/kimberly-conroy-journalist-wed-to-robert-tyrer.html | Kimberly Conroy, Journalist, Wed To Robert Tyrer | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/north-country-women.html | NORTH COUNTRY WOMEN | False | By Ivan Gold | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/q-a-198788.html | Q&A | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/no-headline-204860.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/human-footprints-from-4500-years-ago-found.html | HUMAN FOOTPRINTS FROM 4,500 YEARS AGO FOUND | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-the-strangling-of-a-resort-201540.html | ; THE STRANGLING OF A RESORT | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/no-headline-204229.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/spain-s-female-bullfighters-fight-men-too.html | SPAIN'S FEMALE BULLFIGHTERS FIGHT MEN, TOO | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/series-is-focusing-on-issue-of-violence.html | SERIES IS FOCUSING ON ISSUE OF VIOLENCE | False | By Rhoda M. Gilinsky | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/art-parrish-invitational-covers-a-diversity-of-styles.html | ART; PARRISH INVITATIONAL COVERS A DIVERSITY OF STYLES | False | By Helen A. Harrison | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/rock-puts-on-a-three-piece-suit.html | ROCK PUTS ON A THREE-PIECE SUIT | False | By Michael J. Specter | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/state-stressing-education-for-age-of-high-technology.html | STATE STRESSING EDUCATION FOR AGE OF HIGH TECHNOLOGY | False | By Marian Courtney | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news-college-anyone.html | FOLLOW-UP ON THE NEWS; College, anyone? | False | By Richard Haitch College, Anyone? | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/america-s-power-in-volleyball.html | America's Power In Volleyball | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-finger-lakes-198783.html | Finger Lakes | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slide | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/investment-service-caters-to-women.html | INVESTMENT SERVICE CATERS TO WOMEN | False | By Gitta Morris | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/shipment-of-atom-fuel-from-upstate-due-to-start.html | SHIPMENT OF ATOM FUEL FROM UPSTATE DUE TO START | False | By Matthew L. Wald | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/union-blanks-irvington.html | UNION BLANKS IRVINGTON | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-taxing-perks-205139.html | TAXING PERKS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/clare-mckenna-and-robert-gruendel-are-married.html | Clare McKenna and Robert Gruendel Are Married | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-205042.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-flight-7-faulty-analogy-201564.html | FLIGHT 7:FAULTY ANALOGY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-the-demands-of-hightech-lawyering.html | BUSINESS FORUM; THE DEMANDS OF HIGH-TECH LAWYERING | False | By Roy N. Freed | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/fare-increase-hearings-for-rail-line.html | FARE INCREASE HEARINGS FOR RAIL LINE | False | By Eleanor Charles | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/wedding-at-yale-for-miss-zahner.html | Wedding at Yale For Miss Zahner | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-but-they-are-not-after-the-same-jobs.html | BUSINESS FORUM; BUT THEY ARE NOT AFTER THE SAME JOBS | False | By Mark A. de Bernardo | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-oil-sands-wealtha-dream-lives.html | WHAT'S HAPPENING IN CANADIAN BUSINESS ; OIL SANDS WEALTH--A DREAM LIVES ON | False | By Jennifer Lewington | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/debts-of-the-few-prompt-global-fears.html | DEBTS OF THE FEW PROMPT GLOBAL FEARS | False | By Leonard Silk | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/autumn-in-vermont.html | AUTUMN IN VERMONT | False | By Nora Johnson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-idaho-ponders-legal-fate-of-baby-found-in-trash.html | AROUND THE NATION; Idaho Ponders Legal Fate Of Baby Found in Trash | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/experts-on-soviet-interview-emigres.html | EXPERTS ON SOVIET INTERVIEW EMIGRES | False | By Bernard Gwertzman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mondale-tops-4-rivals-wins-maine-straw-poll.html | MONDALE TOPS 4 RIVALS, WINS MAINE STRAW POLL | False | By Howell Raines | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-region-205053.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/yastrzemski-bids-a-fond-farewell.html | Yastrzemski Bids A Fond Farewell | False | By Kevin Dupont | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/miss-diddel-has-nuptials.html | Miss Diddel Has Nuptials | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/nets-hopes-high-for-albeck-regime.html | Nets' Hopes High For Albeck Regime | False | By Roy S. Johnson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/at-manufacturers-hanover-the-biggest-banking-deal-of-all.html | AT MANUFACTURERS HANOVER, THE BIGGEST BANKING DEAL OF ALL | False | By Robert A. Bennett | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/relaying-food-gifts-by-phone.html | RELAYING FOOD GIFTS BY PHONE | False | By Laurie A. O'Neill | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/westchester-journal-198570.html | WESTCHESTER JOURNAL | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/lauri-bona-weds-glen-f-paporello.html | Lauri Bona Weds Glen F. Paporello | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/country-cousin-to-a-chateau.html | COUNTRY COUSIN TO A CHATEAU | False | By Edith Evans Asbury | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/gardening-ways-to-attract-birds-to-your-garden.html | GARDENING; WAYS TO ATTRACT BIRDS TO YOUR GARDEN | False | By Carl Totemeier | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-coast-murderer-paroled-as-governor-objects.html | AROUND THE NATION; Coast Murderer Paroled As Governor Objects | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/a-swedish-orchestra-is-moving-ahead.html | A SWEDISH ORCHESTRA IS MOVING AHEAD | False | By Erik Nasland | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/from-the-poetry-of-paumanok-to-the-wilds-of-antarctica.html | FROM THE POETRY OF PAUMANOK TO THE WILDS OF ANTARCTICA | False | By Vince Clemente | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/m-e-klehm-wed-to-miss-marcoux.html | M. E. Klehm Wed To Miss Marcoux | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/no-headline-201765.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/conservative-unit-gains-from-legacy.html | CONSERVATIVE UNIT GAINS FROM LEGACY | False | By Kathleen Teltsch | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/week-in-business-baldwin-too-joins-the-bankrupt-club.html | WEEK IN BUSINESS; BALDWIN, TOO, JOINS THE BANKRUPT CLUB | False | By Nathaniel C. Nash | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/mcnally-sparks-hotchkiss-victory.html | MCNALLY SPARKS HOTCHKISS VICTORY | False | By William J. Miller | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-cosmos-get-peterson.html | SPORTS PEOPLE; Cosmos Get Peterson | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-right-to-die-whose-life-is-it.html | THE RIGHT TO DIE: WHOSE LIFE IS IT? | False | By Ellen Mitchell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/postings-a-battle-builds-for-robins-island.html | POSTINGS; A BATTLE BUILDS FOR ROBINS ISLAND | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/familiar-face-for-symphony.html | FAMILIAR FACE FOR SYMPHONY | False | By Rena Fruchter | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/connecticut-guide-198336.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/one-back-style-gives-nfl-a-new-look.html | ONE-BACK STYLE GIVES N.F.L. A NEW LOOK | False | By Michael Janofsky | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-mount-rainier-203933.html | Mount Rainier | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/computer-course-is-offered.html | COMPUTER COURSE IS OFFERED | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/enforcement-at-nuclear-plants-termed-too-lax.html | ENFORCEMENT AT NUCLEAR PLANTS TERMED TOO LAX | False | By Alfred B. Delbello | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-the-male-clubhouse-201572.html | THE MALE CLUBHOUSE -- | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/four-federal-agencies-clash-over-port-rules.html | FOUR FEDERAL AGENCIES CLASH OVER PORT RULES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/camera-photographing-birds.html | CAMERA; PHOTOGRAPHING BIRDS | False | By Howard Millard | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-dining-aloft-203926.html | Dining Aloft | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-belize-203935.html | Belize | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/will-nasa-s-pet-project-fizzle-or-fly.html | WILL NASA'S PET PROJECT FIZZLE OR FLY? | False | By John Noble Wilford | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205130.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/democrats-bar-action-in-house-on-immigration.html | DEMOCRATS BAR ACTION IN HOUSE ON IMMIGRATION | False | By Martin Tolchin, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/why-freshman-should-not-play.html | WHY FRESHMAN SHOULD NOT PLAY | False | By Dean Smith | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-talley-s-folly-in-chappaqua.html | THEATER; 'TALLEY'S FOLLY' IN CHAPPAQUA | False | By Alvin Klein | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-florida-integration-plan-for-colleges-accepted.html | AROUND THE NATION; Florida Integration Plan For Colleges Accepted | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/nonfiction-in-brief-198815.html | NONFICTION IN BRIEF | False | Richard J. Margolis is a columnist for The New Leader. Diane McWhorter is a freelance writer in Cambridge. Judith Davison is a freelance writer in Washington. | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/c-a-correction-203682.html | A CORRECTION | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/musiv-view-it-s-nice-to-know-what-is-happening-in-an-opera.html | MUSIV VIEW; IT'S NICE TO KNOW WHAT IS HAPPENING IN AN OPERA | False | By Donal Henahan | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/history-and-the-movies.html | HISTORY AND THE MOVIES | False | By Dan Isaac | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/population-forecast-divides-us-state-states-news-service.html | POPULATION FORECAST DIVIDES U.S., STATE States News Service | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/testament-to-a-lost-people.html | TESTAMENT TO A LOST PEOPLE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/10-food-outlets-cited-by-city-for-violations-of-health-code.html | 10 Food Outlets Cited by City For Violations of Health Code | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-error-in-writing-what-you-feel.html | THE ERROR IN WRITING WHAT YOU FEEL | False | By Kathy O'Connell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/high-court-s-new-term-much-old-business.html | HIGH COURT'S NEW TERM: MUCH OLD BUSINESS | False | By Linda Greenhouse, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/recent-sales-201313.html | Recent Sales | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/vicepresidential-hopes-fuel-now-meeting.html | VICE-PRESIDENTIAL HOPES FUEL NOW MEETING | False | By Faye S. Joyce | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/how-concert-series-survived.html | HOW CONCERT SERIES SURVIVED | False | By Terri Lowen Finn | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-view-great-acting-must-touch.html | STAGE VIEW; GREAT ACTING MUST TOUCH THE HEART | False | By Benedict Nightingale | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/personal-finance-keeping-current-on-the-tax-front.html | PERSONAL FINANCE; KEEPING CURRENT ON THE TAX FRONT | False | By Deborah Rankin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/irvington-is-beaten-by-dobbs-ferry-12-6.html | IRVINGTON IS BEATEN BY DOBBS FERRY, 12-6 | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-191237.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/four-seek-seats-on-family-court.html | FOUR SEEK SEATS ON FAMILY COURT | False | By Tessa Melvin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205144.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/no-headline-204371.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/circle-in-square-plans-a-tribute-to-saroyan.html | Circle in Square Plans A Tribute to Saroyan | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/in-asheville-the-homespun-lingers-on.html | IN ASHEVILLE, THE HOMESPUN LINGERS ON | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-saint-gaudens-203936.html | Saint-Gaudens | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-best-of-americana-in-hartford.html | THE BEST OF AMERICANA IN HARTFORD | False | By Robert E. Tomasson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/nuclear-panel-head-opposed-dismissal-of-inspection-chief.html | NUCLEAR PANEL HEAD OPPOSED DISMISSAL OF INSPECTION CHIEF | False | By Jane Perlez | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/cornwall-planning-a-festival-outdoors.html | CORNWALL PLANNING A FESTIVAL OUTDOORS | False | By Laurie A. O'Neill | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/should-reagan-retire.html | SHOULD REAGAN RETIRE? | False | By William Safire | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/has-anyone-seen-a-good-used-car.html | HAS ANYONE SEEN A GOOD USED CAR? | False | By Harriet Pike Epstein | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/air-museum-recovers-from-1979-tornado.html | AIR MUSEUM RECOVERS FROM 1979 TORNADO | False | By Robert A. Hamilton | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/lee-mcgraw-weds-in-jersey.html | Lee McGraw Weds in Jersey | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/is-peace-possible.html | IS PEACE POSSIBLE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/follow-up-on-the-news-205040.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch $5 Million Holdup | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/the-imf-s-perilous-plan-for-growth.html | THE I.M.F.'S PERILOUS PLAN FOR GROWTH | False | By Jeffrey Madrick and William Wolfman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/jazz-the-brazilian-singer-leny-andrade.html | JAZZ: THE BRAZILIAN SINGER LENY ANDRADE | False | By John S. Wilson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-region.html | THE REGION | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/speaking-personally.html | SPEAKING PERSONALLY | False | By Patricia Olsen | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/pentagon-in-year-end-rush-spends-billions.html | PENTAGON IN YEAR-END RUSH, SPENDS BILLIONS | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/anzalone-gets-no-100.html | Anzalone Gets No. 100 | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/crime-update-motive-a-mystery-in-killing-on-east-side.html | CRIME UPDATE; MOTIVE A MYSTERY IN KILLING ON EAST SIDE | False | By Leonard Buder | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/topics-silver-linings.html | Topics Silver Linings | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/film-view-festival-movies-ought-to-challenge-us.html | FILM VIEW; FESTIVAL MOVIES OUGHT TO CHALLENGE US | False | By Vincent Canby | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/sex-education-week-answers-for-children-s-questions.html | SEX EDUCATION WEEK: ANSWERS FOR CHILDREN'S QUESTIONS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/outdoorsnelson-bryant-maine-will-vote-on-moose.html | OUTDOORSNelson Bryant Maine Will Vote on Moose | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/boy-12-charged-in-murder.html | Boy, 12, Charged in Murder | False | | 1983-10-11 | TX 1-207008 |
| | | | | | By Allen Josephs N South and Central America, Unexplained Disappearances, Torture and Murder Have Become Routine. the War In the Falkland Islands, the Trouble In Chile and the Conflicts In Central America Have Made Us Increasingly Aware of A Longstanding Unrest To the South That We Have Sometimes Preferred To Ignore. By Contrast, the Boom Allen Josephs , Who Teaches At the University of West Florida, Is the Author ofWhite Wall of Spain: the Mysteries of Andalusian Culture,To Be Published This Month. In Latin American Fiction, Culminating In Gabriel Garcia Marquez'S Winning the Nobel Prize Last Year, Has | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Demanded From Us A Different Sort of Attention. So It Is With Double Interest That One Approachesthe Lizard'S Tail" From Argentina and One Day of Life" From El Salvador, Both of Which Are Fictional Portrayals of Raw Political Power and Violence. In Spite of Their Similarities In Subject Matter, These Novels Are Very Different Stylistically.the Lizard'S Tail" By Luisa Valenzuela Is An Exotic Roman A Clef Based Loosely On the Life of Jose Lopez Rega, One of Isabel Peron'S Despotic Ministers. Yet Much More Than Fictionalized Biography, the Novel Is A Baroque and Parodistic Fantasy Centered On and In the Mind of A Nameless Mad Sorcerer. In This Plotless, Rambling and Episodic Novel, Miss Valenzuela Attempts To Plumb the Depths of Unmitigated Evil By Examining the Sorcerer'S Frenzied and Bizarre MacHinations. From His Stream-of-Consciousness Monologues, Sometimes Called His Novel Or Diary, and From Miss Valenzuela'S First-and Third-Person Narration, the Reader Gradually Pieces Together the Life Story of This Unusual Personage - His Childhood, His Usurpation of Power, His Expulsion By the Military, His Plot To Return To Power and His Demise, Prophesied On the Book'S First Page, In A River of Blood. Any Summary Is, However, Misleading, As Is the Use of the PronounHis,Since the Sorcerer Is Not Exactly A Man But A Strange Androgynous Being With Three Testicles, One of Which He Refers To As HisSister,Estrella. Then, Too, There Are the Witch 730- | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/sorcerers-and-despots.html | SORCERERS AND DESPOTS | False | Wrinkles, the French Egret, the Sorcerer'S Mother (Whom He Boils Into Bouillon and Drinks), the Generalissisimo, the Revered and Enshrined Dead Woman Eva, the Intruder Isabel and Perhaps the Most Interesting Character In the Book, Miss Valenzuela Herself.the Lizard'S Tail,Which Understandably Was Not Published In Argentina, Is An Ingenious, Original and Often Intriguing Satire That Will No Doubt Delight Many of Miss Valenzuela'S Readers. the Witchcraft (THIS IS HER THIRD BOOK TO BE TRANSLATED INTO ENGLISH), the Drugs, the Violence, the Sadism, the Perversity and the Utterly Evil Character of the Sorcerer Cast A Deadly Charm. At the Same Time, Miss Valenzuela, Who Now Lives In New York, Possesses A Magician'S Bag of Literary Tricks That Keep the Reader Constantly On Guard. Yet Her Attempt At Virtuosity Tends To Undermine the Novel. In Order To Convince the Reader of the Sorcerer'S Madness and Narcissistic Depravity, She Resorts To Surrealism, Hyperbole and Self-Indulgent Prose. the Parody Becomes Increasingly Self-Conscious As the Novel Proceeds, Especially When Miss Valenzuela Becomes Disgusted With HerselfFor Believing That Literature Can Save Us, For Doubting That Literature Can Save Us." As A Result, She Trivializes Her Subject Matter. Although She Writes Artfully Out of the Tradition of Latin American Magical Realism, Miss Valenzuela Sometimes Seems | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | To Forget Garcia Marquez'S Dictum That You Can Get Away With | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Anything As Long As You Make It Believable. * Manlio Argueta'SOne Day of Life" Is, On the Other Hand, All Too Believable. If the Style ofthe Lizard'S Tail" Is Sophisticated and Baroque, the Style ofOne Day of Life" Is Something I Can Only Call Primitive Oral Realism. Dona Lupe, A Peasant Grandmother Already Old At 45, Narrates Most of It, and the One Day of Life of the Title Is One Day In Her Life From 5:30 A.m. To 5 P.m. Interspersed At Random In A Somewhat Confusing Narrative Scheme Are Monologues By Others, Including Lupe'S Daughter, Maria Pia and Lupe'S Granddaughter, Adolfina. There Are Also Two Sections Related Bythe Authorities" and They." All These Monologues Are Addressed ToYou,Who Is Sometimes the Reader and Sometimes, In the Case of Lupe'S Sections, Her Dead Son, Justino, and Her Absent Husband, Jose. the Events This Testimonial Novel Depicts - the Oppression, Torture and Murder of Campesinos By theSpecial Forces" - Have A Grim Predictability. In the Course of This One Day, You" Learn That Justino Was Murdered and Decapitated For Helping To Organize A Demonstration | | |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/attica-officials-plan-to-end-lockup-of-protestors.html | ATTICA OFFICIALS PLAN TO END LOCKUP OF PROTESTORS | False | By Edward A. Gargan | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-denali-203922.html | Denali | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/elizabeth-friedgut-is-bride.html | ELIZABETH FRIEDGUT IS BRIDE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/paperback-bestsellers.html | PAPERBACK BESTSELLERS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/data-bank-october-2-1983.html | Data Bank; October 2, 1983 | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/pesticide-rules-challenged.html | PESTICIDE RULES CHALLENGED | False | By Leo H. Carney | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/l-subtenancies-205019.html | SUBTENANCIES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/stamps-definitive-honors-a-crusader-and-reformer.html | STAMPS; DEFINITIVE HONORS A CRUSADER AND REFORMER | False | By Samuel A. Tower | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/no-headline-204855.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/maryland-defeats-virginia-by-23-3.html | MARYLAND DEFEATS VIRGINIA BY 23-3 | False | By James Tuite | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-the-industrial-policy-debate-201559.html | ; THE INDUSTRIAL POLICY DEBATE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/figure-in-aquino-case-said-to-blame-communists.html | FIGURE IN AQUINO CASE SAID TO BLAME COMMUNISTS | False | By Colin Campbell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/a-threat-to-our-coastline.html | A THREAT TO OUR COASTLINE | False | By Anthony M. Villane Jr. | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mononucleosis-virus-is-linked-to-a-cancer.html | Mononucleosis Virus Is Linked to a Cancer | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/humanities-aide-uplifts-state.html | HUMANITIES AIDE UPLIFTS STATE | False | By Jeffrey M. Hersh | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/quiet-demise-for-stamford-station.html | QUIET DEMISE FOR STAMFORD STATION | False | By Eleanor Charles | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/art-from-hoboken-to-summit-not-to-mention-jersey-city.html | ART; FROM HOBOKEN TO SUMMIT, NOT TO MENTION JERSEY CITY | False | By William Zimmer | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/town-of-pound-ridge-debates-fate-of-a-90-year-old-church.html | TOWN OF POUND RIDGE DEBATES FATE OF A 90-YEAR-OLD CHURCH | False | By Betsy Brown | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/latin-unrest-is-called-threat-to-world-peace.html | LATIN UNREST IS CALLED THREAT TO WORLD PEACE | False | By Richard J. Meislin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/dining-out-elaborate-and-seriously-chinese.html | DINING OUT; ELABORATE, AND SERIOUSLY CHINESE | False | By Florence Fabricant | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/local-struggle-local-compromise.html | LOCAL STRUGGLE, LOCAL COMPROMISE | False | By Michael Walzer | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/volunteers-begin-westconn-renewal.html | VOLUNTEERS BEGIN WESTCONN RENEWAL | False | By Alberta Eiseman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/botti-s-239-yard-effort-lifts-sachem.html | BOTTI'S 239-YARD EFFORT LIFTS SACHEM | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-world-205051.html | THE WORLD | False | By Milt Freudenheim, Carlyle Douglas and Henry Giniger | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/tv-returns-to-vietnam-to-dissect-the-war.html | TV RETURNS TO VIETNAM TO DISSECT THE WAR | False | By Fox Butterfield | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/john-e-gerli-jr-margery-o-boyle-wed-in-pawling.html | John E. Gerli Jr., Margery O'Boyle Wed in Pawling | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/book-for-young-adults-splits-manhasset.html | BOOK FOR YOUNG ADULTS SPLITS MANHASSET | False | By Conrad Wesselhoeft | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/concert-hartmann-s-gesangsszene.html | CONCERT: HARTMANN'S 'GESANGSSZENE' | False | By Tim Page | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/trains-kill-2-amtrak-workers.html | TRAINS KILL 2 AMTRAK WORKERS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/bethpage-wins-7-0.html | BETHPAGE WINS, 7-0 | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-lively-arts-philarmonics-approach-pays-off.html | THE LIVELY ARTS; PHILARMONICS APPROACH PAYS OFF | False | By Barbara Delatiner | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/dining-out-international-fare-in-new-milford.html | DINING OUT; INTERNATIONAL FARE IN NEW MILFORD | False | By Patricia Brooks | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/some-in-middle-class-begin-to-fault-marcos.html | SOME IN MIDDLE CLASS BEGIN TO FAULT MARCOS | False | By Colin Campbell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Margot Slade | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/colgate-s-spree-in-razzle-dazzle.html | Colgate's Spree In Razzle-Dazzle | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/nassau-college-case-falters.html | NASSAU COLLEGE CASE FALTERS | False | By John T. McQuiston | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/the-troubled-career-of-thomas-wolfe.html | THE TROUBLED CAREER OF THOMAS WOLFE | False | By David Herbert Donald | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/making-the-grade-in-sports.html | MAKING THE GRADE IN SPORTS | False | By Peggy McCarthy | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/obituaries/freddy-martin-76-is-dead-led-a-top-sweet-sound-band.html | FREDDY MARTIN, 76, IS DEAD; LED A TOP SWEET-SOUND BAND | False | By Douglas C. McGill | 1983-10-11 | TX 1-207008 |
| | | | | | By Carolyn See Ot Until About A Third of the Way ThroughOld do You Realize That You Really Are Getting Your Money'S Money" Worth and More - That Lacey Fosburgh Has Gone Far Beyond Writing A Smart, Commercially Viable Yarn About A Plucky Young Woman Out To Discover Why Her Father Hated Her, What Her Past Actually Means and Who (INCIDENTALLY), In Metaphysical Terms, She Is. Miss Fosburgh Has Written the Kind of Novel We Used To Read and Have Given Up On Finding Anywhere Anymore. Miss Fosburgh Has Created An Entire Spooky Netherworld and Pinned It OnNew York Reality." Everything InOld Money" Is Important, Symbolic, Strange and Related In A Magical Way To Something Else. Characters InOld Money" LeadSignificant" Lives and Live Them With Great Style. What Everyone Does Mat Carolyn See, the Author ofRhine | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/the-stubborn-loveable-rich.html | THE STUBBORN, LOVEABLE RICH | False | Maidens, Is Working On A New Novel. Ters, and Not Until You See This Old Enchantment At do You Realize How Much It Is Missing From Most Contemporary Novels. the Plot ofOld Money'' Is Both Work Simple and Complex. Abigail Rushing Boarchards, An Extremely Successful Photographer and the Great-Granddaughter of the Financier and Philanthropist Whittaker Stylus Rushing, Is Dimly Aware That Because She Has Chosen To Work For A Living, She Has Alienated Most of Her Family. She Rests Easy, However, In the Conviction That Her Father, Rushing Boarchards, A Sometime Novelist Who Has Been Living A Reclusive Life In the Family Retreat of Weather Tree (40,000 Acres of Wilderness High In the Adirondacks, Dotted By A Cluster of Almost Medieval Residences and Outbuildings), Loved Her As Much As She Loved HimIf He Was Different . . . So Was She. . . . She Alone, of All of Them, Had Spent Her Childhood At Weather Tree, and That Had Linked Her To Her Father In A Way That Nothing Else Could Match.'' But Rushing Boarchards Has Died By His Own Hand. To Abigail'S Consternation, None of the Family Has Informed Her | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/a-maturing-bowman-displays-leadership-at-riverdale.html | A MATURING BOWMAN DISPLAYS LEADERSHIP AT RIVERDALE | False | By William C. Rhoden | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/investing-continental-s-blow-to-airline-stocks.html | INVESTING; CONTINENTAL'S BLOW TO AIRLINE STOCKS | False | By Fred R. Bleakley | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/about-men.html | ABOUT MEN | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/survey-of-business-sees-laxity-in-3-r-s.html | SURVEY OF BUSINESS SEES LAXITY IN 3 R'S | False | By Edward Hudson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-taxing-perks-205138.html | ; Taxing Perks | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/quisenberry-gets-2-saves-in-sweep.html | Quisenberry Gets 2 Saves in Sweep | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-region-205057.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205036.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/prince-cancels-manila-trip.html | Prince Cancels Manila Trip | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/numismatics-a-firm-that-specializes-in-insuring-rare-coins.html | NUMISMATICS; A FIRM THAT SPECIALIZES IN INSURING RARE COINS | False | By Ed Reiter | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-rochelle-opens-its-new-center.html | NEW ROCHELLE OPENS ITS NEW CENTER | False | By Ian T. MacAuley | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/no-headline-203590.html | No Headline | False | By Philip Shenon | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/no-headline-198860.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/can-lebanon-s-warlords-make-peace.html | CAN LEBANON'S WARLORDS MAKE PEACE | False | By Thomas L. Friedman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/a-1963-peace-corps-group-revels-in-old-camaraderie.html | A 1963 PEACE CORPS GROUP REVELS IN OLD CAMARADERIE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/majesty-s-prince-triumphs.html | MAJESTY'S PRINCE TRIUMPHS | False | By Steven Crist | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/roann-k-levinsohn-wed-to-jay-a-rubin.html | Roann K. Levinsohn Wed to Jay A. Rubin | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-king-s-road-kids-as-british-social-symbol-201563.html | ; KING'S ROAD KIDS AS BRITISH SOCIAL SYMBOL | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/a-crackdown-on-false-burglar-alarms.html | A CRACKDOWN ON FALSE BURGLAR ALARMS | False | By Susan Chira | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/afl-cio-chiefs-support-mondale-for-84-nomination.html | A.F.L.-C.I.O. CHIEFS SUPPORT MONDALE FOR '84 NOMINATION | False | By Phil Gailey, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/today-s-avant-garde-puts-its-art-on-parade.html | TODAY'S AVANT-GARDE PUTS ITS ART ON PARADE | False | By Jack Anderson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/murder-of-banker-in-minnesota-spurs-manhunt-for-failed-farmer.html | MURDER OF BANKER IN MINNESOTA SPURS MANHUNT FOR FAILED FARMER | False | By Andrew H. Malcolm, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-grevey-goes-to-bucks.html | SPORTS PEOPLE; Grevey Goes to Bucks | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/leisure-an-indoor-mushroom-crop-extends-the-harvest-season.html | LEISURE; AN INDOOR MUSHROOM CROP EXTENDS THE HARVEST SEASON; | False | By Carolyn Jabs | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205142.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/helen-mccrudden-married-to-a-computer-specialist.html | Helen McCrudden Married To a Computer Specialist | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-no-headline-198852.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/its-applepicking-time.html | IT'S APPLE-PICKING TIME | False | By Bruce Jacobsen | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-ballesteros-joins-tour.html | SPORTS PEOPLE; Ballesteros Joins Tour | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/polly-vail-is-married-to-mark-l-walsh.html | Polly Vail Is Married to Mark L. Walsh | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/no-headline-204238.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/slumps-and-tailspins.html | SLUMPS AND TAILSPINS | False | By Alice Hoffman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/farmers-to-get-3-million-from-default-fund.html | FARMERS TO GET $3 MILLION FROM DEFAULT FUND | False | By Harold Faber | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/couple-are-honored-for-caring-for-100-babies-over-17-years.html | COUPLE ARE HONORED FOR CARING FOR 100 BABIES OVER 17 YEARS | False | By Lynne Ames | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/food-one-scallop-s-not-the-same-as-another.html | FOOD; ONE SCALLOP'S NOT THE SAME AS ANOTHER | False | By Florence Fabricant | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/war-powers-debate-reflects-its-origen.html | WAR POWERS DEBATE REFLECTS ITS ORIGEN | False | By Steven V. Roberts | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/penn-state-sets-back-rutgers.html | Penn State Sets Back Rutgers | False | By Michael Katz, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/kenneth-telljohann-marries-jean-marie-amabile.html | Kenneth Telljohann Marries Jean Marie Amabile | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/eighties-a-surreal-rehearsal.html | 'EIGHTIES,' A SURREAL REHEARSAL | False | By Janet Maslin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/what-s-doing-in-lucerne.html | WHAT'S DOING IN LUCERNE | False | By Paul Hofmann | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/for-hopefuls-it-s-time-to-turn-guns-on-each-other.html | FOR HOPEFULS, IT'S TIME TO TURN GUNS ON EACH OTHER | False | By Howell Raines | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/imitation-of-life.html | IMITATION OF LIFE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/schools-react-to-football-death.html | SCHOOLS REACT TO FOOTBALL DEATH | False | By Franklin Whitehouse | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Ragged Riches | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/fashion-preview-milans-moods.html | FASHION PREVIEW; MILAN'S MOODS | False | By Patricia McColl | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-vienna-198773.html | Vienna | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/blanche-baker-becomes-bride.html | Blanche Baker Becomes Bride | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/major-news-in-summary-205047.html | MAJOR NEWS IN SUMMARY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/strike-fails-to-end-continental-s-flights.html | STRIKE FAILS TO END CONTINENTAL'S FLIGHTS | False | By Wayne King | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/mount-vernon-project-to-cover-railroad-cut.html | MOUNT VERNON PROJECT TO COVER RAILROAD CUT | False | By John B. O'Mahoney | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-stony-brook-rift-racism-and-zionism.html | THE STONY BROOK RIFT: RACISM AND ZIONISM | False | By Michael Winerip | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/dining-out-where-china-and-japan-meet.html | DINING OUT; WHERE CHINA AND JAPAN MEET | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/no-headline-205086.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/no-headline-201749.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/shopper-s-world-corn-dollies-an-ancient-craft.html | SHOPPER'S WORLD; CORN DOLLIES, AN ANCIENT CRAFT | False | By Michael Sterne | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/fifth-avenue-assn-resumes-architecture-awards.html | FIFTH AVENUE ASSN. RESUMES ARCHITECTURE AWARDS | False | By Lindsey Gruson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/a-pleased-seaver-looks-to-1984.html | A Pleased Seaver Looks to 1984 | False | By Joseph Durso | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/mary-hughes-is-bride-of-james-b-barnes.html | Mary Hughes Is Bride Of James B. Barnes | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/killer-of-woman-80-is-given-75-years-after-plea-of-guilty.html | Killer of Woman, 80, Is Given 75 Years After Plea of Guilty | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/cradle-of-activism.html | CRADLE OF ACTIVISM | False | By Anthony Depalma | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-jailhouse-jobs-205140.html | Jailhouse Jobs | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-205039.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/reporter-s-notebook-some-doubts-among-russians-on-downing-of-jet.html | REPORTER'S NOTEBOOK: SOME DOUBTS AMONG RUSSIANS ON DOWNING OF JET | False | By John F. Burns | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/jennifer-holiday-makes-the-jump-from-broadway-to-pop.html | JENNIFER HOLIDAY MAKES THE JUMP FROM BROADWAY TO POP | False | By Stephen Holden | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/oilers-look-to-overtake-islanders.html | OILERS LOOK TO OVERTAKE ISLANDERS | False | By Lawrie Mifflin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/jets-leahy-takes-little-for-granted.html | Jets' Leahy Takes Little for Granted | False | By Gerald Eskenazi | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205141.html | Bosses and Taxes | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends-205082.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/ward-melville-senior-wins-5000-meter-run.html | Ward Melville Senior Wins 5,000-Meter Run | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-no-headline-201569.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/benefit-race-dropped.html | BENEFIT RACE DROPPED | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jersey-journal-198210.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/framework-of-new-us-job-program-is-in-place.html | FRAMEWORK OF NEW U.S. JOB PROGRAM IS IN PLACE | False | By Seth S. King | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/antiwar-marches-are-held-in-soviet.html | ANTIWAR MARCHES ARE HELD IN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-205041.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/a-struggle-to-survive-in-the-air.html | A STRUGGLE TO SURVIVE IN THE AIR | False | By Agis Salpukas | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/consumer-rates.html | CONSUMER RATES | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/opera-s-mr-nice-guy.html | OPERA'S MR. NICE GUY | False | By Peter G. Davis | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-region-205058.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/l-football-giants-latter-day-fans-205061.html | Football Giants' Latter-Day Fans | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/west-virginia-downs-pitt-24-21.html | WEST VIRGINIA DOWNS PITT, 24-21 | False | By Gordon S. White Jr. | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/settlements-are-reached-in-suits-over-dioxin-pollution-in-missouri.html | SETTLEMENTS ARE REACHED IN SUITS OVER DIOXIN POLLUTION IN MISSOURI | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sparrow-will-get-bigger-knick-role.html | SPARROW WILL GET BIGGER KNICK ROLE | False | By Sam Goldaper | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/postings-condominium-abeam-south-st-seaport.html | POSTINGS; CONDOMINIUM ABEAM SOUTH ST. SEAPORT | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/long-island-journal-162066.html | Long Island Journal | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/television-week-191228.html | TELEVISION WEEK | False | By Tim Page | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-now-is-no-time-to-cut-un-support-201562.html | NOW IS NO TIME TO CUT U.N. SUPPORT | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/islanders-seek-right-mix-to-take-5th.html | ISLANDERS SEEK RIGHT MIX TO TAKE 5TH | False | By Kevin Dupont | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/l-french-nuclear-independence-201560.html | FRENCH NUCLEAR INDEPENDENCE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/st-john-s-4-0-is-winner-38-0.html | St. John's (4-0) Is Winner, 38-0 | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/dave-andersonsports-of-the-times-bubba-s-dud.html | DAVE ANDERSONSports of The Times ; BUBBA'S DUD | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/bridge-dropping-a-king.html | BRIDGE; DROPPING A KING | False | By Alan Truscott | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/jane-axel-to-marry-judge-edward-allen-bobrick.html | Jane Axel to Marry Judge Edward Allen Bobrick | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/major-news-in-summary-203937.html | MAJOR NEWS IN SUMMARY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/leader-of-druse-criticises-arafat.html | LEADER OF DRUSE CRITICISES ARAFAT | False | By Thomas L. Friedman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/questions-arise-not-just-over-watt-s-words.html | QUESTIONS ARISE NOT JUST OVER WATT'S WORDS | False | By Philip Shabecoff | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/broadway-waits-to-see-what-develops.html | BROADWAY WAITS TO SEE WHAT DEVELOPS | False | By Samuel G. Freedman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/susan-powel-justin-parks-are-married.html | Susan Powel, Justin Parks Are Married | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/no-headline-198297.html | No Headline | False | By Anthony Depalma | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/surprises-in-store-at-craftmarket.html | SURPRISES IN STORE AT CRAFTMARKET | False | By Patricia Malarcher | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/sharing-a-profit-and-a-risk.html | SHARING A PROFIT AND A RISK | False | By Andree Brooks | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/hospitals-trying-to-get-rid-of-losers.html | HOSPITALS TRYING TO GET RID OF 'LOSERS' | False | By Sandra Friedland | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/bestsellers.html | BESTSELLERS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/weinberger-meets-zia-and-afghan-refugees.html | WEINBERGER MEETS ZIA AND AFGHAN REFUGEES | False | By Richard Halloran | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/l-subtenancies-205014.html | Subtenancies | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/mary-beth-connor-weds-christopher-newkumet.html | Mary Beth Connor Weds Christopher Newkumet | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/cabaret-frank-d-rone.html | CABARET: FRANK D'RONE | False | By John S. Wilson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/miss-o-neil-peter-m-lee-market-traders-are-wed.html | Miss O'Neil, Peter M. Lee, Market Traders, Are Wed | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/two-kinds-of-revolution.html | TWO KINDS OF REVOLUTION | False | By Paul Johnson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-new-hampshire-203929.html | New Hampshire | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/rural-housing-becomes-a-priority.html | RURAL HOUSING BECOMES A PRIORITY | False | By Betsy Brown | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/computer-skills-tied-to-easing-unemployment.html | COMPUTER SKILLS TIED TO EASING UNEMPLOYMENT | False | By Joseph Malinconico | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/finally-fordham-plaza-is-at-the-starting-gate.html | FINALLY, FORDHAM PLAZA IS AT THE STARTING GATE | False | By Joseph Malinconico | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/vanessaguerrini-maraldihasnuptials.html | VanessaGuerrini-MaraldiHasNuptials | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/no-headline-198859.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/pocketbookstopublish-new-science-book-line.html | PocketBookstoPublish New Science Book Line | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/capital-s-mayor-is-penalized.html | Capital's Mayor Is Penalized | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/yanks-hopes-dim-to-keep-gossage.html | YANKS' HOPES DIM TO KEEP GOSSAGE | False | By Murray Chass | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-more-australian-joy.html | SPORTS PEOPLE; More Australian Joy | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/opera-miss-malfitano-a-new-mimi-at-the-met.html | OPERA: MISS MALFITANO A NEW MIMI AT THE MET | False | By Tim Page | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/topics-190941.html | TOPICS | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/neighbors-protest-route-25a-plan.html | NEIGHBORS PROTEST ROUTE 25A PLAN | False | By Susan Jacobson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/age-no-burden-to-volunteers.html | AGE NO BURDEN TO VOLUNTEERS | False | By Enid Nemy | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/l-bosses-and-taxes-205145.html | BOSSES AND TAXES | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/no-headline-205085.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/gallery-view-the-san-antonio-museum-searches-for-its-audience.html | GALLERY VIEW; THE SAN ANTONIO MUSEUM SEARCHES FOR ITS AUDIENCE | False | By Grace Glueck | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/nigerian-changes-goals-for-2d-term.html | NIGERIAN CHANGES GOALS FOR 2D TERM | False | By Clifford D. May | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/discussions-on-films-beginning-16th-season.html | Discussions on Films Beginning 16th Season | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/ann-p-schelpert-to-be-bride.html | Ann P. Schelpert to Be Bride | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/adult-education-merges-in-yonkers.html | ADULT EDUCATION MERGES IN YONKERS | False | By Rhoda M. Gilinsky | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/family-court-arbiter-in-a-spectrum-of-social-problems.html | FAMILY COURT: ARBITER IN A SPECTRUM OF SOCIAL PROBLEMS | False | By Tessa Melvin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/immigration-is-us-policy-on-cubans-just.html | IMMIGRATION: IS U.S. POLICY ON CUBANS JUST? | False | By Jose L. Fuentes | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-world.html | THE WORLD | False | By Milt Freudenheim, Carlyle Douglas and Henry Giniger Milt Freudenheim, Carlyle C. Douglas and Henry Giniger | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/frederick-gillmore-jr-dolores-n-airey-wed.html | Frederick Gillmore Jr., Dolores N. Airey Wed | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/about-westchester-good-coffee-makes-good-neighbors.html | ABOUT WESTCHESTER; GOOD COFFEE MAKES GOOD NEIGHBORS | False | By Lynne Ames | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-region-205060.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/sound-remedy-for-a-tin-ear-and-other-vexing-ailments.html | SOUND; REMEDY FOR A TIN EAR AND OTHER VEXING AILMENTS | False | By Hans Fantel | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/wanting-a-lab-of-ones-own.html | WANTING A LAB OF ONE'S OWN | False | By Margaret W. Rossiter | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/police-charge-motorist-otu.html | Police Charge Motorist OTu | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/two-singers-whose-music-bridges-a-generation-gap.html | TWO SINGERS WHOSE MUSIC BRIDGES A GENERATION GAP | False | By Jennifer Dunning | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/football-retaining-popularity.html | FOOTBALL RETAINING POPULARITY | False | By Jane Gross | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/politics-in-ulster-still-mix-ballot-and-bomb.html | POLITICS IN ULSTER STILL MIX BALLOT AND BOMB | False | By Jon Nordheimer | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-pay-old-debts-elizabethan-comedy.html | STAGE: 'PAY OLD DEBTS,' ELIZABETHAN COMEDY | False | By Mel Gussow | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/roughnecks-capture-soccer-bowl.html | ROUGHNECKS CAPTURE SOCCER BOWL | False | By Alex Yannis | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/the-new-york-fan-is-caught-again-in-the-switches.html | THE NEW YORK FAN IS CAUGHT AGAIN IN THE SWITCHES | False | By Irvin Faust | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/3-in-tight-race-for-boston-mayor.html | 3 IN TIGHT RACE FOR BOSTON MAYOR | False | By Fox Butterfield | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mental-illness-cited-among-many-homeless.html | MENTAL ILLNESS CITED AMONG MANY HOMELESS | False | By Bryce Nelson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/seeing-france-on-a-rail-plan.html | SEEING FRANCE ON A RAIL PLAN | False | By Edward C. Burks | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-stress-of-a-working-wife.html | THE STRESS OF A WORKING WIFE | False | By Ellen Stratton | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/obituaries/aline-kaplan-director-of-hadassah-since-71.html | Aline Kaplan, Director Of Hadassah Since '71 | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/tylenol-slayings-remain-unsolved.html | TYLENOL SLAYINGS REMAIN UNSOLVED | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/donna-l-leahy-is-a-bride.html | DONNA L. LEAHY IS A BRIDE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-annie-still-fresh-in-spite-of-retreads.html | THEATER; 'ANNIE: STILL FRESH, IN SPITE OF RETREADS | False | By Alvin Klein | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/new-realism-eases-budget-conflict.html | NEW REALISM EASES BUDGET CONFLICT | False | By Martin Tolchin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/proposed-tax-rules-peril-gifts-of-scenic-land.html | PROPOSED TAX RULES PERIL GIFTS OF SCENIC LAND | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/us-wins-doubles-mark-for-mcenroe.html | U.S. Wins Doubles; Mark for McEnroe | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/recalling-roots-and-routes.html | RECALLING ROOTS AND ROUTES | False | By Betsy Wade | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-drive-ready-for-island-tv-station.html | NEW DRIVE READY FOR ISLAND TV STATION | False | By James Barron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/daycare-growth-found-insufficient.html | DAY-CARE GROWTH FOUND INSUFFICIENT | False | By Sandra Gardner | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/no-headline-205084.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/article-203677-no-title.html | Article 203677 -- No Title | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/secret-polluters-homeowners.html | SECRET POLLUTERS: HOMEOWNERS | False | By Karl J. Wagener | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/photography-view-when-illustration-becomes-artistic-expression.html | PHOTOGRAPHY VIEW; WHEN ILLUSTRATION BECOMES ARTISTIC EXPRESSION | False | By Gene Thornton | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/patricia-gauvey-wed-to-john-s-herbert.html | Patricia Gauvey Wed To John S. Herbert | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/no-headline-204889.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/peter-loeb-jr-weds-hilary-d-clayson.html | Peter Loeb Jr. Weds Hilary D. Clayson | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-204002.html | THE NATION | False | By Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/darien-s-camelot-is-beautifully-sung.html | DARIEN'S 'CAMELOT' IS BEAUTIFULLY SUNG | False | By Alvin Klein | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/no-headline-204745.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/concert-woodwind-quintet.html | CONCERT: WOODWIND QUINTET | False | By Bernard Holland | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/around-the-world-16-turkish-politicians-allowed-to-go-home.html | AROUND THE WORLD; 16 Turkish Politicians Allowed to Go Home | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/the-edinburgh-the-frings-is-a-phenomenom.html | THE EDINBURGH, THE FRINGS IS A PHENOMENOM | False | By Robert Cushman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/off-the-grand-canal-a-simple-vevetian-inn.html | OFF THE GRAND CANAL, A SIMPLE VEVETIAN INN | False | By Orville Schell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/kentucky-governor-ponders-political-future.html | KENTUCKY GOVERNOR PONDERS POLITICAL FUTURE | False | By Wendell Rawls Jr. | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/choosing-a-college-who-will-i-be.html | CHOOSING A COLLEGE: 'WHO WILL I BE' | False | By Fran Greenfield | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/giants-hoping-to-retain-injured-marion.html | Giants Hoping to Retain Injured Marion | False | By Frank Litsky | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/private-detective-faked-death-to-collect-insurance.html | PRIVATE DETECTIVE FAKED DEATH TO COLLECT INSURANCE | False | By Arnold H. Lubasch | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/nicaragua-will-pursue-rebels-in-border-areas.html | Nicaragua Will Pursue Rebels in Border Areas | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/dance-view-how-valid-a-symbol-is-jejart-wein-ballet.html | DANCE VIEW; HOW VALID A SYMBOL IS JEJART' 'WEIN' BALLET? | False | By Anna Kisselgoff | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/lora-jean-dillard-marries.html | Lora Jean Dillard Marries | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/miss-szeto-is-a-bride.html | Miss Szeto Is a Bride | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/passaic-triumphs-by-33-13.html | Passaic Triumphs by 33-13 | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/for-teaneck-a-complex-solves-problems.html | FOR TEANECK, A COMPLEX SOLVES PROBLEMS | False | By Anthony Depalma | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/newark-s-failing-dream.html | NEWARK'S FAILING DREAM | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/at-home-in-provence.html | AT HOME IN PROVENCE | False | By Phyllis Lee Levin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/an-iranian-marrige.html | AN IRANIAN MARRIGE | False | By Barbara Thompson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/no-headline-201311.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/despite-rise-in-aids-officials-are-encouraged.html | DESPITE RISE IN AIDS, OFFICIALS ARE ENCOURAGED | False | By Dena Kleiman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/media-creators.html | MEDIA CREATORS | False | By Robert Sklar In the Late 1940'S the Noted Anthropologist Hortense Powdermaker Took Her Field Work Methods To Hollywood. For Months She Observed the Movie Makers and Listened To Them Talk About Their Work | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/colbert-leads-in-texas-on-16-under-par-total.html | Colbert Leads in Texas On 16-Under-Par Total | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/chess-from-ally-to-enemy.html | CHESS; FROM ALLY TO ENEMY | False | By Robert Byrne | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205037.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson Cabaret | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-205043.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/foundation-picks-a-new-president.html | FOUNDATION PICKS A NEW PRESIDENT | False | By Kathleen Teltsch | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/reading-and-writing-bible-reading.html | READING AND WRITING; BIBLE READING | False | By Edward Rothstein | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/patricia-l-eisler-engaged-to-marry.html | Patricia L. Eisler Engaged to Marry | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/changes-in-medicare-seek-to-control-costs.html | Changes in Medicare Seek to Control Costs | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/murphy-paces-rout-by-belleville.html | MURPHY PACES ROUT BY BELLEVILLE | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/q-a-wrong-party-for-taxes-question.html | Q&A Wrong Party for Taxes Question: | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/to-chase-a-spy.html | TO CHASE A SPY | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/no-headline-201752.html | No Headline | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-review-a-funny-thing-but-not-on-stage.html | THEATER REVIEW; 'A FUNNY THING... BUT NOT ON STAGE | False | By Leah D. Frank | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/data-update.html | Data Update | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/banks-battle-of-rates-draws-crowds.html | BANKS' BATTLE OF RATES DRAWS CROWDS | False | By Sara Rimer | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-nation-205045.html | THE NATION | False | By Michael Wright and Caroline Rand Herron | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/a-spectrum-of-black-dancers.html | A SPECTRUM OF BLACK DANCERS | False | By Jill Silverman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/dance-miss-haydee-in-bejart-s-divine.html | DANCE: MISS HAYDEE IN BEJART'S 'DIVINE' | False | By Jack Anderson | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/palmer-square-plan-faces-court-fight.html | PALMER SQUARE PLAN FACES COURT FIGHT | False | By John Soriano | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/mozambique-accuses-pretoria-on-rebels.html | MOZAMBIQUE ACCUSES PRETORIA ON REBELS | False | By Joseph Lelyveld | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mondale-glenn-choice-splits-unionists-in-poll.html | MONDALE-GLENN CHOICE SPLITS UNIONISTS IN POLL | False | By Joseph B. Treaster | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/new-tory-leader-ahead-in-canada.html | NEW TORY LEADER AHEAD IN CANADA | False | By Douglas Martin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/cynthia-atchison-and-evan-jones-exchange-vows.html | Cynthia Atchison And Evan Jones Exchange Vows | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/debate-sharpens-on-city-s-use-of-incentives-in-zoning.html | DEBATE SHARPENS ON CITY'S USE OF INCENTIVES IN ZONING | False | By Alan S. Oser | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/study-of-life-leads-to-life-as-dean.html | STUDY OF LIFE LEADS TO LIFE AS DEAN | False | By Lawrence Van Gelder | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/as-boycotts-end-soviet-flights-return-to-normal.html | AS BOYCOTTS END, SOVIET FLIGHTS RETURN TO NORMAL | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/if-you-re-thinking-of-living-in-cobble-hill.html | IF YOU'RE THINKING OF LIVING IN: COBBLE HILL | False | By Joan Motyka | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-unfettering-the-foreign-banks.html | WHAT'S HAPPENING IN CANADIAN BUSINESS; UNFETTERING THE FOREIGN BANKS | False | By Jennifer Lewington | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/europe-exports-a-beguiling-array-of-early-music.html | EUROPE EXPORTS A BEGUILING ARRAY OF EARLY MUSIC | False | By Paul C. Echols | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/l-the-strangling-of-a-resort-201545.html | THE STRANGLING OF A RESORT | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/works-of-state-residents-shine-in-3-shows.html | WORKS OF STATE RESIDENTS SHINE IN 3 SHOWS | False | By Vivien Raynor | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-stieb-s-profits-grow.html | SPORTS PEOPLE; Stieb's Profits Grow | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/film-chronicles-agent-orange-suit.html | FILM CHRONICLES AGENT ORANGE SUIT | False | By Susan Kellam | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/l-renting-abroad-203917.html | Renting Abroad | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/travel-advisory-198787.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/court-rules-that-archivists-may-review-some-fbi-files.html | Court Rules That Archivists May Review Some F.B.I. Files | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/study-finds-increase-in-world-press-controls.html | STUDY FINDS INCREASE IN WORLD PRESS CONTROLS | False | By Paul Lewis | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/the-new-american-actor.html | THE NEW AMERICAN ACTOR | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/postings-flying-start.html | POSTINGS; FLYING START | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/home-clinic-working-with-wires-check-your-tools-and-techniques.html | HOME CLINIC; WORKING WITH WIRES? CHECK YOUR TOOLS AND TECHNIQUES | False | By Bernard Gladstone | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205035.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/washington-reagan-and-andropov.html | WASHINGTON; REAGAN AND ANDROPOV | False | By James Reston | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/turbos-making-their-mark.html | Turbos Making Their Mark | False | By Steve Potter | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/postings-205022.html | POSTINGS; | False | By David Bird | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/o-neill-summons-assembly-for-bridge-funds.html | O'NEILL SUMMONS ASSEMBLY FOR BRIDGE FUNDS | False | By Richard L. Madden | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/music-notes-from-film-comedy-to-offenbach.html | MUSIC NOTES; FROM FILM COMEDY TO OFFENBACH | False | By Bernard Holland | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/style/edmund-l-resor-married-to-anne-marie-huber.html | Edmund L. Resor Married to Anne-Marie Huber | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/school-dedicated-with-hope.html | SCHOOL DEDICATED WITH HOPE | False | By Joyce Purnick | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/from-heat-and-dust-comes-a-new-star.html | FROM 'HEAT AND DUST' COMES A NEW STAR | False | By Peter Cowie | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/l-taxing-error-201302.html | Taxing Error | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/southern-california-upset-by-south-carolina-38-14.html | SOUTHERN CALIFORNIA UPSET BY SOUTH CAROLINA, 38-14 | False | AP | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/cia-is-said-to-supply-the-rebels-in-nicaragua-from-salvador-base.html | C.I.A. IS SAID TO SUPPLY THE REBELS IN NICARAGUA FROM SALVADOR BASE | False | By Lydia Chavez, Special To the New York Times | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/no-regrets-for-miss-america-runnerup.html | NO REGRETS FOR MISS AMERICA RUNNER-UP | False | By Terri Lowen Finn | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/closing-night-of-a-hangout-in-houston.html | CLOSING NIGHT OF A HANGOUT IN HOUSTON | False | By Janet Maslin | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sports-people-boxer-still-critical.html | SPORTS PEOPLE; Boxer Still Critical | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/conservatives-demand-a-defunding-of-the-left.html | CONSERVATIVES DEMAND A 'DEFUNDING' OF THE LEFT | False | By Robert Pear | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/news-summary-sunday-october-2-1983-international.html | NEWS SUMMARY; SUNDAY, OCTOBER 2, 1983; International | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/world/arms-mideast-and-latin-issues-are-un-themes.html | ARMS, MIDEAST AND LATIN ISSUES ARE U.N. THEMES | False | By Ari L. Goldman | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/soviet-artist-s-triumph-show-in-new-mexico.html | SOVIET ARTIST'S TRIUMPH: SHOW IN NEW MEXICO | False | | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/antiques-millburn-the-french-connection.html | ANTIQUES; MILLBURN: THE FRENCH CONNECTION | False | By Doris Ballard | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/gleeful-misanthropy.html | GLEEFUL MISANTHROPY | False | By Robert Towers | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/us/welfare-supporters-evicted-from-pennsylvania-s-capitol.html | WELFARE SUPPORTERS EVICTED FROM PENNSYLVANIA'S CAPITOL | False | | 1983-10-11 | TX 1-207008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/books/in-the-spirit-of-voltaire.html | IN THE SPIRIT OF VOLTAIRE | False | By Jeremy Bernstein For the Past Several Years, In Odd Hours, I Have Been Creating A Fictional University As Seen Through the Eyes of An Imaginary Professor of Philosophy. He and I Have At Least One Thing In Common, A Morbid Interest In Biological Entries In the Encyclopaedia Britannica.Skin, Diseases of,Is One of My Philosopher'S Favorite Entries. I Bring This Up Because I Now Have A Definitive Replacement For This Use of the Britannica To Recommend To Him -Aristotle To Zoos: A Philosophical Dictionary of Biology'' By the Jeremy Bernstein Is A Visiting I. I. Rabi Scientist In the Columbia University Physics Department. His Latest Book, the Information Age,Will Be Published Next Year. Medawars, Peter B. and His Wife, Jean S. the Medawars Are Biologists | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/the-world-205050.html | THE WORLD | False | By Milt Freudenheim, Carlyle Douglas and Henry Giniger | 1983-10-11 | TX 1-207008 |
| 1983-10-02 | 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/summer-s-drought-dull-leafcolors.html | SUMMER'S DROUGHT DULL LEAFCOLORS | False | By Joan Lee Faust | 1983-10-11 | TX 1-207008 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/l-state-built-creche-is-no-threat-to-liberty-201879.html | STATE-BUILT CRECHE IS NO THREAT TO LIBERTY | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/gemayal-asserts-druse-chief-seeks-to-split-lebanon.html | GEMAYAL ASSERTS DRUSE CHIEF SEEKS TO SPLIT LEBANON | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/madrid-week-in-new-york-celebrates-the-arts-and-food.html | MADRID WEEK IN NEW YORK CELEBRATES THE ARTS AND FOOD | False | By Lisa Belkin | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/no-headline-205362.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/speakes-s-control-in-job-appears-to-be-enhanced.html | SPEAKES'S CONTROL IN JOB APPEARS TO BE ENHANCED | False | By Steven R. Weisman | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/around-nation-marchers-raise-money-for-nuclear-freeze-associated-press.html | AROUND THE NATION; Marchers Raise Money For Nuclear Freeze By The Associated Press | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/suspect-in-bankers-killings-found-dead-on-texas-farm.html | SUSPECT IN BANKERS' KILLINGS FOUND DEAD ON TEXAS FARM | False | AP | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/battle-intensifying-over-explicit-sex-on-cable-tv.html | BATTLE INTENSIFYING OVER EXPLICIT SEX ON CABLE TV | False | By Sally Bedell Smith | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/albanian-communist-leader-questions-nonaligned-status.html | Albanian Communist Leader Questions Nonaligned Status | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/c-no-headline-206998.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/french-parley-assails-attacks-on-press-freedoms.html | FRENCH PARLEY ASSAILS ATTACKS ON PRESS FREEDOMS | False | By Paul Lewis | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/music-gerdes-folk-city.html | MUSIC: GERDES, FOLK CITY | False | By Stephen Holden | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/bank-of-boston-merger.html | Bank of Boston Merger | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/barbara-berg-of-nbc-weds-louis-goldman.html | Barbara Berg of NBC Weds Louis Goldman | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/tin-can-bottles-challengers.html | TIN CAN BOTTLES CHALLENGERS | False | By Steven J. Marcus | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/briefing-205344.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/city-drive-on-illicit-tenants-has-yet-to-bear-fruit.html | CITY DRIVE ON ILLICIT TENANTS HAS YET TO BEAR FRUIT | False | By Matthew L. Wald | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/congress-moving-on-major-changes-in-criminal-law.html | CONGRESS MOVING ON MAJOR CHANGES IN CRIMINAL LAW | False | By Leslie Maitland Werner, Special To the New York Times | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/anne-isherwood-married.html | Anne Isherwood Married | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/congress-restoring-arts-and-humanities-money.html | CONGRESS RESTORING ARTS AND HUMANITIES MONEY | False | By Irvin Molotsky | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207032.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/a-varied-agenda-for-justices.html | A VARIED AGENDA FOR JUSTICES | False | By Linda Greenhouse | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/luther-stands-out-in-replacing-fouts.html | LUTHER STANDS OUT IN REPLACING FOUTS | False | By William N. Wallace | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/relationships-recovered-alcoholics-children.html | RELATIONSHIPS; RECOVERED ALCOHOLICS CHILDREN | False | By Sharon Johnson | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-205480.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/howard-let-go-as-mets-manager.html | HOWARD LET GO AS METS' MANAGER | False | By Joseph Durso | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/rain-and-floods-sweeping-arizona.html | RAIN AND FLOODS SWEEPING ARIZONA | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/debra-zalbe-is-bride-of-jeffrey-m-bochner.html | Debra Zalbe Is Bride Of Jeffrey M. Bochner | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/city-speeding-its-subway-repairs.html | CITY SPEEDING ITS SUBWAY REPAIRS | False | By Edward A. Gargan | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/tv-alice-in-wonderland-and-new-cbs-series.html | TV: 'ALICE IN WONDERLAND' AND NEW CBS SERIES | False | By John J. O'Connor | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/light-list-of-bond-issues-this-week.html | LIGHT LIST OF BOND ISSUES THIS WEEK | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/kaiser-accepts-frates-bid.html | Kaiser Accepts Frates Bid | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/article-205300-no-title.html | Article 205300 -- No Title | False | By Kathleen Teltsch | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/46-killed-by-philippine-rebels-in-ambush-of-an-army-patrol.html | 46 KILLED BY PHILIPPINE REBELS IN AMBUSH OF AN ARMY PATROL | False | By Robert Trumbull, Special To the New York Times | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/joni-blinderman-weds-m-h-levine.html | Joni Blinderman Weds M. H. Levine | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/books/books-of-the-times-205200.html | BOOKS OF THE TIMES | False | By Paul Goldberger | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/ann-holland-married-to-a-fellow-geologist.html | Ann Holland Married To a Fellow Geologist | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/cuomo-expected-to-pick-mta-chief-this-week.html | CUOMO EXPECTED TO PICK M.T.A. CHIEF THIS WEEK | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/set-role-on-knicks-for-ray-williams.html | SET ROLE ON KNICKS FOR RAY WILLIAMS | False | By Sam Goldaper | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/jordanians-may-reach-out-to-arafat-again.html | JORDANIANS MAY REACH OUT TO ARAFAT AGAIN | False | By Eric Pace | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/no-headline-205207.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/in-the-nation-a-view-from-managua.html | IN THE NATION; A VIEW FROM MANAGUA | False | By Tom Wicker | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/dianne-m-duthie-marries.html | Dianne M. Duthie Marries | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/pitchers-stand-out-as-baseball-assembles-statistics.html | PITCHERS STAND OUT AS BASEBALL ASSEMBLES STATISTICS | False | By Jane Gross | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-205243.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/l-wheelchair-vouchers-201881.html | WHEELCHAIR VOUCHERS | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/new-jets-more-flamboyant.html | NEW JETS MORE FLAMBOYANT | False | By Gerald Eskenazi | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/around-the-world-vietnam-says-97000-have-been-resettled.html | AROUND THE WORLD; Vietnam Says 97,000 Have Been Resettled | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-digest-monday-october-3-1983.html | BUSINESS DIGEST MONDAY, OCTOBER 3, 1983 | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/monday-october-3-1983-international.html | MONDAY, OCTOBER 3, 1983 International | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/commoditiesh-j-maidenberg-ginnie-mae-futures-to-change.html | CommoditiesH. J. Maidenberg Ginnie Mae Futures To Change | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/6-democrats-appeal-for-backing-at-now-parley.html | 6 DEMOCRATS APPEAL FOR BACKING AT NOW PARLEY | False | By Fay S. Joyce | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/millionaire-status-plagues-dawkins.html | MILLIONAIRE STATUS PLAGUES DAWKINS | False | By Roy S. Johnson | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-former-y-r-brands-reassigned-by-p-g.html | ADVERTISING; Former Y. & R. Brands Reassigned by P. & G. | False | By Philip H. Dougherty | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207037.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/holy-family-stuns-st-anthony-s-7-0.html | Holy Family Stuns St. Anthony's, 7-0 | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/around-the-nation-ailing-mormon-leaders-attend-conference.html | AROUND THE NATION; Ailing Mormon Leaders Attend Conference | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/diane-c-shulklapper-wed-to-dr-richard-rubenstein.html | Diane C. Shulklapper Wed To Dr. Richard Rubenstein | False | | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/capital-spending-lagging.html | CAPITAL SPENDING LAGGING | False | By H. Erich Heinemann | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/the-city-brooklyn-boy-3-is-shot-in-dispute.html | THE CITY; Brooklyn Boy, 3, Is Shot in Dispute | False | By United Press International | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/court-lets-stand-curb-on-sec.html | COURT LETS STAND CURB ON S.E.C. | False | By Kenneth B. Noble | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/farmers-in-the-noose.html | FARMERS IN THE NOOSE | False | By Robert G. Lewis | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/as-talks-lag-chicago-teachers-call-for-a-strike.html | AS TALKS LAG, CHICAGO TEACHERS CALL FOR A STRIKE | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/carter-and-ford-split-on-voter-registration.html | Carter and Ford Split On Voter Registration | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/long-coast-murder-trial-ending.html | LONG COAST MURDER TRIAL ENDING | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/the-city-videounitsstolen-from-art-center.html | THE CITY; VideoUnitsStolen From Art Center | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/no-headline-205549.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/l-what-didn-t-happen-on-that-july-4-1776-201878.html | WHAT DIDN'T HAPPEN ON THAT JULY 4, 1776 | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/firm-us-policy-to-guide-growth-of-industry-urged-by-labor-chiefs.html | FIRM U.S. POLICY TO GUIDE GROWTH OF INDUSTRY URGED BY LABOR CHIEFS | False | By William Serrin, Special To the New York Times | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/the-city-jessejacksonjoins-new-voter-drive.html | THE CITY; JesseJacksonJoins New Voter Drive | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/british-laborites-pick-welshman-aged-41-as-youngest-leader-ever.html | BRITISH LABORITES PICK WELSHMAN, AGED 41, AS YOUNGEST LEADER EVER | False | By R. W. Apple Jr., Special To the New York Times | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/no-us-bar-seen-to-ltv-steel-plan.html | NO U.S. BAR SEEN TO LTV STEEL PLAN | False | By Steven Greenhouse | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/no-headline-205455.html | No Headline | False | By Alan Truscott | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/earning-gap-is-narrowing-slightly-for-women.html | EARNING GAP IS NARROWING SLIGHTLY FOR WOMEN | False | By Robert Pear | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/filly-winner-by-20.html | Filly Winner By 20 | False | By Steven Crist | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/l-protecting-individuals-from-computer-intrusion-201870.html | ; PROTECTING INDIVIDUALS FROM COMPUTER INTRUSION | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/the-forsaken-people-koreans-held-in-sakhalin.html | 'THE FORSAKEN PEOPLE': KOREANS HELD IN SAKHALIN | False | By Clyde Haberman | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/c-corrections-207001.html | CORRECTIONS | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/around-the-nation-illinois-court-affirms-rule-on-soviet-youth.html | AROUND THE NATION; Illinois Court Affirms Rule on Soviet Youth | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/no-headline-206690.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/colbert-s-67-wins-texas-open-by-5.html | COLBERT'S 67 WINS TEXAS OPEN BY 5 | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/schmidt-craves-calm-as-phillies-move-to-playoffs.html | SCHMIDT CRAVES CALM AS PHILLIES MOVE TO PLAYOFFS | False | By Craig Wolff | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-207016.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/proxmire-army-game.html | PROXMIRE-ARMY GAME | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/redskins-top-raiders-with-0-33-left.html | REDSKINS TOP RAIDERS WITH 0:33 LEFT | False | By Michael Janofsky | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/theater/playwrights-must-often-defer-royalties-to-get-plays-on-stage.html | PLAYWRIGHTS MUST OFTEN DEFER ROYALTIES TO GET PLAYS ON STAGE | False | By Samuel G. Freedman | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-207012.html | SPORTS WORLD SPECIALS | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-205409.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/mcenroe-clinches-us-cup-victory.html | MCENROE CLINCHES U.S. CUP VICTORY | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/like-mother-like-daughter.html | LIKE MOTHER, LIKE DAUGHTER | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/energy-upheaval-questions-about-opec-past-and-future.html | ENERGY UPHEAVAL: QUESTIONS ABOUT OPEC, PAST AND FUTURE | False | By Barnaby J. Feder | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/executive-changes-205340.html | EXECUTIVE CHANGES | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207031.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/notes-on-the-un-mrs-gandhi-undertakes-an-active-role-on-the-world-stage.html | NOTES ON THE U.N.; MRS. GANDHI UNDERTAKES AN ACTIVE ROLE ON THE WORLD STAGE | False | By Richard Bernstein | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/even-second-place-eludes-yankees.html | EVEN SECOND PLACE ELUDES YANKEES | False | By Murray Chass | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/jaz-ornette-colman-home-again.html | JAZ: ORNETTE COLMAN HOME AGAIN | False | By John Rockwell | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/l-l-bean-s-hometown-is-wary-of-mcdonald-s.html | L. L. BEAN'S HOMETOWN IS WARY OF MCDONALD'S | False | By Dudley Clendinen | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-207013.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-205599.html | No Headline | False | By George Vecsey One Down, One To Go | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/no-headline-205180.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/doubts-in-moscow-on-briton-s-death.html | DOUBTS IN MOSCOW ON BRITON'S DEATH | False | By John F. Burns | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/a-us-turning-point.html | A U.S. TURNING POINT? | False | By Hedrick Smith | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-206352.html | No Headline | False | By Dave Anderson | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/applying-to-manila-the-lesson-of-teheran.html | APPLYING TO MANILA THE LESSON OF TEHERAN | False | By William H. Sullivan | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/nasl-survival-at-stake.html | N.A.S.L. SURVIVAL AT STAKE | False | By Alex Yannis | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/king-crab-fishing-closed-in-alaska.html | KING CRAB FISHING CLOSED IN ALASKA | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/tan-zhenlin-is-dead-in-china-held-high-positions-in-party.html | TAN ZHENLIN IS DEAD IN CHINA, HELD HIGH POSITIONS IN PARTY | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-205682.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/marguerite-shaw-66-actress-and-educator.html | MARGUERITE SHAW, 66; ACTRESS AND EDUCATOR | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/kn-rejects-mesa-s-bid.html | KN Rejects Mesa's Bid | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-206522.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/washington-watchrobert-d-hershey-jr-the-next-issue-is-natural-gas.html | Washington WatchRobert D. Hershey Jr. The Next Issue Is Natural Gas | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-lois-agency-creates-knoware-campaign.html | ADVERTISING; Lois Agency Creates Knoware Campaign | False | By Philip H. Dougherty | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/jane-d-hartley-executive-weds.html | Jane D. Hartley, Executive, Weds | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/israeli-parliament-to-vote-on-cabinet-this-week.html | ISRAELI PARLIAMENT TO VOTE ON CABINET THIS WEEK | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-d-arcy-s-electricity-account.html | Advertising; D'Arcy's Electricity Account | False | Philip H. Dougherty | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-205495.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/outdoors-turkey-hunters-need-skill-and-patience.html | OUTDOORS: TURKEY HUNTERS NEED SKILL AND PATIENCE | False | By Nelson Bryant | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/peter-gleick-wed-to-nicki-norman.html | Peter Gleick Wed To Nicki Norman | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/children-and-stress-a-search-for-causes.html | CHILDREN AND STRESS: A SEARCH FOR CAUSES | False | By Glenn Collins | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/china-said-to-execute-5-tibetans-for-crimes.html | China Said to Execute 5 Tibetans for Crimes | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/2-restaurateurs-in-chelsea-realize-a-24-table-dream.html | 2 RESTAURATEURS IN CHELSEA REALIZE A 24-TABLE DREAM | False | By Suzanne Daley | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/rises-slow-for-world-stocks.html | RISES SLOW FOR WORLD STOCKS | False | By Kenneth N. Gilpin | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/no-headline-206285.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/all-along-first-by-neck-in-france.html | All Along First By Neck in France | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richrd F. Shepard | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/colleges-cutting-their-enrollment.html | COLLEGES CUTTING THEIR ENROLLMENT | False | By Edward B. Fiske | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-206520.html | BUSINESS PEOPLE | False | By Daniel F Cuff | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/9-areas-in-state-get-federal-development-grants.html | 9 AREAS IN STATE GET FEDERAL DEVELOPMENT GRANTS | False | By David E. Sanger | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/tv-visits-with-the-legends-of-negero-baseball-leagues.html | TV: VISITS WITH THE LEGENDS OF NEGERO BASEBALL LEAGUES | False | By John Corry | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/movies/new-babylon-silent-russian-classic.html | 'NEW BABYLON,' SILENT RUSSIAN CLASSIC | False | By Vincent Canby | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/e-donald-sterner-89-held-jersey-state-posts.html | E. Donald Sterner, 89; Held Jersey State Posts | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/no-headline-206310.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/the-lebanese-army-s-battle-reason-to-be-proud.html | THE LEBANESE ARMY'S BATTLE: REASON TO BE PROUD | False | By Thomas L. Friedman | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/oil-companies-profits-and-economics-argued.html | OIL COMPANIES' PROFITS AND ECONOMICS ARGUED | False | By Thomas J. Lueck | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/no-headline-206688.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/l-getting-the-facts-straight-on-the-social-security-system-201882.html | GETTING THE FACTS STRAIGHT ON THE SOCIAL SECURITY SYSTEM | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-206260.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/quotation-of-the-day-206997.html | Quotation of the Day | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/few-bright-spots-amid-mets-futility.html | FEW BRIGHT SPOTS AMID METS' FUTILITY | False | By Joseph Durso | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/c-corrections-207002.html | CORRECTIONS | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/the-editorial-notebook-even-up-the-odds-at-the-court.html | The Editorial Notebook; Even Up the Odds at the Court | False | JOHN P. MacKENZIE | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/despite-strike-continental-asserts-strength.html | DESPITE STRIKE, CONTINENTAL ASSERTS STRENGTH | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/no-headline-205565.html | No Headline | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/giants-beaten-41-34-after-comback-fails.html | GIANTS BEATEN, 41-34, AFTER COMBACK FAILS | False | By Frank Litsky | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/convention-site-feared-to-have-further-delays.html | CONVENTION SITE FEARED TO HAVE FURTHER DELAYS | False | By Robert D. McFadden | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/shale-oil-group-abandons-efforts.html | Shale-Oil Group Abandons Efforts | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/us-judge-stays-execution.html | U.S. Judge Stays Execution | False | AP | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/ranger-trade-produces-benefits.html | RANGER TRADE PRODUCES BENEFITS | False | By Lawrie Mifflin | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/some-analysts-see-need-for-fed-rein.html | SOME ANALYSTS SEE NEED FOR FED REIN | False | By Michael Quint | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/stephen-f-leo.html | STEPHEN F. LEO | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/soviet-drops-its-protest-on-chess.html | SOVIET DROPS ITS PROTEST ON CHESS | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/morrison-lauds-s-carolina-enthusiasm.html | MORRISON LAUDS S. CAROLINA ENTHUSIASM | False | By Gordon S. White Jr. | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/style/loribeth-rubin-wed-to-lewis-m-epstein.html | LoriBeth Rubin Wed To Lewis M. Epstein | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/us/for-45-scientists-a-revisiting-of-site-of-first-atomic-blast.html | FOR '45 SCIENTISTS, A REVISITING OF SITE OF FIRST ATOMIC BLAST | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/purchasers-index-slips.html | PURCHASERS' INDEX SLIPS | False | By Sandra Salmans | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/abroad-at-home-a-bankrupt-success.html | ABROAD AT HOME; A BANKRUPT SUCCESS | False | By Anthony Lewis | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/rights-body-urges-japanese-to-end-death-penalty.html | RIGHTS BODY URGES JAPANESE TO END DEATH PENALTY | False | By Douglas C. McGill | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/world/sakharov-s-wife-sues-a-historian.html | SAKHAROV'S WIFE SUES A HISTORIAN | False | By Serge Schmemann | 1983-10-06 | TX 1-213620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/devils-are-strong-in-young-talent.html | Devils Are Strong In Young Talent | False | By Alex Yannis | 1983-10-06 | TX 1-213620 |
| 1983-10-03 | 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/city-opera-pecheurs-de-perles.html | CITY OPERA: 'PECHEURS DE PERLES' | False | By Tim Page | 1983-10-06 | TX 1-213620 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-july-31.html | JEFFREY MARTIN INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/nexus-industries-inc-reports-earnings-for-year-to-july-30.html | NEXUS INDUSTRIES INC reports earnings for Year to July 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/america-s-communists.html | AMERICA'S COMMUNISTS | False | By Janet Maslin | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-208291.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/hovnanian-enterprises-reports-earnings-for-qtr-to-aug31.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/nicholas-delagi-dead-at-80-former-criminal-court-judge.html | Nicholas Delagi Dead at 80; Former Criminal Court Judge | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-people-devils-in-a-deal.html | SPORTS PEOPLE; Devils in a Deal | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/paychex-inc-reports-earnings-for-qtr-to-aug31.html | PAYCHEX INC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/parcells-saw-giants-letdown-coming.html | PARCELLS SAW GIANTS' LETDOWN COMING | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/tv-mother-and-daughter-secrets.html | TV: MOTHER-AND-DAUGHTER SECRETS | False | By John J. O'Connor | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/koch-asks-to-oust-some-in-shelters.html | KOCH ASKS TO OUST SOME IN SHELTERS | False | By Michael Goodwin | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/chad-s-war-and-poverty-extend-to-e-43d-st.html | CHAD'S WAR AND POVERTY EXTEND TO E. 43D ST. | False | By Ari L. Goldman, Special To the New York Times | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/science-watch-207024.html | SCIENCE WATCH | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/music-jean-newton-soloist.html | MUSIC: JEAN NEWTON, SOLOIST | False | By Allen Hughes | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/film-festival-dhrupad-music-of-india.html | FILM FESTIVAL; 'DHRUPAD,' MUSIC OF INDIA | False | By Janet Maslin | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-people-benign-coach.html | SPORTS PEOPLE; Benign Coach | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/mellon-bank-seeks-heritage-bank-na-company-news.html | MELLON BANK SEEKS HERITAGE BANK N.A.; ; COMPANY NEWS | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/no-headline-208708.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/more-flights-canceled-in-strike-at-continental.html | MORE FLIGHTS CANCELED IN STRIKE AT CONTINENTAL | False | By Thomas J. Lueck | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/around-the-nation-contempt-charge-stayed-in-hawaii-welfare-case.html | AROUND THE NATION; Contempt Charge Stayed In Hawaii Welfare Case | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/justices-to-rule-on-transit-wages-and-hours.html | JUSTICES TO RULE ON TRANSIT WAGES AND HOURS | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/status-arms-negotiations-these-are-arms-control-negotiations-that-are-now-under.html | STATUS OF ARMS NEGOTIATIONS These are the arms control negotiations that are now under way: | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/group-in-bahamas-charged-in-big-narcotics-conspiracy.html | Group in Bahamas Charged In Big Narcotics Conspiracy | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/tuesday-october-4-1983-international.html | TUESDAY, OCTOBER 4, 1983 International | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/no-headline-209112.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/vicon-fiber-optics-reports-earnings-for-qtr-to-aug31.html | VICON FIBER OPTICS reports earnings for Qtr to Aug.31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209500.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/around-the-world-life-sentence-in-murder-of-ex-governor-s-wife.html | AROUND THE WORLD; Life Sentence in Murder Of Ex-Governor's Wife | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/article-208813-no-title.html | Article 208813 -- No Title | False | By Lindsey Gruson | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/education-teacher-fulfillment-put-above-pay.html | EDUCATION; TEACHER FULFILLMENT PUT ABOVE PAY | False | By Edward B. Fiske | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/style/milan-showings-open-with-a-lean-soft-look.html | MILAN SHOWINGS OPEN WITH A LEAN, SOFT LOOK | False | By Bernadine Morris | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/books/gail-godwin-talks-of-her-fiction-and-her-muses.html | GAIL GODWIN TALKS OF HER FICTION AND HER MUSES | False | By Herbert Mitgang | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/judge-pressler-given-life-tenure-by-jersey-senate.html | JUDGE PRESSLER GIVEN LIFE TENURE BY JERSEY SENATE | False | By Joseph F. Sullivan | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/horizon-corp-reports-earnings-for-qtr-to-aug31.html | HORIZON CORP reports earnings for Qtr to Aug.31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-let-communities-name-judges-they-know-207290.html | LET COMMUNITIES NAME JUDGES THEY KNOW | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/us-nuclear-arms-backbone-of-nato.html | U.S. NUCLEAR ARMS-BACKBONE OF NATO | False | By Josef Joffe | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS; INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/city-opera-the-second-year-of-lehar-s-merry-widow.html | CITY OPERA: THE SECOND YEAR OF LEHAR'S 'MERRY WIDOW' | False | By Bernard Holland | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/east-germany-s-moves-at-border-confuse-bonn.html | EAST GERMANY'S MOVES AT BORDER CONFUSE BONN | False | By James M. Markham | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/ipm-technology-reports-earnings-for-qtr-to-june-30.html | IPM TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-people-lachemann-to-brewers.html | SPORTS PEOPLE; Lachemann to Brewers | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209499.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/marc-rich-penalty-is-continued.html | Marc Rich Penalty Is Continued | False | By Yla Eason | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/el-salvador-sued-in-death.html | El Salvador Sued in Death | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/finance-new-issues-salt-river-bonds-top-yield-9.54.html | FINANCE/NEW ISSUES; Salt River Bonds: Top Yield 9.54% | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/jersey-s-senate-votes-to-revise-auto-insurance.html | JERSEY'S SENATE VOTES TO REVISE AUTO INSURANCE | False | | 1983-10-11 | TX 1-213623 |