# Exhibit F44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/cuomo-proposes-rise-in-state-textbook-aid.html | Cuomo Proposes Rise In State Textbook Aid | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/farmers-in-ohio-and-virginia-offered-federal-loan-relief.html | Farmers in Ohio and Virginia Offered Federal Loan Relief | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/the-city-contractor-admits-navy-yard-fraud.html | THE CITY; Contractor Admits Navy Yard Fraud | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/garment-blackout-cost-estimate-cut.html | Garment Blackout: Cost Estimate Cut | False | By Isadore Barmash | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/no-headline-208628.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/required-reading-stay-oh-jets.html | Required Reading Stay, Oh Jets | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/no-headline-207364.html | No Headline | False | By Robert Byrne | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/wharf-resources-reports-earnings-for-year-to-july-31.html | WHARF RESOURCES reports earnings for Year to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-of-the-times-company-men.html | SPORTS OF THE TIMES; COMPANY MEN | False | By Dave Anderson | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/finance-new-issues-canada-registers-500-million-issue.html | FINANCE/NEW ISSUES; Canada Registers $500 Million Issue | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/business-digest-tuesday-october-4-1983.html | BUSINESS DIGEST TUESDAY, OCTOBER 4, 1983 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/in-manila-officials-see-little-impact-but-opposition-is-delighted.html | IN MANILA, OFFICIALS SEE LITTLE IMPACT, BUT OPPOSITION IS DELIGHTED | False | By Colin Campbell | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/shamir-bars-demand-by-6-potential-backers.html | Shamir Bars Demand By 6 Potential Backers | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/bergen-brunswig-co-reports-earnings-for-qtr-to-aug-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/imm-energy-services-techology-inc-reports-earnings-for-qtr-to-june-30.html | IMM ENERGY SERVICES & TECHOLOGY INC reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/defendant-gives-version-of-hispanic-boy-s-death.html | DEFENDANT GIVES VERSION OF HISPANIC BOY'S DEATH | False | By Donald Janson | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/to-force-child-support.html | TO FORCE CHILD SUPPORT | False | By Marge Roukema | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/trans-national-leasing-inc-reports-earnings-for-year-to-june-30.html | TRANS-NATIONAL LEASING INC reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/gold-issues-lead-decline-in-stocks.html | GOLD ISSUES LEAD DECLINE IN STOCKS | False | By Alexander R. Hammer | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/seaboard-corp-reports-earnings-for-qtr-to-aug-20.html | SEABOARD CORP reports earnings for Qtr to Aug 20 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/gulf-nuclear-reports-earnings-for-year-to-june-30.html | GULF NUCLEAR reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/executive-changes-207466.html | EXECUTIVE CHANGES | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/high-court-to-review-commercial-paper-case.html | HIGH COURT TO REVIEW COMMERCIAL PAPER CASE | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-aug-26.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to Aug 26 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/around-the-world-pope-meets-weinberger-in-a-private-audience.html | AROUND THE WORLD; Pope Meets Weinberger In a Private Audience | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/world-bank-to-survey-needy.html | WORLD BANK TO SURVEY NEEDY | False | By Clyde H. Farnsworth | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/why-do-the-leaves-turn.html | WHY DO THE LEAVES TURN? | False | By Walter Sullivan | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/israeli-says-un-fans-the-flames-of-middle-east-conflict.html | ISRAELI SAYS U.N. 'FANS THE FLAMES OF MIDDLE EAST CONFLICT | False | By Richard Bernstein | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/three-d-departments-inc-reports-earnings-for-qtr-to-july-30.html | THREE D DEPARTMENTS INC reports earnings for Qtr to July 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/no-headline-207450.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/no-headline-207396.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/tv-sports-nbc-and-harry-coyle-s-book.html | TV SPORTS; NBC AND HARRY COYLE'S BOOK | False | By Neil Amdur | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/briefing-207719.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/foreign-affairs-a-duty-of-freedom.html | FOREIGN AFFAIRS; A DUTY OF FREEDOM | False | By Flora Lewis | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/business-people-louisiana-land-co-to-have-new-chief.html | BUSINESS PEOPLE; Louisiana Land Co. To Have New Chief | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/about-education-but-will-anything-come-of-all-those-reports.html | ABOUT EDUCATION; BUT WILL ANYTHING COME OF ALL THOSE REPORTS? | False | By Fred M. Hechinger | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/new-york-heiress-due-for-life-term.html | NEW YORK HEIRESS DUE FOR LIFE TERM | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/kennedy-tells-falwell-group-of-tolerance.html | KENNEDY TELLS FALWELL GROUP OF TOLERANCE | False | By Phil Gailey | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-209179.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/4500-japanese-reach-safety-as-a-volcano-devastates-isle.html | 4,500 JAPANESE REACH SAFETY AS A VOLCANO DEVASTATES ISLE | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/no-headline-209107.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-207808.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/triangle-microwave-reports-earnings-for-qtr-to-july-31.html | TRIANGLE MICROWAVE reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/quotation-of-the-day-209098.html | Quotation of the Day | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/sex-in-america-conservative-attitudes-prevail.html | SEX IN AMERICA: CONSERVATIVE ATTITUDES PREVAIL | False | By Richard D. Lyons | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/building-outlays-up-in-august.html | BUILDING OUTLAYS UP IN AUGUST | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/advertising-meeting-highlights-print-ads.html | Advertising Meeting Highlights Print Ads | False | Philip H. Dougherty | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/ripken-and-murray-power-the-orioles.html | RIPKEN AND MURRAY POWER THE ORIOLES | False | By Murray Chass | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/no-headline-207661.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-subversion-of-the-law-is-legal-services-207288.html | ; SUBVERSION OF THE LAW IS LEGAL SERVICES | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/vogart-crafts-corp-reports-earnings-for-qtr-to-aug-27.html | VOGART CRAFTS CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/brooklyn-vote-drive-aided-by-the-rev-jesse-jackson.html | BROOKLYN VOTE DRIVE AIDED BY THE REV. JESSE JACKSON | False | By Ronald Smothers | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/ocilla-industries-reports-earnings-for-qtr-to-sept-3.html | OCILLA INDUSTRIES reports earnings for Qtr to Sept 3 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-rising-tide-of-public-college-costs-207295.html | RISING TIDE OF PUBLIC COLLEGE COSTS | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/business-people-208887.html | BUSINESS PEOPLE | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/laborite-leader-deplores-excessive-ties-to-us.html | LABORITE LEADER DEPLORES 'EXCESSIVE' TIES TO U.S. | False | By R. W. Apple Jr. | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/artificial-gene-can-be-turned-on-or-off.html | ARTIFICIAL GENE CAN BE TURNED ON OR OFF | False | By Harold M. Schmeck Jr. | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-people-a-private-prize.html | SPORTS PEOPLE; A Private Prize | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/behind-straw-polls-democractic-patterns-change.html | BEHIND STRAW POLLS, DEMOCRACTIC PATTERNS CHANGE | False | By Howell Raines | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/black-decker.html | Black & Decker | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/falcon-products-inc-reports-earnings-for-qtr-to-july-31.html | FALCON PRODUCTS INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/no-headline-207485.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/metropolitan-life-buys-seafirst-unit.html | Metropolitan Life Buys Seafirst Unit | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-and-union-reach-pact-on-medical-faculty-income-limit.html | NEW YORK AND UNION REACH PACT ON MEDICAL FACULTY INCOME LIMIT | False | By Ronald Sullivan | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/no-headline-207165.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/no-headline-207954.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/loose-moose-alarms-maine-capital-police.html | Loose Moose Alarms Maine Capital Police | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/gastineau-stars-as-jets-triumph.html | GASTINEAU STARS AS JETS TRIUMPH | False | By Gerald Eskenazi | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/louis-a-rice-a-former-dean-at-fairleigh-dickinson-u-88.html | Louis A. Rice, a Former Dean At Fairleigh Dickinson U., 88 | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-port-chief-facing-review-on-background.html | NEW PORT CHIEF FACING REVIEW ON BACKGROUND | False | By Ralph Blumenthal | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/natpac-inc-reports-earnings-for-qtr-to-july-31.html | NATPAC INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/jeremiah-b-bloom-70-dead-ex-state-senator-of-brooklyn.html | JEREMIAH B. BLOOM, 70, DEAD; EX-STATE SENATOR OF BROOKLYN | False | By Walter H. Waggoner | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/businesses-in-harlem-get-advice.html | BUSINESSES IN HARLEM GET ADVICE | False | By Sheila Rule | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/court-lets-stand-gun-ban-in-illinois.html | COURT LETS STAND GUN BAN IN ILLINOIS | False | By Linda Greenhouse | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/reagan-postpones-philippines-visit-and-2-other-stops.html | REAGAN POSTPONES PHILIPPINES VISIT AND 2 OTHER STOPS | False | By Steven R. Weisman, Special To the New York Times | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/minnesota-murder-suspect-was-an-apparent-suicide.html | MINNESOTA MURDER SUSPECT WAS AN APPARENT SUICIDE | False | By Wayne King | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-26.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 26 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/is-steel-turning-the-corner.html | IS STEEL TURNING THE CORNER? | False | By Steven Greenhouse | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/poll-indicates-consfusion-on-breakup-of-at-t.html | POLL INDICATES CONSFUSION ON BREAKUP OF A.T.& T. | False | By Andrew Pollack | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/no-headline-207420.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/salvador-terror-condemned-by-us.html | SALVADOR TERROR CONDEMNED BY U.S. | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/avantek-inc-reports-earnings-for-qtr-to-sept-10.html | AVANTEK INC reports earnings for Qtr to Sept 10 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/integrated-circuits-inc-reports-earnings-for-qtr-to-july-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/barnes-closings.html | Barnes Closings | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/450-sworn-in-as-citizens-at-a-brooklyn-ceremony.html | 450 SWORN IN AS CITIZENS AT A BROOKLYN CEREMONY | False | By Joseph P. Fried | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/c-corrections-209105.html | CORRECTIONS | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/q-a-207018.html | Q&A | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/a-1.1-million-insider-case.html | A $1.1 Million Insider Case | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/street-fighting-breaks-out-in-beirut-suburbs.html | STREET FIGHTING BREAKS OUT IN BEIRUT SUBURBS | False | By Thomas L. Friedman | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/no-headline-207976.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/french-savant-aged-78-sums-up-a-seesaw-life.html | FRENCH SAVANT, AGED 78, SUMS UP A SEESAW LIFE | False | By John Vinocur | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/teachers-walkout-shuts-down-chicago-schools.html | TEACHERS' WALKOUT SHUTS DOWN CHICAGO SCHOOLS | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/business-people-c-itoh-co-officials-visit-us-operations.html | BUSINESS PEOPLE; C. Itoh & Co. Officials Visit U.S. Operations | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/comet-may-be-brighter-than-experts-predicted.html | COMET MAY BE BRIGHTER THAN EXPERTS PREDICTED | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/kirkland-rallies-labor-forces-for-84-contest.html | KIRKLAND RALLIES LABOR FORCES FOR '84 CONTEST | False | By William Serrin | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/reagan-approves-new-arms-offer-for-geneva-talks.html | REAGAN APPROVES NEW ARMS OFFER FOR GENEVA TALKS | False | By Bernard Gwertzman | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/the-city-koch-appoints-youth-director.html | THE CITY; Koch Appoints Youth Director | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/shell-faces-cleanup-bill.html | Shell Faces Cleanup Bill | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/around-the-world-african-leaders-seek-end-to-war-in-chad.html | AROUND THE WORLD; African Leaders Seek End to War in Chad | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/charlotte-curtis-a-night-at-the-buckleys.html | Charlotte Curtis A Night at The Buckleys | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/integrated-energy-inc-reports-earnings-for-qtr-to-june-30.html | INTEGRATED ENERGY INC reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/testing-blood-pressure-can-raise-it.html | TESTING BLOOD PRESSURE CAN RAISE IT | False | By Lawrence K. Altman | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-fund-raiser-disavowed-207296.html | FUND-RAISER DISAVOWED | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/security-link-is-denied-in-the-death-of-briton.html | Security Link Is Denied In the Death of Briton | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/around-the-world-hopes-dim-for-finding-jet-s-flight-recorders.html | AROUND THE WORLD; Hopes Dim for Finding Jet's Flight Recorders | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/clabir-extends-offer-for-hmw.html | Clabir Extends Offer for HMW | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | False | By David Bird and Maruice Carroll | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/vietnam-as-an-analogy.html | VIETNAM AS AN ANALOGY | False | By Stanley Karnow | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-safety-rules-for-big-rigs-is-the-overriding-issue-207293.html | SAFETY RULES FOR 'BIG RIGS' IS THE OVERRIDING ISSUE | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/the-editorial-notebook-the-crisis-in-human-spare-parts.html | The Editorial Notebook; The Crisis in Human Spare Parts | False | NICHOLAS WADE | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/no-headline-207607.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/gold-drops-11-to-fall-below-400.html | GOLD DROPS $11 TO FALL BELOW $400 | False | By H. J. Maidenberg | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/gift-to-coast-women-s-center.html | Gift to Coast Women's Center | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/jets-find-a-way-to-slow-the-bills.html | JETS FIND A WAY TO SLOW THE BILLS | False | By Michael Janofsky | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/summations-given-in-masselli-murder-trial.html | SUMMATIONS GIVEN IN MASSELLI MURDER TRIAL | False | By Selwyn Raab | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/crawford-energy-reports-earnings-for-year-to-june-30.html | CRAWFORD ENERGY reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/no-headline-207471.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/l-a-public-business-207985.html | 'A PUBLIC BUSINESS' | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/king-holiday-bill-faces-a-filibuster.html | KING HOLIDAY BILL FACES A FILIBUSTER | False | By Steven V. Roberts | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/atoms-in-solids-seen-directly-by-microscope-for-first-time.html | ATOMS IN SOLIDS SEEN DIRECTLY BY MICROSCOPE FOR FIRST TIME | False | By Sandra Blakeslee | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/market-placedaniel-f-cuff-semiconductor-outlook-bright.html | Market PlaceDaniel F. Cuff Semiconductor Outlook Bright | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/key-rates-207999.html | Key Rates | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/business-and-the-lawstuart-taylor-jr-marc-rich-and-the-swiss.html | Business and the LawStuart Taylor Jr. Marc Rich And the Swiss | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/pentron-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/bridge-208518.html | BRIDGE | False | By Alan Truscott, Special To the New York Times | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/no-headline-209109.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/at-t-bid-to-cut-non-local-rates.html | A.T.& T. BID TO CUT NON-LOCAL RATES | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/science-watch-star-s-dust-is-baffling.html | SCIENCE WATCH; STAR'S DUST IS BAFFLING | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/strike-starts-at-vauxhall.html | Strike Starts At Vauxhall | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/verna-corp-reports-earnings-for-qtr-to-june-30.html | VERNA CORP reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/argentina-s-chief-banker-is-held-pressure-grows-to-renounce-debt.html | ARGENTINA'S CHIEF BANKER IS HELD; PRESSURE GROWS TO RENOUNCE DEBT | False | By Edward Schumacher, Special To the New York Times | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/sgl-industries-inc-reports-earnings-for-qtr-to-july-31.html | SGL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/german-americans-mark-milestone.html | GERMAN-AMERICANS MARK MILESTONE | False | By William Robbins | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/islanders-to-keep-hrudey-as-3d-goalie.html | ISLANDERS TO KEEP HRUDEY AS 3D GOALIE | False | By Kevin Dupont | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/oil-wildcatters-hoping-for-a-gusher-in-jersey.html | OIL WILDCATTERS HOPING FOR A GUSHER IN JERSEY | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/the-city-columbia-names-graduate-dean.html | THE CITY; Columbia Names Graduate Dean | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/redken-laboratories-inc-s-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC S reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/no-headline-208098.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/factory-orders-rise-1.1.html | FACTORY ORDERS RISE 1.1% | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/coast-judge-orders-a-trial-delay-of-delorean-in-drug-plot-charge.html | COAST JUDGE ORDERS A TRIAL DELAY OF DELOREAN IN DRUG PLOT CHARGE | False | By Judith Cummings | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/man-in-the-news-continental-s-tough-battler.html | MAN IN THE NEWS; CONTINENTAL'S TOUGH BATTLER | False | By Agis Salpukas | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/status-game-corp-reports-earnings-for-qtr-to-aug-31.html | STATUS GAME CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/tv-13-part-history-of-vietnam-war-on-pbs.html | TV: 13-PART HISTORY OF VIETNAM WAR ON PBS | False | By John Corry | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/r-henry-norweb-89-former-us-diplomat.html | R. Henry Norweb, 89; Former U.S. Diplomat | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/dodgers-out-to-extend-their-long-dominance-over-phillies.html | DODGERS OUT TO EXTEND THEIR LONG DOMINANCE OVER PHILLIES | False | By Joseph Durso | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/simms-asks-to-be-traded.html | SIMMS ASKS TO BE TRADED | False | By Frank Litsky | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/the-rivals-a-drama-on-two-stages.html | THE RIVALS: A DRAMA ON TWO STAGES | False | By Bernard Weinraub | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/world/moscow-expands-missile-rebuttal.html | MOSCOW EXPANDS MISSILE REBUTTAL | False | By Serge Schmemann | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/playswilliam-n-wallace.html | PLAYSWilliam N. Wallace | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/finance-new-issues-208963.html | FINANCE/NEW ISSUES | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209506.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/tsc-inc-reports-earnings-for-qtr-to-sept-26.html | TSC INC reports earnings for Qtr to Sept 26 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/royal-resources-corp-reports-earnings-for-year-to-june-30.html | ROYAL RESOURCES CORP reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/red-love-radical-view.html | 'RED LOVE,' RADICAL VIEW | False | By Janet Maslin | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/no-headline-207316.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/players-a-turning-point-for-carter.html | PLAYERS; A TURNING POINT FOR CARTER | False | By Peter Alfano | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/200-protest-as-another-farm-is-sold.html | 200 PROTEST AS ANOTHER FARM IS SOLD | False | By Andrew H. Malcolm | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/delay-in-launching-of-antisatellite-weapon.html | DELAY IN LAUNCHING OF ANTISATELLITE WEAPON | False | By William J. Broad | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/us/arizona-asks-us-aid-as-heavy-rains-fall-again.html | ARIZONA ASKS U.S. AID AS HEAVY RAINS FALL AGAIN | False | AP | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/briefs-208209.html | BRIEFS | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-208517.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-people-kingman-due-to-go.html | SPORTS PEOPLE; Kingman Due to Go | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/film-festival-passion-an-essay-on-art-by-jean-luc-godard.html | FILM FESTIVAL; 'PASSION,' AN ESSAY ON ART, BY JEAN-LUC GODARD | False | By Vincent Canby | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/c-no-headline-209100.html | No Headline | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/science/personal-computers-should-i-buy-a-personal-computers.html | PERSONAL COMPUTERS; 'SHOULD I BUY A PERSONAL COMPUTERS?' | False | By Erik Sandberg-Diment | 1983-10-11 | TX 1-213623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-04 | 1983-10-04 | https://www.nytimes.com/1983/10/04/business/comtech-telecommunicaions-corp-reports-earnings-for-qtr-to-july-31.html | COMTECH TELECOMMUNICAIONS CORP reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213623 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/deregulation-called-disaster-for-airline-industry.html | DEREGULATION CALLED DISASTER FOR AIRLINE INDUSTRY | False | By William Serrin | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/quakes-shake-japanese-isle-after-the-volcanic-eruptions.html | Quakes Shake Japanese Isle After the Volcanic Eruptions | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/chinese-to-distribute-ap-s-news-reports.html | Chinese to Distribute A.P.'s News Reports | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/rock-devoto-at-irving-plaza.html | ROCK: DEVOTO AT IRVING PLAZA | False | By Jon Pareles | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/investors-advance-offer-for-amstar.html | INVESTORS ADVANCE OFFER FOR AMSTAR | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/cardinal-cooke-close-to-death.html | CARDINAL COOKE 'CLOSE TO DEATH' | False | By Joseph B. Treaster | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/mrs-kirkpatrick-criticizes-soviet.html | MRS. KIRKPATRICK CRITICIZES SOVIET | False | By William E. Farrell | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/no-headline-211635.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/big-3-s-83-car-sales-up-16.7.html | BIG 3'S '83 CAR SALES UP 16.7% | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/argentine-labor-paralyzes-nation-in-daylong-strike.html | ARGENTINE LABOR PARALYZES NATION IN DAYLONG STRIKE | False | By Edward Schumacher, Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-people-salazar-won-t-run.html | SPORTS PEOPLE; Salazar Won't Run | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/american-league-playoff-clubs-seem-evenly-matched.html | American League Playoff; Clubs Seem Evenly Matched | False | By Murray Chass | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/soviet-oil-tool-curbs-ruled-out.html | SOVIET OIL TOOL CURBS RULED OUT | False | By Clyde H. Farnsworth | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/williams-offer.html | Williams Offer | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/purolator-talks.html | Purolator Talks | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/exxon-s-taking-of-hudson-water-leads-to-inquiry.html | EXXON'S TAKING OF HUDSON WATER LEADS TO INQUIRY | False | By Richard Severo | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/finance-new-issues-211561.html | FINANCE/NEW ISSUES | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-colgate-assignment-goes-to-foote-cone.html | ADVERTISING; Colgate Assignment Goes to Foote, Cone | False | By Philip H. Dougherty | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/movies/nostalghia-in-italian.html | 'NOSTALGHIA,' IN ITALIAN | False | By Vincent Canby | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/new-medical-scanner-gives-closer-look-inside-the-body.html | NEW MEDICAL SCANNER GIVES CLOSER LOOK INSIDE THE BODY | False | By Harold M. Schmeck Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/nasdaq-trading-record.html | Nasdaq Trading Record | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/no-headline-210398.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/towermarc-reports-earnings-for-qtr-to-aug-31.html | TOWERMARC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/business-people-a-dillon-read-adviser-on-capital-formation.html | BUSINESS PEOPLE; A Dillon, Read Adviser On Capital Formation | False | | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/how-new-insurance-laws-affect-jersey-s-drivers.html | HOW NEW INSURANCE LAWS AFFECT JERSEY'S DRIVERS | False | By Joseph F. Sullivan | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-212128.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212174.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-new-york-magazine-appoints-publisher.html | ADVERTISING; New York Magazine Appoints Publisher | False | By Philip H. Dougherty | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/no-headline-209854.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/no-headline-211406.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-supervisor-is-held-in-gambling-deal.html | THE CITY; Supervisor Is Held In Gambling Deal | False | By United Press International | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212164.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-210520.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212173.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/audit-after-gold-dealer-s-suicide-suggests-customers-lost-millions.html | AUDIT AFTER GOLD DEALER'S SUICIDE SUGGESTS CUSTOMERS LOST MILLIONS | False | By Robert J. Cole | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-people-anderson-rewarded.html | SPORTS PEOPLE; Anderson Rewarded | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/business-people-electronic-associates-replaces-its-president.html | BUSINESS PEOPLE; Electronic Associates Replaces Its President | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/the-essential-kitchen-choosing-the-basics.html | THE ESSENTIAL KITCHEN: CHOOSING THE BASICS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/not-so-beloved-induction-center-is-gutted.html | NOT-SO-BELOVED INDUCTION CENTER IS GUTTED | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-209822.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/us-acts-to-overturn-wartime-conviction.html | U.S. ACTS TO OVERTURN WARTIME CONVICTION | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/arizona-floods-taking-toll-of-both-lives-and-property.html | ARIZONA FLOODS TAKING TOLL OF BOTH LIVES AND PROPERTY | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/miller-herman-inc-reports-earnings-for-qtr-to-aug-27.html | MILLER, HERMAN, INC reports earnings for Qtr to Aug 27 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/need-in-us-for-arab-oil.html | Need in U.S. For Arab Oil | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sport-peoplee-marino-will-start.html | SPORT PEOPLEE; Marino Will Start | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/john-n-stauffer.html | JOHN N. STAUFFER | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/no-headline-211278.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/around-the-world-75000-in-stockholm-protest-new-tax-bill.html | AROUND THE WORLD; 75,000 in Stockholm Protest New Tax Bill | False | AP | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/kaiser-steel.html | Kaiser Steel | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/no-headline-210424.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/cook-from-madrid-explores-the-varied-flavors-of-spain.html | COOK FROM MADRID EXPLORES THE VARIED FLAVORS OF SPAIN | False | By Craig Claiborne | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/solitron-devices-inc-reports-earnings-for-qtr-to-aug-31.html | SOLITRON DEVICES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-209979.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/style/grapes-arriving-for-home-wine-maker.html | GRAPES ARRIVING FOR HOME WINE MAKER | False | By Eunice Fried | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/the-un-today-oct-4-oct-5-1983.html | The U.N. Today; Oct. 4 Oct. 5, 1983 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/o-neill-says-bill-on-illegal-aliens-is-dead-for-1983.html | O'NEILL SAYS BILL ON ILLEGAL ALIENS IS DEAD FOR 1983 | False | By Robert Pear | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/movies/fox-will-re-release-abandoned-film-that-flopped.html | FOX WILL RE-RELEASE ABANDONED FILM THAT FLOPPED | False | By Aljean Harmetz | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/nantucket-industries-inc-reports-earnings-for-12-wks-to-aug-27.html | NANTUCKET INDUSTRIES INC reports earnings for 12 wks to Aug 27 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/inquiry-set-on-chinese-textiles.html | INQUIRY SET ON CHINESE TEXTILES | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/benjamin-dreyfus-73-lawyer-for-underdogs.html | Benjamin Dreyfus, 73; Lawyer for Underdogs | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/zip-code-discounts.html | ZIP Code Discounts | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/clarendon-assails-asset-lien-of-irs.html | CLARENDON ASSAILS ASSET LIEN OF I.R.S. | False | By Yla Eason | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/passenger-backs-driver-s-version-in-death-of-boy.html | PASSENGER BACKS DRIVER'S VERSION IN DEATH OF BOY | False | By Donald Janson | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-unconscionable-exploitation-of-telethons-209965.html | UNCONSCIONABLE EXPLOITATION OF TELETHONS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/phillies-win-opener-1-0.html | PHILLIES WIN OPENER, 1-0 | False | By Joseph Durso | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/cia-s-censorship-backed-on-appeal.html | C.I.A.'S CENSORSHIP BACKED ON APPEAL | False | By Stuart Taylor Jr., Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/the-case-against-heavy-cream-a-metaphysical-quibble.html | THE CASE AGAINST HEAVY CREAM: A METAPHYSICAL QUIBBLE | False | By Robert Farrar Capon | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/dance-ballet-hispanico-opens-its-season-at-joyce.html | DANCE: BALLET HISPANICO OPENS ITS SEASON AT JOYCE | False | By Jennifer Dunning | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/us-acts-to-overturn-a-wartime-conviction.html | U.S. ACTS TO OVERTURN A WARTIME CONVICTION | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-notes-issue-planned-by-city-gets-top-rating.html | NEW NOTES ISSUE PLANNED BY CITY GETS TOP RATING | False | By Michael Goodwin | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/no-headline-211631.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/us-will-continue-military-role-in-honduras-pentagon-aide-says.html | U.S. WILL CONTINUE MILITARY ROLE IN HONDURAS, PENTAGON AIDE SAYS | False | By Peter R. McCormick | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/kitchen-equipment-hard-ice-cream-easy.html | KITCHEN EQUIPMENT ; HARD ICE CREAM EASY | False | By Pierre Franey | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/huge-costs-of-removing-asbestos-daunts-schools.html | HUGE COSTS OF REMOVING ASBESTOS DAUNTS SCHOOLS | False | By William E. Schmidt | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-schoolschancellor-to-get-a-raise.html | THE CITY; SchoolsChancellor To Get a Raise | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/interest-rates-show-decline.html | INTEREST RATES SHOW DECLINE | False | By Michael Quint | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212169.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/tocom-inc-reports-earnings-for-year-to-june-30.html | TOCOM INC reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/developer-struggles-for-tax-aid-under-new-law.html | DEVELOPER STRUGGLES FOR TAX AID UNDER NEW LAW | False | By Edward A. Gargan | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/second-string-to-football.html | SECOND STRING TO FOOTBALL | False | By William E. Geist | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/man-in-the-news-sharp-orator-for-laborites.html | MAN IN THE NEWS; SHARP ORATOR FOR LABORITES | False | By R. W. Apple Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/private-and-public-colleges-feuding.html | PRIVATE AND PUBLIC COLLEGES FEUDING | False | By Josh Barbanel | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/about-real-estate-some-oriental-rug-dealers-moving-to-meadowlands.html | ABOUT REAL ESTATE; SOME ORIENTAL RUG DEALERS MOVING TO MEADOWLANDS | False | By Anthony Depalma | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/music-editor-dismissed.html | MUSIC EDITOR DISMISSED | False | By Tim Page | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/reagan-hit-on-fcc-briefing.html | REAGAN HIT ON F.C.C. BRIEFING | False | By David Burnham | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/appeals-court-backs-auto-pollution-testing.html | Appeals Court Backs Auto Pollution Testing | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/religous-panel-and-koch-meet-on-landmarks.html | RELIGOUS PANEL AND KOCH MEET ON LANDMARKS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/business-people-211542.html | BUSINESS PEOPLE | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/the-pop-life-210112.html | THE POP LIFE | False | By Robert Palmer | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/wednesday-october-5-1983-international.html | WEDNESDAY, OCTOBER 5, 1983 International | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/pantry-pride-supermarkets-reports-earnings-for-12-wks-to-july-30.html | PANTRY PRIDE SUPERMARKETS reports earnings for 12 wks to July 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/royale-airlines-reports-earnings-for-qtr-to-june-30.html | ROYALE AIRLINES reports earnings for Qtr to June 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/market-placedaniel-f-cuff-coleco-s-adam-betting-heavy.html | Market PlaceDaniel F. Cuff Coleco's Adam: Betting Heavy | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/no-headline-211588.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/polydex-chemical-ltd-reports-earnings-for-qtr-to-july-31.html | POLYDEX CHEMICAL LTD reports earnings for Qtr to July 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/minnesota-farmer-s-violence-shocks-texans-who-knew-him.html | MINNESOTA FARMER'S VIOLENCE SHOCKS TEXANS WHO KNEW HIM | False | By Wayne King | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-people-crackdown-on-broncos.html | SPORTS PEOPLE; Crackdown on Broncos | False | | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/kinder-care-learning-ceners-inc-reports-earnings-for-year-to-sept-2.html | KINDER-CARE LEARNING CENERS INC reports earnings for Year to Sept 2 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/briefs-210646.html | BRIEFS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/chess-decision-is-reversed.html | CHESS DECISION IS REVERSED | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/architecture-new-atlanta-museum.html | ARCHITECTURE: NEW ATLANTA MUSEUM | False | By Paul Goldberger | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/arms-talks-shift-by-us.html | ARMS TALKS: SHIFT BY U.S. | False | By Leslie H. Gelb, Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/arms-aid-to-nicaragua-still-rising-us-says.html | ARMS AID TO NICARAGUA STILL RISING, U.S. SAYS | False | By Hedrick Smith | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-quality-of-mercy-strain-d-209961.html | QUALITY OF MERCY, STRAIN'D | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/jets-are-thriving-for-consistency.html | JETS ARE THRIVING FOR CONSISTENCY | False | By Gerald Eskenazi | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/key-rates-210614.html | Key Rates | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/changing-leaves-fallout-is-green.html | CHANGING LEAVES: FALLOUT IS GREEN | False | By Dudley Clendinen, Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/medicaid-fraud-laid-to-doctor.html | MEDICAID FRAUD LAID TO DOCTOR | False | By Ronald Sullivan | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/key-items-listed-at-nfl-meetings.html | Key Items Listed At N.F.L. Meetings | False | By Michael Janofsky | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-212129.html | SCOUTING | False | By Thomas Rogers | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/theater/theater-raisin-in-sun-anniversary-in-chicago.html | THEATER: 'RAISIN IN SUN,' ANNIVERSARY IN CHICAGO | False | By Frank Rich | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/global-computer-network-split-as-safeguard.html | GLOBAL COMPUTER NETWORK SPLIT AS SAFEGUARD | False | By William J. Broad | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/food-notes-209773.html | FOOD NOTES | False | By Marian Burros | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/decision-file-decision-file-medical-emergencies-airplanes-sometimes-regulatory.html | DECISION FILE ; Decision File Medical Emergencies On Airplanes Sometimes regulatory agencies are found by the courts to miss the intent of a law in their quest to enforce its letter. Just recently, the United States Court of Appeals for the District of Columbia ruled that if the Federal Aviation Administration could require airlines to carry adhesive bandages on aircraft, then the agency could also require them to carry stethoscopes. | False | By Michael Decoury Hinds | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-bronx-jury-retires.html | THE CITY; Bronx Jury Retires | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/jury-gets-chicago-lab-case.html | Jury Gets Chicago Lab Case | False | | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/court-threat-delays-experiments-in-genetically-modified-bacteria.html | COURT THREAT DELAYS EXPERIMENTS IN GENETICALLY MODIFIED BACTERIA | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/pentagon-weinberger-flexes-diplomatic-skills.html | PENTAGON; WEINBERGER FLEXES DIPLOMATIC SKILLS | False | By Richard Halloran | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-211183.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-koch-to-visitsanto-domingo-by-united-press-international.html | THE CITY; Koch to VisitSanto Domingo By United Press International | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/cbs-leads-ratings-in-new-season-s-first-week.html | CBS LEADS RATINGS IN NEW SEASON'S FIRST WEEK | False | By Peter Kerr | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/musicians-picket-bejart-company.html | MUSICIANS PICKET BEJART COMPANY | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/canadian-takeover-of-harris-seen.html | CANADIAN TAKEOVER OF HARRIS SEEN | False | By Douglas Martin | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/a-sad-bondholder-session.html | A SAD BONDHOLDER SESSION | False | By Michael Blumstein | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/cuomo-signs-statute-allowing-big-trucks-to-use-main-roads.html | CUOMO SIGNS STATUTE ALLOWING BIG TRUCKS TO USE MAIN ROADS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/with-due-pomp-san-marino-enthrones-2-leftists.html | WITH DUE POMP, SAN MARINO ENTHRONES 2 LEFTISTS | False | By Henry Kamm | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-211224.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/no-headline-210608.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-211180.html | No Headline | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/the-worm-and-the-apple-route-problems.html | The Worm and the Apple Route Problems | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/economic-scene-debtors-crowd-on-the-brink.html | Economic Scene; Debtors Crowd On the Brink | False | Leonard Silk | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/business-digest-211338.html | BUSINESS DIGEST | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/to-ease-nigerias-debt-crisis.html | TO EASE NIGERIA'S DEBT CRISIS | False | By Jean Herskovits | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; Fannie Mae Issue | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/winfield-charity-sues-steinbrenner.html | Winfield Charity Sues Steinbrenner | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/no-freeze-please.html | NO FREEZE, PLEASE | False | By David H. Burton Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/saudis-reassess-the-gains-bought-with-oil.html | SAUDIS REASSESS THE GAINS BOUGHT WITH OIL | False | By Judith Miller, Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/finding-profit-in-roadwork.html | FINDING PROFIT IN ROADWORK | False | MICHAEL KATZ ON BOXING | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/carters-attend-gala-preview-of-sotheby-auction.html | CARTERS ATTEND GALA PREVIEW OF SOTHEBY AUCTION | False | By Enid Nemy | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/commercial-alliance-corp-reports-earnings-for-year-to-july-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Year to July 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-211174.html | No Headline | False | | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/us-and-soviet-discuss-whether-moscow-violated-terms-of-2-arms-pacts.html | U.S. AND SOVIET DISCUSS WHETHER MOSCOW VIOLATED TERMS OF 2 ARMS PACTS | False | By Charles Mohr | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/executive-changes-210130.html | EXECUTIVE CHANGES | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/no-headline-209793.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/5.39-dow-rise-ends-5-days-of-drops.html | 5.39 Dow Rise Ends 5 Days of Drops | False | By Phillip H. Wiggins | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/finance-new-issues-phibro-salomon-pound-warrants.html | FINANCE/NEW ISSUES; Phibro-Salomon Pound Warrants | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/religious-party-backs-shamir.html | RELIGIOUS PARTY BACKS SHAMIR | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/tv-a-youthful-computer-genius.html | TV: A YOUTHFUL COMPUTER GENIUS | False | By John J. O'Connor | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-what-kind-of-economy-is-best-for-women-209957.html | WHAT KIND OF ECONOMY IS BEST FOR WOMEN | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/decision-data-computer-corp-reports-earnings-for-qtr-to-aug.31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/wit-and-color-mamrk-fendi-missoni.html | WIT AND COLOR MAMRK FENDI, MISSONI | False | By Bernadine Morris , Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/washington-the-nuclear-quandary.html | WASHINGTON; THE NUCLEAR QUANDARY | False | By James Reston | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/q-a-208928.html | Q&A | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/wang-introduces-office-computer.html | Wang Introduces Office Computer | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-to-compensate-americans-for-losses-overseas-209960.html | TO COMPENSATE AMERICANS FOR LOSSES OVERSEAS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/navy-still-hopes-to-find-airliner.html | NAVY STILL HOPES TO FIND AIRLINER | False | By B. Drummond Ayres Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-people-carter-on-soviet.html | SPORTS PEOPLE; Carter on Soviet | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/metropolitan-diary-209331.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/reagan-promotes-new-arms-officers.html | REAGAN PROMOTES NEW ARMS OFFICERS | False | By Steven R. Weisman | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/reagan-avows-his-amity-for-marcos.html | REAGAN AVOWS HIS AMITY FOR MARCOS | False | By Bernard Gwertzman | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/briefing-210787.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-coach-at-yonkers-high.html | NEW COACH AT YONKERS HIGH | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/books/books-of-the-times-209865.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/health-information-systems-inc-reports-earnings-for-year-to-june.30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/claude-hamilton-jr-retired-lawyer-dies.html | Claude Hamilton Jr., Retired Lawyer, Dies | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-rodale-press-halts-its-spring-magazine.html | ADVERTISING; Rodale Press Halts Its Spring Magazine | False | By Philip H. Dougherty | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/repairs-set-at-aquarium.html | Repairs Set at Aquarium | False | AP | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/digital-communications-inc-reports-earnings-for-qtr-to-sept-30.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-campbell-soup-aims-at-impact.html | Advertising Campbell Soup Aims At Impact | False | Philip H. Dougherty | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/observer-sometime-kind-of-love.html | OBSERVER; SOMETIME KIND OF LOVE | False | By Russell Baker | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/music-the-new-babylon.html | MUSIC: 'THE NEW BABYLON' | False | By John Rockwell | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/personal-health-208926.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/chad-s-leader-said-to-agree-in-principle-to-talk-to-rebel.html | Chad's Leader Said to Agree In Principle to Talk to Rebel | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/price-co-ltd-reports-earnings-for-qtr-to-sept-4.html | PRICE CO LTD reports earnings for Qtr to Sept 4 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-magistrate-backs-nail-and-mail.html | THE CITY; Magistrate Backs 'Nail and Mail' | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/justices-refuse-death-row-plea-before-hearing.html | JUSTICES REFUSE DEATH ROW PLEA BEFORE HEARING | False | By Linda Greenhouse, Special To the New York Times | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/building-collapse-kills-2.html | Building Collapse Kills 2 | False | AP | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/concert-marine-band.html | CONCERT: MARINE BAND | False | By Stephen Holden | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/duralith-corp-reports-earnings-for-qtr-to-aug31.html | DURALITH CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/islanders-defeated-is-season-opener.html | ISLANDERS DEFEATED IS SEASON OPENER | False | By Kevin Dupont | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/lloyd-s-sets-disclosure-rules.html | LLOYD'S SETS DISCLOSURE RULES | False | By Barnaby J. Feder | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/charles-r-byrne.html | CHARLES R. BYRNE | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/cintas-corp-reports-earnings-for-qtr-to-aug31.html | CINTAS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/world/soviet-in-un-calls-for-an-arms-freeze.html | SOVIET IN U.N. CALLS FOR AN ARMS FREEZE | False | By Ari L. Goldman | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-of-the-times-the-dodgers-hawkeye.html | SPORTS OF THE TIMES; THE DODGERS' HAWKEYE | False | By George Vecsey | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-211347.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/interco-inc-reports-earnings-for-6934113.html | INTERCO INC reports earnings for 6,934,113 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/no-headline-211638.html | No Headline | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/dress-barn-reports-earnings-for-qtr-to-july-30.html | DRESS BARN reports earnings for Qtr to July 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/william-j-stoutenburgh-sr-a-former-investment-broker.html | William J. Stoutenburgh Sr.; A Former Investment Broker | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/us/mud-slide-bill-adding-its-bit-to-tax-law-maze.html | 'MUD SLIDE' BILL ADDING ITS BIT TO TAX LAW MAZE | False | By Robert D. Hershey Jr. | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/careers-grocery-managers-wanted.html | Careers; Grocery Managers Wanted | False | By Elizabeth M. Fowler | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/60-minute-gourmet-209336.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-10-11 | TX 1-213350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-nucler-arms-cut-are-no-risk-to-moscows-209955.html | ; NUCLER ARMS CUT ARE NO RISK TO MOSCOWS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/wine-talk-210067.html | WINE TALK | False | By Frank J. Prial | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/no-headline-211197.html | No Headline | False | By Alan Truscott | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/for-a-while-there-euphoria-in-texas.html | FOR A WHILE THERE, EUPHORIA IN TEXAS | False | By Robert Reinhold | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/highland-capital-corp-reports-earnings-for-as-of-sept-30.html | HIGHLAND CAPITAL CORP reports earnings for As of Sept 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/4-rangers-sent-to-tulsa-farm.html | 4 Rangers Sent to Tulsa Farm | False | By Lawrie Mifflin | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/mary-cunningham-is-leaving-seagram.html | MARY CUNNINGHAM IS LEAVING SEAGRAM | False | By Kenneth N. Gilpin | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/l-toward-a-workable-compromise-on-pricing-natural-gas-209971.html | TOWARD A WORKABLE COMPROMISE ON PRICING NATURAL GAS | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-05 | 1983-10-05 | https://www.nytimes.com/1983/10/05/business/fonar-corp-reports-earnings-for-year-to-june-30.html | FONAR CORP reports earnings for Year to June 30 | False | | 1983-10-11 | TX 1-213350 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/cherry-electrical-prodcts-corp-reports-earnings-for-qtr-to-aug-31.html | CHERRY ELECTRICAL PRODCTS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/laborites-vow-to-give-up-nuclear-arms.html | LABORITES VOW TO GIVE UP NUCLEAR ARMS | False | By R. W. Apple Jr. | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/chilean-riot-police-disperse-first-legal-opposition-rally.html | Chilean Riot Police Disperse First Legal Opposition Rally | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/parker-pen-co-reports-earnings-for-qtr-to-aug-31.html | PARKER PEN CO reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/bridge-italy-defeats-france-in-rally-and-will-face-aces-in-final.html | Bridge: Italy Defeats France in Rally And Will Face Aces in Final | False | By Alan Truscott | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-forbes-is-honored.html | ADVERTISING; Forbes Is Honored | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/courthouse-bomb-threat.html | Courthouse Bomb Threat | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/army-after-inquiry-clarifies-how-a-gi-died-in-honduras.html | Army, After Inquiry, Clarifies How a G.I. Died in Honduras | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-olympic-attire.html | SCOUTING; Olympic Attire | False | By Thomas Rogers | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/fashion-in-milan-versace-biagiotti-soprani.html | FASHION IN MILAN: VERSACE, BIAGIOTTI, SOPRANI | False | By Bernadine Morris | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/award-to-walesa-hailed-by-reagan.html | AWARD TO WALESA HAILED BY REAGAN | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/jury-convicts-slayer-of-13-in-seattle-s-chinatown.html | JURY CONVICTS SLAYER OF 13 IN SEATTLE'S CHINATOWN | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/plays-dempsey-uses-head-to-stop-double-play.html | PLAYS; Dempsey Uses Head To Stop Double Play | False | Ira Berkow | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/q-a-211460.html | Q & A | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/papp-urges-a-national-theater-on-broadway.html | PAPP URGES A NATIONAL THEATER ON BROADWAY | False | By Samuel G. Freedman | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/little-brown-rejects-new-norman-miailer-novel.html | LITTLE, BROWN REJECTS NEW NORMAN MIAILER NOVEL | False | By Edwin McDowell | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/rear-window-breaks-records-at-3-theaters.html | 'Rear Window' Breaks Records at 3 Theaters | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/technology-touch-screen-views-mixed.html | Technology; Touch Screen: Views Mixed | False | Andrew Pollack | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-sept-24.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Sept 24 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/new-museum-will-open-in-soho-home-saturday.html | NEW MUSEUM WILL OPEN IN SOHO HOME SATURDAY | False | By Michael Brenson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/executive-changes-212502.html | EXECUTIVE CHANGES | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-tennis-stalemate.html | SCOUTING; Tennis Stalemate | False | By Thomas Rogers | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-status-of-the-west-bank-under-customary-international-law-212378.html | STATUS OF THE WEST BANK UNDER CUSTOMARY INTERNATIONAL LAW | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/an-evening-of-benefits-for-antiques-and-crafts.html | AN EVENING OF BENEFITS FOR ANTIQUES AND CRAFTS | False | By Suzanne Slesin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-roger-salander-clarinetist.html | CONCERT: ROGER-SALANDER, CLARINETIST | False | By Tim Page | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/around-the-nation-florida-parole-board-votes-to-free-canadian.html | AROUND THE NATION; Florida Parole Board Votes to Free Canadian | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/new-sabre-goalie-successful-in-debut.html | New Sabre Goalie Successful in Debut | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/pop-sculpture-in-denver.html | POP SCULPTURE IN DENVER | False | By Iver Peterson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/music-uruguayan-pianist.html | MUSIC: URUGUAYAN PIANIST | False | By Bernard Holland | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/krawitz-out-at-abt-panel-seeks-successor.html | KRAWITZ OUT AT A.B.T.; PANEL SEEKS SUCCESSOR | False | By Jennifer Dunning | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/late-surge-helps-dow-rise-13.51.html | LATE SURGE HELPS DOW RISE 13.51 | False | By Phillip H. Wiggins | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-a-roosevelt-returns.html | NEW YORK DAY BY DAY; A Roosevelt Returns | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-people-fight-is-knocked-out.html | SPORTS PEOPLE; Fight Is Knocked Out | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-political-etymology-212377.html | POLITICAL ETYMOLOGY | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/new-baltimore-conductor.html | New Baltimore Conductor | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/philippines-devalues-currency-21.4.html | PHILIPPINES DEVALUES CURRENCY 21.4% | False | By Colin Campbell | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/meeting-ponders-profits-in-space.html | MEETING PONDERS PROFITS IN SPACE | False | By Sandra Blakeslee | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/putting-congress-on-hold.html | Putting Congress on Hold | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-people-australian-good-will.html | SPORTS PEOPLE; Australian Good Will | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/nets-richardson-can-t-be-located.html | NETS RICHARDSON CAN'T BE LOCATED | False | By Roy S. Johnson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/nippon-plans-2-us-deals.html | Nippon Plans 2 U.S. Deals | False | AP | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/reporter-s-notebook-high-life-fades-at-labor-talks.html | REPORTER'S NOTEBOOK: HIGH LIFE FADES AT LABOR TALKS | False | By William Serrin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/around-the-world-shamir-reports-success-in-forming-a-cabinet.html | AROUND THE WORLD; Shamir Reports Success In Forming a Cabinet | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/davis-to-replace-giulini-for-los-angeles-s-tour.html | Davis to Replace Giulini For Los Angeles's Tour | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/cooke-gravely-ill-continues-to-receive-blood-transfusions.html | COOKE, 'GRAVELY ILL,' CONTINUES TO RECEIVE BLOOD TRANSFUSIONS | False | By Kenneth A. Briggs | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/hess-said-to-weigh-jet-move.html | HESS SAID TO WEIGH JET MOVE | False | By Michael Janofsky | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/chamber-camerata-bern.html | CHAMBER: CAMERATA BERN | False | By Allen Hughes | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/s-i-handling-systems-inc-reports-earnings-for-qtr-to-aug-28.html | S I HANDLING SYSTEMS INC reports earnings for Qtr to Aug 28 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/network-is-proposed-for-organ-transplants.html | Network Is Proposed For Organ Transplants | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/white-sox-triumph-for-1-0-lead-dodgers-tie-at-1-1.html | WHITE SOX TRIUMPH FOR 1-0 LEAD; DODGERS TIE AT 1-1 | False | By Murray Chass | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/market-place.html | MARKET PLACE | False | By Barnaby J. Feder | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/ex-journalist-heads-the-prize-committee.html | Ex-Journalist Heads The Prize Committee | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/lawyers-sum-up-in-auto-death-trial.html | LAWYERS SUM UP IN AUTO-DEATH TRIAL | False | By Donald Janson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/irs-wins-ruling-in-rich-case.html | I.R.S. Wins Ruling in Rich Case | False | By Yla Eason | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-people-trainers-accused.html | SPORTS PEOPLE; Trainers Accused | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/water-problem-roiling-li-district-s-residents.html | WATER PROBLEM ROILING L.I. DISTRICT'S RESIDENTS | False | By James Barron | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/designs-for-today-s-kitchen-a-place-to-work-and-live.html | DESIGNS FOR TODAY'S KITCHEN: A PLACE TO WORK AND LIVE | False | By Joseph Giovannini | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/business-people-chairman-named-at-furman-selz.html | BUSINESS PEOPLE; Chairman Named At Furman Selz | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-city-us-will-instruct-used-car-buyers.html | THE CITY; U.S. Will Instruct Used-Car Buyers | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/hard-liner-on-trade-may-quit.html | HARD LINER ON TRADE MAY QUIT | False | By Clyde H. Farnsworth | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/immigration-and-politics.html | IMMIGRATION AND POLITICS | False | By Robert Pear, Special To the New York Times | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-city-2-men-convicted-of-killing-woman.html | THE CITY; 2 Men Convicted Of Killing Woman | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/hard-times-for-zaire-s-president-are-humbling.html | HARD TIMES, FOR ZAIRE'S PRESIDENT, ARE HUMBLING | False | By Michael T. Kaufman | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/manual-on-care-of-community-gardens.html | MANUAL ON CARE OF COMMUNITY GARDENS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/macy-s-florida-store-is-response-to-growth.html | MACY'S FLORIDA STORE IS RESPONSE TO GROWTH | False | By Kerry Gruson | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/new-york-cd-rates-ranked-highest-in-us.html | NEW YORK C.D. RATES RANKED HIGHEST IN U.S. | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/chevy-turns-to-the-japanese.html | CHEVY TURNS TO THE JAPANESE | False | By John Holusha | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lech-walesa-wins-nobel-peace-prize-for-union-effort.html | LECH WALESA WINS NOBEL PEACE PRIZE FOR UNION EFFORT | False | By John Vinocur, Special To the New York Times | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/two-major-teacher-strikes-continue-oakland-talks-halted.html | TWO MAJOR TEACHER STRIKES CONTINUE; OAKLAND TALKS HALTED | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/theater-70-s-dream-revisited.html | THEATER: 70'S DREAM REVISITED | False | By Mel Gussow | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/velasquez-rides-his-5000th-winner.html | VELASQUEZ RIDES HIS 5,000TH WINNER | False | By Steven Crist | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/labor-organizer-with-a-tall-dream.html | LABOR ORGANIZER WITH A TALL DREAM | False | By John Kifner | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/insider-reports.html | Insider Reports | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/3-blacks-wage-often-bitter-campaign-to-be-mayor-of-memphis.html | 3 BLACKS WAGE OFTEN BITTER CAMPAIGN TO BE MAYOR OF MEMPHIS | False | By William E. Schmidt | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-people-elway-is-benched.html | SPORTS PEOPLE; Elway Is Benched | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/everyone-s-perfectly-sure-reagan-ll-run-and-yet.html | EVERYONE'S PERFECTLY SURE REAGAN'LL RUN, AND YET... | False | By Steven R. Weisman | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/business-people-executive-at-travelers-aids-financial-planners.html | BUSINESS PEOPLE; Executive at Travelers Aids Financial Planners | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-letter-on-nuclear-power-the-case-for-clinch-river-214220.html | LETTER: ON NUCLEAR POWER; THE CASE FOR CLINCH RIVER | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-cbs-publications-names-publisher.html | ADVERTISING; CBS Publications Names Publisher | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | SAGE DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/movies/film-festival-bonnie-bedelia-as-a-race-car-driver.html | FILM FESTIVAL; BONNIE BEDELIA AS A RACE-CAR DRIVER | False | By Janet Maslin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/ex-head-of-boston-transit-agency-picked-by-cuomo-to-lead-mta.html | EX-HEAD OF BOSTON TRANSIT AGENCY PICKED BY CUOMO TO LEAD M.T.A. | False | By Edward A. Gargan | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/hers.html | HERS | False | By Letty Cottin Pogrebin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/speculators-push-amstar-stock-up.html | Speculators Push Amstar Stock Up | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/partners-oil-reports-earnings-for-qtr-to-june-30.html | PARTNERS OIL reports earnings for Qtr to June 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/cuomo-petitions-nrc-to-reject-shoreham-plan.html | CUOMO PETITIONS N.R.C. TO REJECT SHOREHAM PLAN | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/quality-care-inc-reports-earnings-for-qtr-to-aug-31.html | QUALITY CARE INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/business-digest-thursday-october-6-1983.html | BUSINESS DIGEST; THURSDAY, OCTOBER 6, 1983 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-region-2-rail-deaths-tied-to-traffic-change.html | THE REGION; 2 Rail Deaths Tied To Traffic Change | False | AP | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/business-people-top-post-at-intelsat-going-to-an-american.html | BUSINESS PEOPLE; Top Post at Intelsat Going to an American | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/piano-recital-peter-katin.html | PIANO RECITAL: PETER KATIN | False | By Tim Page | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-improving-ties-with-agencies.html | Advertising; Improving Ties With Agencies | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/bill-seeks-educational-tv.html | Bill Seeks Educational TV | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/key-rates-212619.html | Key Rates | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/john-km-mccaffrey-of-tv-wnbc-newscaster-was-69.html | JOHN K.M. MCCAFFREY OF TV; WNBC NEWSCASTER WAS 69 | False | By Glenn Fowler | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/jazz-burton-quartet.html | JAZZ: BURTON QUARTET | False | By Jon Pareles | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/crucial-interests-in-asia.html | CRUCIAL INTERESTS IN ASIA | False | By Stephen J. Solarz | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-aids-reasearch-funding-for-all-citizens-212371.html | AIDS REASEARCH FUNDING FOR ALL CITIZENS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-zina-schiff-violinist.html | CONCERT: ZINA SCHIFF, VIOLINIST | False | By John Rockwell | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/around-the-nation-suspect-in-a-slaying-for-revenge-is-caught.html | AROUND THE NATION; Suspect in a Slaying For Revenge Is Caught | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/labor-parley-endorses-mondale-for-presidency.html | LABOR PARLEY ENDORSES MONDALE FOR PRESIDENCY | False | By Howell Raines | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/man-in-the-news-tough-transit-manager.html | MAN IN THE NEWS; TOUGH TRANSIT MANAGER | False | By Fox Butterfield | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/tv-german-americans.html | TV: 'GERMAN-AMERICANS' | False | By John Corry | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/becker-milk-reports-earnings-for-qtr-to-july-31.html | BECKER MILK reports earnings for Qtr to July 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-a-taste-of-the-deep.html | NEW YORK DAY BY DAY; A Taste of the Deep | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lebanon-agrees-to-third-world-truce-force.html | LEBANON AGREES TO THIRD-WORLD TRUCE FORCE | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/sec-asks-paradyne-court-action-m.html | S.E.C. ASKS PARADYNE COURT ACTION M | False | By Kenneth B. Noble | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/finance-new-issues-chrysler-financial-in-credit-accord.html | FINANCE/NEW ISSUES; Chrysler Financial In Credit Accord | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/pop-nick-silver-at-the-lone-star.html | POP: NICK SILVER AT THE LONE STAR | False | By Jon Pareles | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/66-nonprofit-groups-assail-lobbying-curbs.html | 66 Nonprofit Groups Assail Lobbying Curbs | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/man-convicted-in-slaying-tied-to-us-inquiry.html | MAN CONVICTED IN SLAYING TIED TO U.S. INQUIRY | False | By Selwyn Raab | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/2600-seek-pay-vote-at-eastern.html | 2,600 SEEK PAY VOTE AT EASTERN | False | By Agis Salpukas | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/fortune-systems-ousts-head.html | FORTUNE SYSTEMS OUSTS HEAD | False | By Thomas J. Lueck | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-dream-succeeds.html | SCOUTING; Dream Succeeds | False | By Thomas Rogers | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/abroad-at-home-pie-in-the-sky.html | ABROAD AT HOME; PIE IN THE SKY | False | By Anthony Lewis | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/players-first-victory-at-26-revives-a-dream.html | PLAYERS; First Victory, at 26, Revives a Dream | False | By Jane Gross | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/joseph-h-reiner-dead-at-71-crown-publishers-executive.html | Joseph H. Reiner Dead at 71; Crown Publishers Executive | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/out-of-boston-into-the-fire.html | Out of Boston, Into the Fire | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/quotation-of-the-day-214377.html | Quotation of the Day | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-aug-31.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/abc-film-depicting-consequences-of-nuclear-attack-stirring-debate.html | ABC FILM DEPICTING CONSEQUENCES OF NUCLEAR ATTACK STIRRING DEBATE | False | By Sally Bedell Smith | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-region-court-won-t-shift-brink-s-trial-of-2.html | THE REGION; Court Won't Shift Brink's Trial of 2 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/tass-dismisses-reagan-s-build-down-idea.html | TASS DISMISSES REAGAN'S 'BUILD DOWN' IDEA | False | By Serge Schmemann | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/labors-big-risk-in-backing-mondale.html | LABOR'S BIG RISK IN BACKING MONDALE | False | By Franklin J. Havlicek | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/3-aluminum-start-ups-set.html | 3 Aluminum Start-Ups Set | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/stage-little-madness-in-greenwich-village.html | STAGE: 'LITTLE MADNESS IN GREENWICH VILLAGE | False | By Mel Gussow | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/a-544-million-bid-for-harris.html | A $544 MILLION BID FOR HARRIS | False | By Douglas Martin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-city-jesse-jackson-ends-registration-drive.html | THE CITY; Jesse Jackson Ends Registration Drive | False | By United Press International | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/a-flower-display-bedecks-st-john-s.html | A FLOWER DISPLAY BEDECKS ST. JOHN'S | False | By Joan Lee Faust | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/stuart-d-a-oil-co-ltd-reports-earnings-for-year-to-may-31.html | STUART, D A, OIL CO LTD reports earnings for Year to May 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/beverly-bond.html | BEVERLY BOND | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/a-panel-backs-increase-to-ira-contributions.html | A Panel Backs Increase To I.R.A. Contributions | False | By Robert D. Hershey Jr. | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-7-democratic-candidates-all-on-a-single-stage.html | NEW YORK DAY BY DAY; 7 Democratic Candidates All on a Single Stage | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-child-abuse-carried-into-the-streets-212370.html | CHILD ABUSE CARRIED INTO THE STREETS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/news-summary-thursday-october-6-1983.html | NEWS SUMMARY; THURSDAY, OCTOBER 6, 1983 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/calendar-flowers-crafts-and-antiques.html | CALEENDAR: FLOWERS, CRAFTS AND ANTIQUES | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/ticket-rule-delay-sought.html | Ticket-Rule Delay Sought | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/new-issue-compelled-a-justice-to-bar-execution-despite-policy.html | NEW ISSUE 'COMPELLED' A JUSTICE TO BAR EXECUTION, DESPITE POLICY | False | By Robert Reinhold, Special To the New York Times | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/cuba-said-to-hold-nicaragua-talks.html | CUBA SAID TO HOLD NICARAGUA TALKS | False | By Marlise Simons | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/air-force-indicates-a-delay-in-first-agent-orange-study.html | Air Force Indicates a Delay In First Agent Orange Study | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/on-trail-of-a-latin-mystery-cia-footprints.html | ON TRAIL OF A LATIN MYSTERY, C.I.A. FOOTPRINTS | False | By Jeff Gerth | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/landmark-group-plans-uses-for-biltmore-funds.html | LANDMARK GROUP PLANS USES FOR BILTMORE FUNDS | False | By Martin Gottlieb | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-weaver-prefers-the-microphone.html | SCOUTING; Weaver Prefers The Microphone | False | By Thomas Rogers | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/the-un-today-oct-6-1983.html | The U.N. Today; Oct. 6, 1983 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/transactions-213739.html | Transactions | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/around-the-world-talks-on-acid-rain-starting-in-quebec.html | AROUND THE WORLD; Talks on Acid Rain Starting in Quebec | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/williams-changes.html | Williams Changes | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/frigitronics-inc-reports-earnings-for-qtr-to-aug-31.html | FRIGITRONICS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/critic-s-notebook-british-view-of-the-city-ballet-costumes.html | CRITIC'S NOTEBOOK; BRITISH VIEW OF THE CITY BALLET COSTUMES | False | By Jack Anderson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/books/books-of-the-times-211845.html | Books of The Times | False | By Anatole Broyard | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june-24.html | STEWART SANDWICHES INC reports earnings for Qtr to June 24 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/5-city-democratic-leaders-step-into-limelight-and-blunt-talk-follows.html | 5 CITY DEMOCRATIC LEADERS STEP INTO LIMELIGHT, AND BLUNT TALK FOLLOWS | False | By Frank Lynn | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/reagan-ridicules-democratic-rivals-as-old-men-of-washington.html | REAGAN RIDICULES DEMOCRATIC RIVALS AS 'OLD MEN OF WASHINGTON' | False | By Francis X. Clines | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-aids-research-funding-for-all-citizens-214216.html | AIDS RESEARCH FUNDING FOR ALL CITIZENS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/japan-takes-lead-in-tools.html | Japan Takes Lead in Tools | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/school-lunch-rule-contested.html | SCHOOL LUNCH RULE CONTESTED | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-26.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 26 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/4-survive-300-foot-plunge.html | 4 SURVIVE 300-FOOT PLUNGE | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/violin-recital-miriam-fried.html | VIOLIN RECITAL: MIRIAM FRIED | False | By Edward Rothstein | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/taylor-devices-reports-earnings-for-qtr-to-aug-31.html | TAYLOR DEVICES reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/dr-milton-silver-dead-at-58-orthodontist-and-an-inventor.html | Dr. Milton Silver Dead at 58; Orthodontist and an Inventor | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | PAYCHEX INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lyrical-colombian-brings-the-un-to-its-feet.html | LYRICAL COLOMBIAN BRINGS THE U.N. TO ITS FEET | False | By Richard Bernstein, Special To the New York Times | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/little-brown-rejects-new-norman-mailer-novel.html | LITTLE, BROWN REJECTS NEW NORMAN MAILER NOVEL | False | By Edwin McDowell | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/tidewater-slump.html | Tidewater Slump | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-25.html | LSI LOGIC CORP reports earnings for Qtr to Sept 25 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/briefs-212597.html | BRIEFS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/outdoors-season-arrives-to-hunt-waterfowl.html | OUTDOORS; Season Arrives To Hunt Waterfowl | False | By Nelson Bryant | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/rock-roman-holiday-plays.html | ROCK: ROMAN HOLIDAY PLAYS | False | By Stephen Holden | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/essay-briefingate-phase-ii.html | ESSAY; BRIEFINGATE, PHASE II | False | By William Safire | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/martin-f-herz-is-dead-at-66-educator-and-former-envoy.html | MARTIN F. HERZ IS DEAD AT 66; EDUCATOR AND FORMER ENVOY | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/briefs-213045.html | BRIEFS | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/policy-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/heinrich-boll-tilts-his-pen-at-weapons.html | HEINRICH BOLL TILTS HIS PEN AT WEAPONS | False | By James M. Markham | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/rangers-open-with-a-romp.html | RANGERS OPEN WITH A ROMP | False | By Lawrie Mifflin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-of-the-times-213708.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-foote-cone-to-acquire-north-castle-partners.html | ADVERTISING ; Foote, Cone to Acquire North Castle Partners | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/briefing-213122.html | BRIEFING | False | By James R. Clarity and Warren Weaver Jr. | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/twinning-football-team-craves-fans.html | TWinning Football Team Craves Fans | False | By William C. Rhoden | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/east-german-affirms-gun-work.html | EAST GERMAN AFFIRMS GUN WORK | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/gardening-things-to-be-done-this-month.html | GARDENING; THINGS TO BE DONE THIS MONTH | False | By Joan Lee Faust | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/small-college-puts-the-bite-on-gently.html | SMALL COLLEGE PUTS THE BITE ON, GENTLY | False | By Barbara Gamarekian | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/bullion-reserve-s-links-to-failed-bank-explored.html | BULLION RESERVE'S LINKS TO FAILED BANK EXPLORED | False | By Judith Cummings | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/waste-sites-found-violating-us-law.html | WASTE SITES FOUND VIOLATING U.S. LAW | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/tour-by-soviet-appears-revived.html | Tour by Soviet Appears Revived | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/why-the-rush-to-kill.html | Why the Rush to Kill? | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/state-accuses-car-renters-of-bias-against-youths.html | STATE ACCUSES CAR RENTERS OF BIAS AGAINST YOUTHS | False | By Philip Shenon | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD-40 CO reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/witness-says-wilson-plotted-deaths.html | WITNESS SAYS WILSON PLOTTED DEATHS | False | By Arnold H. Lubasch | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/saudis-may-buy-oil-sales-network.html | SAUDIS MAY BUY OIL SALES NETWORK | False | By Judith Miller | 1983-10-12 | TX 1-213622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-trying-to-crack-down-at-39-whitehall-street.html | NEW YORK DAY BY DAY; Trying to Crack Down At 39 Whitehall Street | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/universal-voltronics-corp-reports-earnings-for-year-to-june30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Year to June 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP. reports earnings for Qtr to June 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-salute-to-garcia-marquez.html | NEW YORK DAY BY DAY; Salute to Garcia Marquez | False | By David Bird and Mauric Carroll | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/talks-on-strategic-arms-renewed-in-geneva.html | TALKS ON STRATEGIC ARMS RENEWED IN GENEVA | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/brazil-asks-to-extend-loans.html | BRAZIL ASKS TO EXTEND LOANS | False | By Kenneth N. Gilpin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/rich-schools-getting-richer-as-pta-s-replace-lost-aid.html | RICH SCHOOLS GETTING RICHER AS P.T.A.'S REPLACE LOST AID | False | By Michael Winerip | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/argentina-moves-to-clear-barrier-to-talks-on-loans.html | ARGENTINA MOVES TO CLEAR BARRIER TO TALKS ON LOANS | False | By Edward Schumacher, Special To the New York Times | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/finance-new-issues-smaller-waiting-period-set-for-us-auctions.html | FINANCE/NEW ISSUES; Smaller Waiting Period Set for U.S. Auctions | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/a-salvadoran-rebel-leader-says-us-does-not-want-peace.html | A SALVADORAN REBEL LEADER SAYS U.S. DOES NOT WANT PEACE | False | By Richard J. Meislin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/unity-steps-urged-for-protestants.html | UNITY STEPS URGED FOR PROTESTANTS | False | By Charles Austin | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-orchestra-of-sweden.html | CONCERT: ORCHESTRA OF SWEDEN | False | By Donal Henahan | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/many-poles-react-happily-to-walesa-s-prize-but-the-government-is-glum.html | MANY POLES REACT HAPPILY TO WALESA'S PRIZE BUT THE GOVERNMENT IS GLUM | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-indeterminate-effect-of-fixed-prison-sentencing-212356.html | INDETERMINATE EFFECT OF FIXED PRISON SENTENCING | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/world/us-move-on-ulster-urged.html | U.S. Move on Ulster Urged | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/senate-panel-approves-250-billion-for-military.html | SENATE PANEL APPROVES $250 BILLION FOR MILITARY | False | By B. Drummond Ayres Jr. | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/l-from-a-jets-mutineer-212372.html | FROM A JETS MUTINEER | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/safeway-stores-inc-reports-earnings-for-12-wks-to-sept-10.html | SAFEWAY STORES INC reports earnings for 12 wks to Sept 10 | False | | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/business/credit-markets-advance-in-prices-expected-bellwether-bond-at-105-1-2.html | CREDIT MARKETS Advance in Prices Expected; Bellwether Bond at 105 1/2 | False | By Robert A. Bennett | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/stage-yiddish-revue-let-there-be-joy.html | STAGE: YIDDISH REVUE, 'LET THERE BE JOY' | False | By Murray Schumach | 1983-10-12 | TX 1-213622 |
| 1983-10-06 | 1983-10-06 | https://www.nytimes.com/1983/10/06/us/nuclear-cargo-shipment-starts-upstate.html | NUCLEAR CARGO SHIPMENT STARTS UPSTATE | False | AP | 1983-10-12 | TX 1-213622 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/clarion-concerts-plans-zelenka-mass-dec-14.html | Clarion Concerts Plans Zelenka Mass Dec. 14 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/cardinal-cooke-dies-at-62-after-fight-with-leukemia.html | CARDINAL COOKE DIES AT 62 AFTER FIGHT WITH LEUKEMIA | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/senate-resolution-on-watt-awaited.html | SENATE RESOLUTION ON WATT AWAITED | False | By Francis X. Clines | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/pharmacontrol-corp-reports-earnings-for-year-to-june-30.html | PHARMACONTROL CORP reports earnings for Year to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/transactions-216284.html | Transactions | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/walesa-promises-change-in-tactics.html | WALESA PROMISES CHANGE IN TACTICS | False | By John Kifner | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/trade-data-sought-on-bullion-dealer.html | TRADE DATA SOUGHT ON BULLION DEALER | False | By Robert J. Cole | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/new-honda-plant.html | New Honda Plant | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-discover-the-culture-that-stirs-latin-hearts-215622.html | DISCOVER THE CULTURE THAT STIRS LATIN HEARTS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/dow-soars-18.60-to-a-record.html | DOW SOARS 18.60 TO A RECORD | False | By Alexander R. Hammer | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/guarding-the-osha-chickens.html | Guarding the OSHA Chickens | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/briefing-215718.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/devils-complete-deal-for-mulvey.html | Devils Complete Deal for Mulvey | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/teddy-bear-time.html | Teddy Bear Time | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/books/briton-wins-the-nobel-literature-prize-216188.html | BRITON WINS THE NOBEL LITERATURE PRIZE | False | By James M. Markham, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/wilson-foods-corp-reports-earnings-for-qtr-to-july-30.html | WILSON FOODS CORP reports earnings for Qtr to July 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-rights-panel-scoffs-at-the-aquino-inquiry.html | AROUND THE WORLD; Rights Panel Scoffs At the Aquino Inquiry | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/emergency-rules-issued-by-state-for-housing-of-welfare-families.html | EMERGENCY RULES ISSUED BY STATE FOR HOUSING OF WELFARE FAMILIES | False | By Sheila Rule | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/more-suits-filed-against-coleco.html | More Suits Filed Against Coleco | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sport-sof-the-times-star-time-for-guerrero.html | SPORT SOF THE TIMES; Star Time for Guerrero | False | By George Vecsey | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/living-in-the-mystique-of-cult-status.html | LIVING IN THE MYSTIQUE OF CULT STATUS | False | By Jon Nordheimer | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/china-makes-issue-of-soviet-missiles.html | CHINA MAKES ISSUE OF SOVIET MISSILES | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/tv-weekwend-september-gun-a-comedy-drama.html | TV WEEKWEND; 'SEPTEMBER GUN,' A COMEDY DRAMA | False | By John J. O'Connor | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-city-student-is-killed-in-brooklyn-brawl.html | THE CITY; Student Is Killed In Brooklyn Brawl | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/kenya-election-shifts-power-away-from-the-largest-tribe.html | KENYA ELECTION SHIFTS POWER AWAY FROM THE LARGEST TRIBE | False | By Michael T. Kaufman | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/money-market-mutual-funds-up-39-million.html | Money Market Mutual Funds Up $39 Million | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/frank-karelson-lawyer-91-active-in-educational-affairs.html | FRANK KARELSON, LAWYER, 91; ACTIVE IN EDUCATIONAL AFFAIRS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/business-people-new-chief-named-by-household-unit.html | BUSINESS PEOPLE; New Chief Named By Household Unit | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/no-headline-216226.html | No Headline | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/advertising-publication-for-doctors-is-available-to-public.html | ADVERTISING; Publication for Doctors Is Available to Public | False | By Philip H. Dougherty | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/excerpts-from-testament.html | EXCERPTS FROM TESTAMENT | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/sean-connery-is-seasoned-james-bond.html | SEAN CONNERY IS SEASONED JAMES BOND | False | By Janet Maslin | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/a-jacobs-move-on-kaiser-steel.html | A Jacobs Move On Kaiser Steel | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-no-fault-malpractice-insurance-faulted-214860.html | NO-FAULT MALPRACTICE INSURANCE FAULTED | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/at-the-movies-for-stewart-hitchcock-lives-still.html | AT THE MOVIES; For Stewart, Hitchcock lives still. $ | False | By Lawrence Van Gelder | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-experience-helps.html | SCOUTING; Experience Helps | False | By Thomas Rogers | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-7-year-old-s-priorities.html | NEW YORK DAY BY DAY; A 7-Year-Old's Priorities | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/excerpts-from-tributes-to-cardinal.html | EXCERPTS FROM TRIBUTES TO CARDINAL | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/black-s-mayoral-bid-brings-change-to-boston.html | BLACK'S MAYORAL BID BRINGS CHANGE TO BOSTON | False | By Dudley Clendinen, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/market-place-analysts-back-k-mart-moves.html | Market Place; Analysts Back K Mart Moves | False | Isadore Barmash | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/st-patrick-s-to-offer-rites.html | ST. PATRICK'S TO OFFER RITES | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sports-people-noles-drops-appeal.html | SPORTS PEOPLE; Noles Drops Appeal | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/louis-vaczek-is-dead-at-69-novelist-and-science-editor.html | Louis Vaczek Is Dead at 69; Novelist and Science Editor | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/sbd-electronic-systems-reports-earnings-for-qtr-to-sept-30.html | SBD ELECTRONIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/new-school-jazz-series.html | New School Jazz Series | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/hope-fades-fast-for-new-cypus-talks.html | HOPE FADES FAST FOR NEW CYPUS TALKS | False | By Ari L. Goldman | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/thrifty-corp-reports-earnings-for-qtr-to-aug-31.html | THRIFTY CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/oil-x-in-a-strategic-equation.html | OIL - X IN A STRATEGIC EQUATION | False | By Leslie H. Gelb | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-base-path-basics.html | SCOUTING; Base Path Basics | False | By Thomas Roger | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/workers-and-asbestos-pitting-a-risk-against-holding-a-job.html | WORKERS AND ASBESTOS: PITTING A RISK AGAINST HOLDING A JOB | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-measure-of-security.html | NEW YORK DAY BY DAY; A Measure of Security | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/china-fights-a-booming-market-in-bogus-bicycles.html | CHINA FIGHTS A BOOMING MARKET IN BOGUS BICYCLES | False | By Christopher S. Wren | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/advertising-publisher-s-next-goal-art-world.html | Advertising Publisher's Next Goal: Art World | False | Philip H. Dougherty | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/movie-cameras-brighten-up-a-midwest-town.html | MOVIE CAMERAS BRIGHTEN UP A MIDWEST TOWN | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/crime-commission-bogs-down-in-power-struggle.html | CRIME COMMISSION BOGS DOWN IN POWER STRUGGLE | False | By Leslie Maitland Werner | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-tax-us-jewish-funds-arab-lawsuit-argues.html | AROUND THE WORLD; Tax U.S. Jewish Funds, Arab Lawsuit Argues | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/wilson-foods-posts-a-loss.html | Wilson Foods Posts a Loss | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/mcguire-leaving-police-post-dec-31.html | MCGUIRE LEAVING POLICE POST DEC. 31 | False | By Leonard Buder | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/c-correction-216722.html | CORRECTION | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/finding-out-about-antiques.html | FINDING OUT ABOUT ANTIQUES | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/evans-inc-reports-earnings-for-qtr-to-aug-27.html | EVANS INC reports earnings for Qtr to Aug 27 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-geneva-arms-session-lasts-2-hours-50-minutes.html | AROUND THE WORLD; Geneva Arms Session Lasts 2 Hours 50 Minutes | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/arms-issue-is-in-the-fore-as-7-democratic-hopefuls-appear-at-forum-here.html | ARMS ISSUE IS IN THE FORE AS 7 DEMOCRATIC HOPEFULS APPEAR AT FORUM HERE | False | By Frank Lynn | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/quotations-of-the-day-216710.html | Quotations of the Day | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/theater-ticket-availability.html | THEATER TICKET AVAILABILITY | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/books/briton-wins-the-nobel-literature-prize.html | Briton Wins the Nobel Literature Prize | False | By James M. Markham | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/more-insect-fragments-found-in-ground-beef.html | More Insect Fragments Found in Ground Beef | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/c-correction-216716.html | CORRECTION | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/books/books-of-the-times-214300.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/acorn-computer-makes-us-debut.html | ACORN COMPUTER MAKES U.S. DEBUT | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/bridge-acesand-italy-are-engaged-in-a-close-fight-for-the-title.html | Bridge: Acesand Italy Are Engaged In a Close Fight for the Title | False | By Alan Truscott | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/economic-scene-getting-banks-to-help-banks.html | Economic Scene; Getting Banks To Help Banks | False | Leonard Silk | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/indictment-is-seen-over-3-mile-island.html | INDICTMENT IS SEEN OVER 3 MILE ISLAND | False | By Bernard Weinraub | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/the-television-war-r.html | The Television War (R) | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/25-years-in-pop-music.html | 25 YEARS IN POP MUSIC | False | By Stephen Holden | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/national-medplex-corp-reports-earnings-for-qtr-to-july-31.html | NATIONAL MEDPLEX CORP reports earnings for Qtr to July 31 | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug-20.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Aug 20 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/us-experts-say-soviet-didn-t-see-jet-was-cililian.html | U.S. EXPERTS SAY SOVIET DIDN'T SEE JET WAS CILILIAN | False | By David Shribman, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/books/labrava.html | 'LaBrava' | False | Reviewed by Christopher Lehmann-Haupt | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/memphis-mayor-re-elected-by-wide-margin.html | MEMPHIS MAYOR RE-ELECTED BY WIDE MARGIN | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/pop-jazz-sites-where-the-unusual-in-music-is-the-usual.html | POP/JAZZ; SITES WHERE THE UNUSUAL IN MUSIC IS THE USUAL | False | By Jon Pareles | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/terence-cardinal-cooke-a-calm-voice-in-an-age-of-upheaval.html | TERENCE CARDINAL COOKE: A CALM VOICE IN AN AGE OF UPHEAVAL | False | By Kenneth A. Briggs | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-280-lake-pleasure-boats-burn-in-alabama.html | AROUND THE NATION; 280 Lake Pleasure Boats Burn in Alabama | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sports-people-too-many-tickets.html | SPORTS PEOPLE; Too Many Tickets | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/romantic-comedy-with-dudley-moore.html | 'ROMANTIC COMEDY,' WITH DUDLEY MOORE | False | By Vincent Canby | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/brazil-is-to-get-two-new-loans-for-12-billion.html | BRAZIL IS TO GET TWO NEW LOANS FOR $12 BILLION | False | By Kenneth N. Gilpin, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/no-headline-216678.html | No Headline | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/for-children-music-plays-shows.html | For Children; Music, Plays, Shows | False | By Phyllis A. Ehrlich | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-discover-the-culture-that-stirs-latin-hearts-214853.html | DISCOVER THE CULTURE THAT STIRS LATIN HEARTS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/tultex-corp-reports-earnings-for-qtr-to-sept-3.html | TULTEX CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/the-new-new-museum.html | THE NEW NEW MUSEUM | False | By Rita Reif | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/boodicker-strikes-out-14-as-orioles-tie-series-1-1.html | BOODICKER STRIKES OUT 14 AS ORIOLES TIE SERIES, 1-1 | False | By Murray Chass | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/deberg-and-marino-get-starting-roles.html | DEBERG AND MARINO GET STARTING ROLES | False | By Michael Janofsky | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/finance-new-issues-lotus-public-offering-gets-warm-welcome.html | FINANCE/NEW ISSUES; LOTUS PUBLIC OFFERING GETS WARM WELCOME | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-rare-sound-on-the-irt.html | NEW YORK DAY BY DAY; A Rare Sound on the IRT | False | By David Bird and Maureen Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/switchco-inc-reports-earnings-for-qtr-to-june-30.html | SWITCHCO INC reports earnings for Qtr to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-rosenberg-case-ernst-did-not-act-for-aclu-214867.html | ROSENBERG CASE: ERNST DID NOT ACT FOR A.C.L.U. | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/a-president-is-chosen-for-honeywell-venture.html | A President Is Chosen For Honeywell Venture | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/big-mama-thornton.html | Big Mama Thornton | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/bates-motel-may-be-retired.html | BATES MOTEL MAY BE RETIRED | False | STEVEN CRIST ON HORSE RACING | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/olivetti-is-said-to-offer-20-stake-to-at-t.html | OLIVETTI IS SAID TO OFFER 20% STAKE TO A.T.&T. | False | By Paul Lewis | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-spain-s-parliament-votes-to-ease-abortion-law.html | AROUND THE WORLD; Spain's Parliament Votes To Ease Abortion Law | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/topics-laurels-and-leaves-poland-s-honor.html | TOPICS; Laurels and Leaves; Poland's Honor | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/two-on-giants-called-doubtful.html | Two on Giants Called Doubtful | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/columbia-pictures-chief-reportedly-resigning.html | COLUMBIA PICTURES CHIEF REPORTEDLY RESIGNING | False | By Aljean Harmetz | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/hoboken-house-tour.html | Hoboken House Tour | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/a-host-of-problems-await-kiley-at-the-mta.html | A HOST OF PROBLEMS AWAIT KILEY AT THE M.T.A. | False | By Ari L. Goldman | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/slater-electric-inc-reports-earnings-for-qtr-to-aug-31.html | SLATER ELECTRIC INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/author-whose-works-defy-normal-labeling.html | AUTHOR WHOSE WORKS DEFY NORMAL LABELING | False | By Anatole Broyard | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/gri-corp-reports-earnings-for-qtr-to-sept-3.html | GRI CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/jo-fisher-freeman.html | JO FISHER FREEMAN | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/topics-laurels-and-leaves-evergreen.html | TOPICS; Laurels and Leaves; Evergreen | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/dunlop-sa-bankruptcy.html | Dunlop S.A. Bankruptcy | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/indian-dancers-at-y.html | Indian Dancers at Y | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/argentines-crowd-the-banks-to-withdraw-dollars.html | ARGENTINES CROWD THE BANKS TO WITHDRAW DOLLARS | False | By Edward Schumacher | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/the-un-today-oct-7-1983.html | The U.N. Today; Oct. 7, 1983 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/no-headline-215958.html | No Headline | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/reagan-reported-to-approve-move-for-re-election.html | REAGAN REPORTED TO APPROVE MOVE FOR RE-ELECTION | False | By Steven R. Weisman, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-diogenes-s-judgement-214861.html | DIOGENES JUDGEMENT | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/executives.html | EXECUTIVES | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/briefs-215436.html | BRIEFS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/dr-george-geng.html | DR. GEORGE GENG | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-michigan-acts-to-stop-presidential-primary.html | AROUND THE NATION; Michigan Acts to Stop Presidential Primary | False | AP | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-teacher-not-policeman-214866.html | TEACHER, NOT POLICEMAN | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/indian-government-takes-over-a-state-swept-by-religious-strife.html | INDIAN GOVERNMENT TAKES OVER A STATE SWEPT BY RELIGIOUS STRIFE | False | By William K. Stevens | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/photo-show-of-cranes.html | Photo Show of Cranes | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-july-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/foreign-affairs-peace-means-politics.html | FOREIGN AFFAIRS; PEACE MEANS POLITICS | False | By Flora Lewis | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-left-in-the-dark.html | NEW YORK DAY BY DAY; Left in the Dark | False | By David Bird and Maurie Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/acquisition-strains-at-esmark.html | ACQUISITION STRAINS AT ESMARK | False | By Winston Williams | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/key-rates-215339.html | Key Rates | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sports-people-vintage-thought.html | SPORTS PEOPLE; Vintage Thought | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/volcano-in-hawaii-erupts.html | Volcano in Hawaii Erupts | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/after-three-years-kindred-enemies.html | AFTER THREE YEARS, KINDRED ENEMIES | False | By Martin Tolchin | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/house-votes-water-projects-bill-as-objections-are-oinked.html | HOUSE VOTES WATER PROJECTS BILL AS OBJECTIONS ARE OINKED | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-auto-death-jury-starts-deliberating.html | THE REGION; Auto-Death Jury Starts Deliberating | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/matt-dillon-in-coppola-s-rumble-fish.html | MATT DILLON IN COPPOLA'S 'RUMBLE FISH' | False | By Janet Maslin | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/in-the-nation-tale-of-two-treaties.html | IN THE NATION; TALE OF TWO TREATIES | False | By Tom Wicker | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/festival-focuses-on-glenn-gould.html | FESTIVAL FOCUSES ON GLENN GOULD | False | By Tim Page | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-tugged-into-sunset-214862.html | TUGGED INTO SUNSET | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/briefs-216341.html | BRIEFS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/sec-questions-defense-deputy.html | S.E.C. QUESTIONS DEFENSE DEPUTY | False | By Jeff Gerth | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/bruins-9-nordiques-3.html | Bruins 9, Nordiques 3 | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/unican-security-systems-reports-earnings-for-year-to-june-30.html | UNICAN SECURITY SYSTEMS reports earnings for Year to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/bank-inquiry.html | Bank Inquiry | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Elanor Blau | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/reagan-widens-arizona-aid.html | REAGAN WIDENS ARIZONA AID | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/slayer-of-13-at-seattle-club-receives-sentence-of-death.html | Slayer of 13 at Seattle Club Receives Sentence of Death | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sports-people-the-price-of-honesty.html | SPORTS PEOPLE; The Price of Honesty | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/books/author-whose-works-defy-normal-labeling.html | Author Whose Works Defy Normal Labeling | False | By Anatole Broyard | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/credit-markets-interest-rates-down-again.html | CREDIT MARKETS; Interest Rates Down Again | False | By Karen W. Arenson | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/restaurants-217128.html | RESTAURANTS | False | By Marian Burros | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/american-financial-to-buy-a-circle-k-unit.html | American Financial To Buy a Circle K Unit | False | By Daniel F. Cuff | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/at-t-acts-on-access-fee.html | A.T.& T. Acts On Access Fee | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/t-r-v-minerals-corp-reports-earnings-for-year-to-june-30.html | T R V MINERALS CORP reports earnings for Year to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-20-years-of-david-smith-painting.html | ART:20 YEARS OF DAVID SMITH PAINTING | False | By Michael Brenson | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/stage-medicine-show.html | STAGE/MEDICINE SHOW | False | By Mel Gussow | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-german-painters-from-postwar-period.html | ART: GERMAN PAINTERS FROM POSTWAR PERIOD | False | By Grace Glueck | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/about-real-estate-a-rebuilding-success-in-lower-bronx.html | ABOUT REAL ESTATE; A REBUILDING SUCCESS IN LOWER BRONX | False | By Lee A. Daniels | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/books-replacing-god.html | Books: Replacing God | False | By Kenneth A. Briggs | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/postal-productivity-rises.html | Postal Productivity Rises | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-worker-is-killed-by-gas-in-jersey.html | THE REGION; Worker Is Killed By Gas in Jersey | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/congress-pushes-for-trial-in-salvador-killings.html | CONGRESS PUSHES FOR TRIAL IN SALVADOR KILLINGS | False | By Hedrick Smith | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/welch-and-hudson-two-fast-starters.html | WELCH AND HUDSON: TWO FAST STARTERS | False | By Joseph Durso | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/deadline-holds.html | Deadline Holds | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/peron-dead-seeks-office.html | PERON, DEAD, SEEKS OFFICE | False | By Jacobo Timerman | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/l-israeli-invasion-of-lebanon-was-no-takeover-214864.html | ISRAELI INVASION OF LEBANON WAS NO TAKEOVER | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/bishop-joseph-o-keefe-is-named-interim-head-of-archdiocese.html | BISHOP JOSEPH O'KEEFE IS NAMED INTERIM HEAD OF ARCHDIOCESE | False | By Charles Austin | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/confident-mondale-accepts-labor-s-endorsement.html | CONFIDENT MONDALE ACCEPTS LABOR'S ENDORSEMENT | False | By Howell Raines | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/publishing-rising-importance-of-book-publicity.html | PUBLISHING: RISING IMPORTANCE OF BOOK PUBLICITY | False | By Edwin McDowell | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/richardson-still-missing.html | Richardson Still Missing | False | Special to The New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/music-philharmonic-debut-of-swedish-baritone.html | MUSIC: PHILHARMONIC DEBUT OF SWEDISH BARITONE | False | By Donal Henahan | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/philip-glass-s-photographer.html | PHILIP GLASS'S 'PHOTOGRAPHER' | False | By John Rockwell | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/business-digest-friday-october-7-1983.html | BUSINESS DIGEST; FRIDAY, OCTOBER 7, 1983 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/tax-bill-meets-delay.html | Tax Bill Meets Delay | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-7-are-arrested-in-cross-burning.html | THE REGION; 7 Are Arrested In Cross Burning | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/roenicke-is-orioles-right-hand-man.html | ROENICKE IS ORIOLES' RIGHT-HAND MAN | False | By Dave Anderson | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/kirkland-opposes-teamsters-merger.html | KIRKLAND OPPOSES TEAMSTERS MERGER | False | By William Serrin | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/the-court-vs-rights.html | THE COURT VS. RIGHTS | False | By Ronald K.l. Collins and Robert C. Welsh | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/b-i-inc-reports-earnings-for-year-to-june-30.html | B. I. INC. reports earnings for Year to June 30 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/private-auditors-audit-comptroller-and-find-fault.html | PRIVATE AUDITORS AUDIT COMPTROLLER AND FIND FAULT | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/hess-assails-koch-in-announcing-jets-are-moving.html | HESS ASSAILS KOCH IN ANNOUNCING JETS ARE MOVING | False | By Gerald Eskenazi | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-aug.31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-city-2-subway-fires-delay-thousands.html | THE CITY; 2 Subway Fires Delay Thousands | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-antiques-on-the-hudson.html | NEW YORK DAY BY DAY; Antiques on the Hudson | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/world/syria-is-reported-awaiting-missile.html | SYRIA IS REPORTED AWAITING MISSILE | False | By Bernard Gwertzman | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/us-proposes-rules-to-avert-deaths-in-jetliner-cabin-fires.html | U.S. PROPOSES RULES TO AVERT DEATHS IN JETLINER CABIN FIRES | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/bonn-leader-celebrates-with-philadelphia.html | BONN LEADER CELEBRATES WITH PHILADELPHIA | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/2d-mistrial-in-murder-of-officer.html | 2D MISTRIAL IN MURDER OF OFFICER | False | By Lindsey Gruson | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/islanders-win-on-bossy-goals.html | ISLANDERS WIN ON BOSSY GOALS | False | By Kevin Dupont | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-new-museum.html | ART: NEW MUSEUM | False | By John Russell | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-changing-times.html | NEW YORK DAY BY DAY; Changing Times | False | By David Bird and Maurice Carroll | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/style/armani-mannish-glamour.html | ARMANI: MANNISH GLAMOUR | False | By Bernadine Morris, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/fbi-and-los-angeles-police-fued-over-olympic-security.html | F.B.I. AND LOS ANGELES POLICE FUED OVER OLYMPIC SECURITY | False | By Robert Lindsey | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/two-russian-programs.html | TWO RUSSIAN PROGRAMS | False | By John Rockwell | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/hotel-investors-trust-reports-earnings-for-qtr-to-aug.31.html | HOTEL INVESTORS TRUST reports earnings for Qtr to Aug 31 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/diner-s-choice.html | DINER'S CHOICE | False | By Bryan Miller | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-longer-final.html | SCOUTING; Longer Final | False | By Thomas Rogers | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-216516.html | AROUND THE NATION; | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/finance-new-issues-americus-shareowner-trust.html | FINANCE/NEW ISSUES; Americus Shareowner Trust | False | | 1983-10-12 | TX 1-213719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/earl-tupper-the-father-of-tupperware-dies.html | EARL TUPPER, THE FATHER OF TUPPERWARE, DIES | False | By Joseph B. Treaster | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/3-in-brink-s-case-given-long-terms.html | 3 IN BRINK'S CASE GIVEN LONG TERMS | False | By Robert Hanley, Special To the New York Times | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/boxer-injured-in-bout-dies.html | BOXER INJURED IN BOUT DIES | False | By Sam Goldaper | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/broadway-glenn-close-to-do-tom-stoppard-play-with-jermy-irons.html | BROADWAY; Glenn Close to do Tom Stoppard play with Jermy Irons | False | By Carol Lawson | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/friday-october-7-1983.html | FRIDAY, OCTOBER 7, 1983 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/dance-group-s-fate-in-city-s-hands.html | DANCE GROUP'S FATE IN CITY'S HANDS | False | By Deirdre Carmody | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/continental-plans-profit-sharing.html | Continental Plans Profit Sharing | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/us/parley-discusses-plans-for-robots-to-replace-farm-laborers.html | PARLEY DISCUSSES PLANS FOR ROBOTS TO REPLACE FARM LABORERS | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-regan-criticizes-waste-at-prison.html | THE REGION; Regan Criticizes Waste at Prison | False | AP | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-3.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-07 | 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/the-youngest-cardinal.html | The Youngest Cardinal | False | | 1983-10-12 | TX 1-213719 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/electrosound-group-inc-reports-earnings-for-qtr-to-aug-31.html | ELECTROSOUND GROUP INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/key-rates-217757.html | Key Rates | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/the-balance-of-robert-mcguire.html | The Balance of Robert McGuire | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/torrance-leads-southern-open.html | TORRANCE LEADS SOUTHERN OPEN | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-people-bulls-sign-green.html | SPORTS PEOPLE; Bulls Sign Green | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/appointment-at-whitney.html | Appointment at Whitney | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/hmw-merger-bid.html | HMW Merger Bid | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/punjab-police-are-given-broad-powers.html | PUNJAB POLICE ARE GIVEN BROAD POWERS | False | By William K. Stevens | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/psych-systems-inc-reports-earnings-for-qtr-to-aug-31.html | PSYCH SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/bridge-aces-move-ahead-of-italians-in-the-bermuda-bowl-finals.html | BRIDGE; ACES MOVE AHEAD OF ITALIANS IN THE BERMUDA BOWL FINALS | False | By Alan Truscott | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/3-elected-to-ballet-board.html | 3 ELECTED TO BALLET BOARD | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/movies/a-documentary-on-william-burroughs.html | A DOCUMENTARY ON WILLIAM BURROUGHS | False | By Janet Maslin | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/president-denies-blame-for-deficit.html | PRESIDENT DENIES BLAME FOR DEFICIT | False | By Francis X. Clines | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-people-sampson-s-debut.html | SPORTS PEOPLE; Sampson's Debut | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/concert-eugen-jochum-and-the-bamberg.html | CONCERT: EUGEN JOCHUM AND THE BAMBERG | False | By John Rockwell | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/medical-students-cheated-on-exam.html | MEDICAL STUDENTS CHEATED ON EXAM | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/us-says-soviet-hasn-t-ruled-out-reagan-proposals-at-arms-talks.html | U.S. SAYS SOVIET HASN'T RULED OUT REAGAN PROPOSALS AT ARMS TALKS | False | By John Tagliabue | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/reports-on-pickens-spur-gulf-stock.html | REPORTS ON PICKENS SPUR GULF STOCK | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/volcker-stresses-need-to-rein-in-pay-and-prices.html | VOLCKER STRESSES NEED TO REIN IN PAY AND PRICES | False | By Michael Blumstein | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219251.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/bench-the-bosses.html | BENCH THE BOSSES | False | By Louis A. Craco | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/around-the-nation-smoke-fills-jet-cockpit-but-plane-lands-safely.html | AROUND THE NATION; Smoke Fills Jet Cockpit, But Plane Lands Safely | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/baltimore-triumhs-by-11-1-for-2-1-edge.html | BALTIMORE TRIUMHS BY 11-1; FOR 2-1 EDGE | False | By Murray Chass, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/c-correction-219270.html | CORRECTION | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/walesas-nobel-tardy-but-still-useful.html | WALESA'S NOBEL: TARDY BUT STILL USEFUL | False | By Jas Gawronski | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-30.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/style/miss-whitelock-and-executive-exchange-vows.html | Miss Whitelock And Executive Exchange Vows | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/around-the-world-rightist-death-squad-kills-4-in-el-salvador.html | AROUND THE WORLD; Rightist Death Squad Kills 4 in El Salvador | False | Special to The New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/article-217787-no-title.html | Article 217787 -- No Title | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-the-profit-motive-as-pragmatic-censor-217043.html | THE PROFIT MOTIVE AS PRAGMATIC CENSOR | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/agent-testifies-on-hit-man-role-in-wilson-case.html | AGENT TESTIFIES ON 'HIT MAN' ROLE IN WILSON CASE | False | By Arnold H. Lubasch | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/comp-u-card-reports-earnings-for-qtr-to-july-31.html | COMP-U-CARD reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/c-correction-219272.html | CORRECTION | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/druse-and-christian-forces-exchange-44-prisoners.html | DRUSE AND CHRISTIAN FORCES EXCHANGE 44 PRISONERS | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-secret-courting-of-robert-kiley.html | THE SECRET COURTING OF ROBERT KILEY | False | By Edward A. Gargan | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/dow-rises-by-3.35-to-another-record.html | DOW RISES BY 3.35, TO ANOTHER RECORD | False | By Alexander R. Hammer | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/books/toni-morrison-is-93-winner-of-nobel-prize-in-literature.html | Toni Morrison Is '93 Winner of Nobel Prize in Literature | False | By William Grimes | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/justice-dept-is-said-to-reject-judge-s-choice-for-crime-job.html | JUSTICE DEPT. IS SAID TO REJECT JUDGE'S CHOICE FOR CRIME JOB | False | By Leslie Maitland Werner | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/price-is-replaced-as-chief-of-columbia-pictures.html | PRICE IS REPLACED AS CHIEF OF COLUMBIA PICTURES | False | By Aljean Harmetz | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-another-role-for-a-runner.html | SCOUTING; Another Role For a Runner | False | By Thomas Rogers | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/peters-given-probation.html | Peters Given Probation | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/baldwin-united-corp-reports-earnings-for-qtr-to-june-30.html | BALDWIN-UNITED CORP reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/new-chock-full-proxy-fight-seen.html | New Chock Full Proxy Fight Seen | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-appraising-who-did-most-for-baseball-217047.html | APPRAISING WHO DID MOST FOR BASEBALL | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/rangers-down-devils-again.html | RANGERS DOWN DEVILS AGAIN | False | By Alex Yannis, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/eastern-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | EASTERN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-nine-mile-pt-plant-faulted-by-nrc.html | THE REGION; Nine Mile Pt.Plant Faulted by N.R.C. | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/movies/entre-nous-the-friendship-of-two-women.html | 'ENTRE NOUS,' THE FRIENDSHIP OF TWO WOMEN | False | By Vincent Canby | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/moffat-communications-ltd-reports-earnings-for-year-to-aug.31.html | MOFFAT COMMUNICATIONS LTD reports earnings for Year to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-kellogg-honored.html | SCOUTING; Kellogg Honored | False | By Thomas Rogers | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/oregon-bank-failure.html | Oregon Bank Failure | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/defense-wants-to-close-case-in-death-of-officer-in-queens.html | Defense Wants to Close Case In Death of Officer in Queens | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/observer-don-t-reach-my-way.html | OBSERVER; DON'T REACH MY WAY | False | By Russell Baker | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-in-a-new-dugout.html | SCOUTING; In a New Dugout | False | By Thomas Rogers | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/court-backs-reduction-in-burnett-libel-award.html | Court Backs Reduction In Burnett Libel Award | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/paul-steindler-restaurateur-and-chef-in-new-york-dies.html | PAUL STEINDLER, RESTAURATEUR AND CHEF IN NEW YORK, DIES | False | By Glenn Fowler | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-218351.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/light-tax-in-breakup-expected-by-att.html | Light Tax in Breakup Expected by A.T.T. | False | By Andrew Pollack | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/quotations-of-the-day-219267.html | Quotations of the Day | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219249.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/books/books-of-the-times-the-life-of-a-legend.html | Books of The Times; The Life of a Legend | False | By Anatole Broyard | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-reflecting-collar.html | PATENTS; Reflecting Collar | False | By Stacy V. Jones | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/manslaughter-verdict-in-jersey-auto-death.html | MANSLAUGHTER VERDICT IN JERSEY AUTO DEATH | False | By Donald Janson, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/money-supply-up-600-million.html | MONEY SUPPLY UP $600 MILLION | False | By Yla Eason | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/gen-martin-m-ostrow.html | GEN. MARTIN M. OSTROW | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/matthews-at-best-against-dodgers.html | MATTHEWS AT BEST AGAINST DODGERS | False | By Jane Gross | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/ge-aircraft-deal.html | G.E. Aircraft Deal | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/biflyx-corp-reports-earnings-for-year-to-june-30.html | BIFLYX CORP reports earnings for Year to June 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/interfirst-bank-posts-huge-loss.html | INTERFIRST BANK POSTS HUGE LOSS | False | By Robert J. Cole | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219246.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/kaypro-price-cut.html | Kaypro Price Cut | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/envoy-of-vatican-to-lead-funeral.html | ENVOY OF VATICAN TO LEAD FUNERAL | False | By Charles Austin | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/sonoco-products-reports-earnings-for-qtr-to-sept-30.html | SONOCO PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/no-fault-reform-at-last-in-trenton.html | No-Fault Reform, at Last, in Trenton | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/tosco-puzzled-over-stock.html | Tosco Puzzled Over Stock | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/bates-motel-retired-to-stud.html | Bates Motel Retired to Stud | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/princeton-university-fights-a-court-battle-on-its-honor-system.html | PRINCETON UNIVERSITY FIGHTS A COURT BATTLE ON ITS HONOR SYSTEM | False | By Michael Norman, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/players-tribute-to-beloved-coach.html | PLAYERS; TRIBUTE TO BELOVED COACH | False | By Jane Gross | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/mitel-corp-ltd-reports-earnings-for-qtr-to-aug-26.html | MITEL CORP LTD reports earnings for Qtr to Aug 26 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/power-seat-wins-trot-in-kentucky.html | Power Seat Wins Trot in Kentucky | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-optical-switching.html | PATENTS; Optical Switching | False | By Stacy V. Jones | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/transactions-218852.html | Transactions | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-people-mariners-drop-o-brien.html | SPORTS PEOPLE; Mariners Drop O'Brien | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/the-talk-of-maputo-amid-grinding-shortages-a-party-in-mozambique.html | THE TALK OF MAPUTO; AMID GRINDING SHORTAGES, A PARTY IN MOZAMBIQUE | False | By Joseph Lelyveld, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/white-house-aides-say-watt-s-departure-is-likely.html | WHITE HOUSE AIDES SAY WATT'S DEPARTURE IS LIKELY | False | By Martin Tolchin | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-jobless-decline.html | NEW YORK JOBLESS DECLINE | False | By Damon Stetson | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-decoding-scrambled-tv-signal.html | Patents; Decoding Scrambled TV Signal | False | Stacy V. Jones | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/issue-and-debate-rules-on-tv-networks-syndication-of-shows.html | ISSUE AND DEBATE; RULES ON TV NETWORKS' SYNDICATION OF SHOWS | False | By Sally Bedell Smith | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/soviet-film-makes-kansas-city-regret-hospitality.html | SOVIET FILM MAKES KANSAS CITY REGRET HOSPITALITY | False | By Wallace Turner | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-bush-speaks-to-jersey-gop.html | THE REGION; Bush Speaks To Jersey G.O.P. | False | Special to The New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/teletek-inc-reports-earnings-for-year-to-june-30.html | TELETEK INC reports earnings for Year to June 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/brazil-pact-outlined-to-banks.html | BRAZIL PACT OUTLINED TO BANKS | False | By Kenneth N. Gilpin | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/canada-textron-in-helicopter-pact.html | Canada, Textron In Helicopter Pact | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-people-niekro-and-braves-part.html | SPORTS PEOPLE; Niekro and Braves Part | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/central-soya-co-reports-earnings-for-qtr-to-aug-31.html | CENTRAL SOYA CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/dealer-got-gold-sent-recently.html | DEALER GOT GOLD SENT RECENTLY | False | By Judith Cummings | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/around-the-nation-new-york-waste-gets-ohio-road-clearance.html | AROUND THE NATION; New York Waste Gets Ohio Road Clearance | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/c-correction-219269.html | CORRECTION | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-yonkers-to-get-1.4-million-grant.html | THE REGION; Yonkers to Get $1.4 Million Grant | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/plan-on-transit-discounts-is-backed-by-house-panel.html | PLAN ON TRANSIT DISCOUNTS IS BACKED BY HOUSE PANEL | False | By Jane Perlez | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/marcos-freezes-prices-and-pay-rate.html | MARCOS FREEZES PRICES AND PAY RATE | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/books/spat-over-nobel-prize-embarasses-academy.html | SPAT OVER NOBEL PRIZE EMBARASSES ACADEMY | False | By James M. Markham, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/style/consumer-saturday-telling-a-wine-by-its-label.html | CONSUMER SATURDAY; TELLING A WINE BY ITS LABEL | False | By Frank J. Prial | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-city-hospital-patient-killed-by-gunman.html | THE CITY; Hospital Patient Killed by Gunman | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/large-loss-at-baldwin.html | LARGE LOSS AT BALDWIN | False | By Leonard Sloane | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-chemical-substitute.html | PATENTS; Chemical Substitute | False | By Stacy V. Jones | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-of-the-times-chicago-chicago.html | SPORTS OF THE TIMES; CHICAGO, CHICAGO! | False | By Ira Berkow | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/fan-arrested.html | Fan Arrested | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/carter-auction-brings-320000-for-new-center.html | CARTER AUCTION BRINGS $320,000 FOR NEW CENTER | False | By Leslie Bennetts | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-regrettable-legacy-of-public-housing-battles-scatter-site-mania-217039.html | REGRETTABLE LEGACY OF PUBLIC HOUSING BATTLES; Scatter-Site Mania | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/around-the-world-reward-is-increased-for-stolen-stallion.html | AROUND THE WORLD; Reward Is Increased For Stolen Stallion | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/british-pensions-get-rampac-stake.html | British Pensions Get Rampac Stake | False | | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/corby-distilleries-ltd-reports-earnings-for-year-to-aug31.html | CORBY DISTILLERIES LTD reports earnings for Year to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/your-money-collateralized-mortgages.html | Your Money; Collateralized Mortgages | False | Leonard Sloane | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/business-computing-internaional-reports-earnings-for-qtr-to-aug-31.html | BUSINESS COMPUTING INTERNAIONAL reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/downtown-church-salutes-a-leader-and-a-centennial.html | DOWNTOWN CHURCH SALUTES A LEADER AND A CENTENNIAL | False | By Sheila Rule | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/concert-bach-festival-opens.html | CONCERT: BACH FESTIVAL OPENS | False | By Edward Rothstein | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-rediscover-asylum-for-homeless-mentally-ill-217042.html | 'REDISCOVER ASYLUM' FOR HOMELESS MENTALLY ILL | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/arthur-foerster-84-worked-on-designing-the-hindenburg.html | Arthur Foerster, 84 Worked On Designing the Hindenburg | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-people-2-expelled-at-pace.html | SPORTS PEOPLE; 2 Expelled at Pace | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-letter-on-school-prayer-court-confusion-over-church-and-state-219187.html | Letter: On School Prayer ; Court Confusion Over Church and State | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/bill-auction-delayed.html | Bill Auction Delayed | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/grain-sale-to-china-faltering.html | GRAIN SALE TO CHINA FALTERING | False | By Christopher S. Wren | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/man-in-the-news-chief-of-battle-against-drug-crime.html | MAN IN THE NEWS; CHIEF OF BATTLE AGAINST DRUG CRIME | False | By David Shribman, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/nuclear-dilemma-for-ohio-utility.html | NUCLEAR DILEMMA FOR OHIO UTILITY | False | By Thomas J. Lueck | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/carl-schurzs-legacy.html | CARL SCHURZ'S LEGACY | False | By Hans L. Trefousse | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/joblessness-falls-to-18-month-low-as-recovery-gains.html | JOBLESSNESS FALLS TO 18-MONTH LOW AS RECOVERY GAINS | False | By Robert D. Hershey Jr. , Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/americans-lose-in-suntory-golf.html | Americans Lose In Suntory Golf | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-regrettable-legacy-of-public-housing-battles-219337.html | REGRETTABLE LEGACY OF PUBLIC HOUSING BATTLES | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/first-city-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/phils-take-2-1-lead-orioles-defeat-white-sox.html | PHILS TAKE 2-1 LEAD; ORIOLES DEFEAT WHITE SOX | False | By Joseph Durso, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/black-clouds-in-mideast-news-analysis.html | BLACK CLOUDS IN MIDEAST; News Analysis | False | By Bernard Gwertzman | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/nuclear-wastes-through-cities.html | NUCLEAR WASTES THROUGH CITIES | False | By Lindsay Audin | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/forum-on-issues-glenn-s-right-stuff-news-analysis.html | FORUM ON ISSUES: GLENN'S RIGHT STUFF; News Analysis | False | By Howell Raines | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/singular-driving-force-in-history.html | SINGULAR DRIVING FORCE IN HISTORY | False | By Barbara Gamarekian | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/us-asked-to-ban-soviet-items-made-by-forced-labor.html | U.S. ASKED TO BAN SOVIET ITEMS MADE BY FORCED LABOR | False | By Kenneth B. Noble, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/booming-austin-fears-it-will-lose-its-charms.html | BOOMING AUSTIN FEARS IT WILL LOSE ITS CHARMS | False | By Robert Reinhold | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/2d-suspect-seized-in-slaying-of-lawyer-visiting-village.html | 2D SUSPECT SEIZED IN SLAYING OF LAWYER VISITING 'VILLAGE' | False | By Howard Blum | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/tremors-from-adirondack-quake-shake-northeast-us-and-canada.html | TREMORS FROM ADIRONDACK QUAKE SHAKE NORTHEAST U.S. AND CANADA | False | By Robert Hanley | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/soviet-is-said-to-shake-up-far-east-air-command.html | SOVIET IS SAID TO SHAKE UP FAR EAST AIR COMMAND | False | By Richard Halloran | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-a-prison-doesn-t-offer-jobs-for-the-future-217041.html | A PRISON DOESN'T OFFER JOBS FOR THE FUTURE | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/godfrey-co-reports-earnings-for-qtr-to-aug-27.html | GODFREY CO reports earnings for Qtr to Aug 27 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/style/de-gustibus-the-ghosts-of-recipes-past.html | DE GUSTIBUS; THE GHOSTS OF RECIPES PAST | False | By Marian Burros | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/a-wrenching-week-at-airline.html | A WRENCHING WEEK AT AIRLINE | False | By Agis Salpukas | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/officials-say-border-aid-funds-are-used-to-underwrite-oil-rigs.html | OFFICIALS SAY BORDER AID FUNDS ARE USED TO UNDERWRITE OIL RIGS | False | By Wayne King, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/brazil-debt-pact-hailed-but-easing-is-urged.html | BRAZIL DEBT PACT HAILED, BUT EASING IS URGED | False | By Stephen Kinzer | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/adi-electronics-reports-earnings-for-qtr-to-july-31.html | ADI ELECTRONICS reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/l-where-s-the-market-for-filament-clothes-217046.html | WHERE'S THE MARKET FOR FILAMENT CLOTHES? | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/echlin-inc-reports-earnings-for-qtr-to-aug-31.html | ECHLIN INC. reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-new-alarm-clock-emits-nice-odors.html | PATENTS; New Alarm Clock Emits Nice Odors | False | By Stacy V. Jones | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/jets-to-retain-city-identity.html | JETS TO RETAIN CITY IDENTITY | False | By Gerald Eskenazi, Special To the New York Times | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/cardinal-cooke-remembered-for-kindness-in-life-and-courage-until-death.html | CARDINAL COOKE REMEMBERED FOR KINDNESS IN LIFE AND COURAGE UNTIL DEATH | False | By Kenneth A. Briggs | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/world/plo-rebels-say-they-re-winning.html | P.L.O. REBELS SAY THEY'RE WINNING | False | By Thomas L. Friedman | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/wickes-agrees-to-sell-subsidiary.html | Wickes Agrees To Sell Subsidiary | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/news-summary-saturday-october-8-1983.html | NEWS SUMMARY; SATURDAY, OCTOBER 8, 1983 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/on-broadway-a-show-called-1984.html | On Broadway, a Show Called '1984' | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/paul-cadwell.html | PAUL CADWELL | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/briefing-218006.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/us/reagan-replacing-legal-aid-board.html | REAGAN REPLACING LEGAL AID BOARD | False | By Stuart Taylor Jr. | 1983-10-17 | TX 1-213696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-aug-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-li-lawyer-slain.html | THE REGION; L.I. Lawyer Slain | False | AP | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/style/shopping-milan-choice-goods.html | SHOPPING MILAN: CHOICE GOODS | False | By John Duka | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/columbia-wins.html | Columbia Wins | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/richardson-admits-relapse.html | RICHARDSON ADMITS RELAPSE | False | By Roy S. Johnson | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/a-boxer-s-death-evokes-lament.html | A BOXER'S DEATH EVOKES LAMENT | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/progess-at-eastern.html | PROGESS AT EASTERN | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/northwestern-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/international-research-and-development-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RESEARCH AND DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-08 | 1983-10-08 | https://www.nytimes.com/1983/10/08/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-21.html | WINN-DIXIE STORES INC reports earnings for Qtr to Sept 21 | False | | 1983-10-17 | TX 1-213696 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/illinois-town-suffers-a-fate-of-aging-absentee-owners.html | ILLINOIS TOWN SUFFERS A FATE OF AGING: ABSENTEE OWNERS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/tv-view-the-networks-flirt-with-sexual-explicitness.html | TV VIEW; THE NETWORKS FLIRT WITH SEXUAL EXPLICITNESS | False | By John J. O'Connor | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/susan-a-droney-plans-june-bridal.html | Susan A. Droney Plans June Bridal | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-atchley-has-nuptials.html | Miss Atchley Has Nuptials | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-cunningham-wed-to-a-graduate-student.html | Miss Cunningham Wed To a Graduate Student | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/a-new-movie-boasts-unlikely-stars-wolves.html | A NEW MOVIE BOASTS UNLIKELY STARS - WOLVES | False | By John Noble Wilford | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lucinda-herrick-j-a-g-strothe-exchange-vows.html | Lucinda Herrick, J. A. G. Strothe Exchange Vows | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/eagles-trounce-yale-42-7.html | EAGLES TROUNCE YALE, 42-7 | False | By William N. Wallace | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/hilary-s-frank-marries-executive-in-mamaroneck.html | Hilary S. Frank Marries Executive in Mamaroneck | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-nation-politics-puts-congress-on-hold.html | THE NATION; Politics Puts Congress on Hold | False | By Caroline Rand Herron, Carlyle C. Douglas & Michael Wright | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-italy-216497.html | Italy | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/a-sprawling-rail-empire-emerges-from-the-santa-fe-dealmaker-john-j-schmidt.html | A SPRAWLING RAIL EMPIRE EMERGES FROM THE SANTA FE; DEALMAKER: John J. Schmidt | False | By Winston Williams | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/topics-truth-in-packaging.html | Topics; Truth in Packaging | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/if-you-re-thinking-of-living-in-saddle-river.html | IF YOU'RE THINKING OF LIVING IN: SADDLE RIVER | False | By William E. Geist | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/andrew-arno-is-married-to-janis-e-koopersmith.html | Andrew Arno Is Married To Janis E. Koopersmith | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/infection-fatal-to-4-at-cancer-institute-in-buffalo.html | INFECTION FATAL TO 4 AT CANCER INSTITUTE IN BUFFALO | False | By Joseph B. Treaster | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/new-medicine-called-key-aid-in-kidney-transplant-survival.html | NEW MEDICINE CALLED KEY AID IN KIDNEY TRANSPLANT SURVIVAL | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/scientists-work-to-improve-the-crops.html | SCIENTISTS WORK TO IMPROVE THE CROPS | False | By Jamie Talan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/who-s-playing-the-board-game.html | WHO'S PLAYING THE BOARD GAME? | False | By Leslie Wayne | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/dining-out-broadranging-americana.html | DINING OUT; BROAD-RANGING 'AMERICANA' | False | By M. H. Reed | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Fast Riches | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/sound-a-deck-that-deals-twin-tapes.html | SOUND; A DECK THAT DEALS TWIN TAPES | False | By Hans Fantel | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/roman-coinage.html | ROMAN COINAGE | False | By D.j.r. Bruckner | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/heyward-brothers-lead-passaic-romp.html | HEYWARD BROTHERS LEAD PASSAIC ROMP | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-joan-finkelstein-and-troupe.html | DANCE: JOAN FINKELSTEIN AND TROUPE | False | By Jennifer Dunning | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/averill-babson-writer-is-bride.html | Averill Babson, Writer, Is Bride | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-i-love-new-york-and-la-too-217533.html | I LOVE NEW YORK AND L.A., TOO | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/shoreham-unresolved-issues.html | SHOREHAM: UNRESOLVED ISSUES | False | By James Barron | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/nets-puzzled-by-richardson.html | NETS PUZZLED BY RICHARDSON | False | By Roy S. Johnson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/long-island-journal-211618.html | LONG ISLAND JOURNAL | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-cloistered-life-clarification-209692.html | Cloistered Life Clarification | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/squash-star-readies-australia-challenge.html | SQUASH STAR READIES AUSTRALIA CHALLENGE | False | By Jay Axelbank | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/antinuclear-measure-is-aimed-at-missile-designer.html | ANTINUCLEAR MEASURE IS AIMED AT MISSILE DESIGNER | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/giants-to-see-7-back-defense.html | Giants to See 7-Back Defense | False | By Frank Litsky | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/essay-selling-the-rope.html | ESSAY; SELLING THE ROPE | False | By William Safire | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/riccardo-muti-makes-music-his-way.html | RICCARDO MUTI MAKES MUSIC HIS WAY | False | By Bernard Holland | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/bridgemarket-work-about-to-start.html | BRIDGEMARKET WORK ABOUT TO START | False | By Howard Blum | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/union-county-college-marks-its-golden-anniversary.html | UNION COUNTY COLLEGE MARKS ITS GOLDEN ANNIVERSARY | False | By Louise Saul | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/a-grateful-hikers-salute-to-france.html | A GRATEFUL HIKER'S SALUTE TO FRANCE | False | By Adam Nicolson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/reading-and-writing-two-israeli-novelists.html | READING AND WRITING; TWO ISRAELI NOVELISTS | False | By Herbert Mitgang | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jersey-guide-season-opener.html | NEW JERSEY GUIDE; SEASON OPENER | False | By Frank Emblen | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-region-220850.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-efforts-are-under-way-to-save-the-great-swamp.html | NEW EFFORTS ARE UNDER WAY TO SAVE THE GREAT SWAMP | False | By Anthony Depalma | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/tevery-little-bit-helps.html | TEvery Little Bit Helps | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/winter-love-it-or-leave-it.html | WINTER: LOVE IT OR LEAVE IT | False | By Joyce Carol Oates | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/new-pressure-for-political-retreat-by-the-military.html | NEW PRESSURE FOR POLITICAL RETREAT BY THE MILITARY | False | By Edward Schumacher | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/speaking-personally-look-ma-no-hands-and-still-alive.html | SPEAKING PERSONALLY; LOOK, MA-NO HANDS, AND STILL ALIVE | False | By Susan Stock | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/free-and-clear.html | FREE AND CLEAR | False | By Wendy Lesser | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cranberry-growers-making-best-of-fickle-season.html | CRANBERRY GROWERS MAKING BEST OF FICKLE SEASON | False | By Anthony Depalma | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/parents-and-teachers-voice-frustration-over-paucity-of-programs-for-the-gifted.html | PARENTS AND TEACHERS VOICE FRUSTRATION OVER PAUCITY OF PROGRAMS FOR THE GIFTED | False | By Priscilla van Tassel | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/7-democrats-visit-a-dinner-in-iowa.html | 7 DEMOCRATS VISIT A DINNER IN IOWA | False | By Howell Raines | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/subdued-dodgers-laud-the-phillies-grit.html | SUBDUED DODGERS LAUD THE PHILLIES' GRIT | False | By Jane Gross | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/sarah-fay-weds-w-s-cottingham.html | Sarah Fay Weds W. S. Cottingham | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/bradley-introduces-bill-to-raise-federal-funds.html | BRADLEY INTRODUCES BILL TO RAISE FEDERAL FUNDS | False | By Priscilla van Tassel | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/elaine-p-claar-financial-aide-wed-in-virginia.html | Elaine P. Claar, Financial Aide, Wed in Virginia | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/daily-news-shows-signs-of-a-return-to-prosperity.html | DAILY NEWS SHOWS SIGNS OF A RETURN TO PROSPERITY | False | By Jonathan Friendly | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/headliners-affront-to-dignity.html | HEADLINERS; Affront to Dignity | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-debuts-in-review-3-pianists-a-flutist-and-a-baritone-perform-in-recitals.html | MUSIC: DEBUTS IN REVIEW; 3 PIANISTS, A FLUTIST AND A BARITONE PERFORM IN RECITALS | False | By Tim Page | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/sunday-observer-snapshots.html | SUNDAY OBSERVER; SNAPSHOTS | False | By Russell Baker | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/school-criticized-for-facilities.html | SCHOOL CRITICIZED FOR FACILITIES | False | By Morgan McGinley | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/mayoral-contest-hits-boston-where-it-lives.html | MAYORAL CONTEST HITS BOSTON WHERE IT LIVES | False | By Fox Butterfield | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lucinda-anthony-marries.html | Lucinda Anthony Marries | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/population-nears-its-peak.html | POPULATION NEARS ITS PEAK | False | By Matthew L. Wald | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/texas-defeats-sooners.html | TEXAS DEFEATS SOONERS | False | By Michael Janofsky | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/true-or-false-this-is-party-reform.html | TRUE OR FALSE? THIS IS PARTY REFORM | False | By Astrid T. Hanzalek | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/jet-s-new-orleans-takeoff-found-close-to-disaster.html | JET'S NEW ORLEANS TAKEOFF FOUND CLOSE TO DISASTER | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/aid-to-jordan-from-arab-nations-said-to-fall.html | AID TO JORDAN FROM ARAB NATIONS SAID TO FALL | False | By Eric Pace | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-jews-of-france.html | THE JEWS OF FRANCE | False | By Paul Lewis | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/us-seeking-rules-to-allow-states-to-cut-medicaid.html | U.S. SEEKING RULES TO ALLOW STATES TO CUT MEDICAID | False | By Robert Pear, Special To the New York Times | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mall-bows-grants-bid-to-group-to-petition.html | MALL BOWS, GRANTS BID TO GROUP TO PETITION | False | By Albert J. Parisi | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/byu-wins-41-10.html | B.Y.U. WINS, 41-10 | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-mnemonic-memories-217542.html | MNEMONIC MEMORIES | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/ludlowe-defeats-neighbor-warde.html | LUDLOWE DEFEATS NEIGHBOR WARDE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/food-some-stews-that-don-t-require-being-home-all-day.html | FOOD; SOME STEWS THAT DON'T REQUIRE BEING HOME ALL DAY | False | By Moira Hodgson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/diane-m-mccabe-is-married-in-rye.html | Diane M. McCabe Is Married in Rye | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/cheating-invalidates-medical-exam-results.html | CHEATING INVALIDATES MEDICAL EXAM RESULTS | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/spain-s-abortion-law-faces-court-challenge.html | SPAIN'S ABORTION LAW FACES COURT CHALLENGE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/we-ll-send-you-and-estimate.html | 'WE'LL SEND YOU AND ESTIMATE...' | False | By Bernard Sloan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/john-b-kathner-weds-miss-cushing-in-jersey.html | John B. Kathner Weds Miss Cushing in Jersey | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-let-the-market-call-the-shots.html | BUSINESS FORUM; LET THE MARKET CALL THE SHOTS | False | By James P. Murphy | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/dublin.html | Dublin | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/about-men-the-onion-braider.html | ABOUT MEN; THE ONION BRAIDER | False | By Roger B. Swain | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/journal.html | JOURNAL | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/montauk-light-dimming.html | MONTAUK LIGHT DIMMING? | False | By Bruce Poli | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-chinese-nostalgia-for-a-people-s-war-is-fading.html | THE CHINESE NOSTALGIA FOR A 'PEOPLE'S WAR' IS FADING | False | By Christopher S. Wren | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/hofstra-beats-wagner-19-0.html | Hofstra Beats Wagner, 19-0 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/q-and-a-216731.html | Q AND A | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/politics-nassau-democrast-eye-county-issues.html | POLITICS; NASSAU DEMOCRAST EYE COUNTY ISSUES | False | By Frank Lynn | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/nuclear-razing-of-san-francisco-described-in-booklet-by-the-city.html | NUCLEAR RAZING OF SAN FRANCISCO DESCRIBED IN BOOKLET BY THE CITY | False | AP | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/week-in-business-argentine-intrigue-surrounds-a-banker.html | WEEK IN BUSINESS; ARGENTINE INTRIGUE SURROUNDS A BANKER | False | By Nathaniel C. Nash | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/data-update.html | Data Update | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/why-high-interest-rates-are-here-to-stay.html | WHY HIGH INTEREST RATES ARE HERE TO STAY | False | By Karen W. Arenson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/pervasive-pollutant-is-tested.html | PERVASIVE POLLUTANT IS TESTED | False | By Leo H. Carney | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/an-li-man-is-seized-in-killing-of-a-lawyer.html | An L.I. Man Is Seized In Killing of a Lawyer | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/village-and-store-join-in-job-project.html | VILLAGE AND STORE JOIN IN JOB PROJECT | False | By Ronnie Wacker | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/penn-state-upsets-alabama-by-34-28.html | PENN STATE UPSETS ALABAMA BY 34-28 | False | By Michael Katz | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/music-four-prize-winners-getting-under-way.html | MUSIC; FOUR PRIZE WINNERS GETTING UNDER WAY | False | By Robert Sherman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-china-209673.html | CHINA | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/humane-comedy.html | Humane Comedy | False | By William Boyd | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/hello-columbus.html | HELLO, COLUMBUS | False | By Edith Evans Asbury | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/californias-true-wild-side.html | CALIFORNIA'S TRUE WILD SIDE | False | By Fletcher Knebel | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-fairway-homes.html | POSTINGS; FAIRWAY HOMES | False | By Glenn Fowler | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-hard-code-of-the-superchiefs.html | THE HARD CODE OF THE SUPERCHIEFS | False | By Barbara Gelb | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/o-rourke-and-reid-begin-final-round.html | O'ROURKE AND REID BEGIN FINAL ROUND | False | By James Feron | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-congress-perks-220708.html | Congress' Perks | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/277-alligators-slain-this-year-in-experimental-florida-hunt.html | 277 Alligators Slain This Year In Experimental Florida Hunt | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/chas-conerly-first-at-belmont.html | CHAS CONERLY FIRST AT BELMONT | False | By Steven Crist | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/ray-eberle-sings-for-his-daughter.html | RAY EBERLE SINGS FOR HIS DAUGHTER | False | By Paul Ben-Itzak | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/4-food-outlets-listed-by-city-for-violations-of-health-code.html | 4 Food Outlets Listed by City For Violations of Health Code | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-no-headline-217545.html | No Headline | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/photography-view-two-portraits-who-are-united-in-their-pessimism.html | PHOTOGRAPHY VIEW; TWO PORTRAITS WHO ARE UNITED IN THEIR PESSIMISM | False | By Andy Grundberg | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/jets-have-a-point-in-moving-to-state.html | JETS HAVE A POINT IN MOVING TO STATE | False | By Tom Jackman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/hells-angels-a-documentary-version.html | 'HELLS ANGELS,' A DOCUMENTARY VERSION | False | By Lawrence Van Gelder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/mark-herman-marries-bonita-maris-bennett.html | Mark Herman Marries Bonita Maris Bennett | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/rayne-allyn-draffin-and-jeffrey-mayer-are-wed.html | Rayne Allyn Draffin and Jeffrey Mayer Are Wed | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/michigan-legislature-votes-to-drop-presidential-primary-elections.html | MICHIGAN LEGISLATURE VOTES TO DROP PRESIDENTIAL PRIMARY ELECTIONS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/italians-falter-in-bridge-play-and-aces-win.html | ITALIANS FALTER IN BRIDGE PLAY AND ACES WIN | False | By Alan Truscott | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/and-james-stewart-recalls-hitch.html | ...AND JAMES STEWART RECALLS 'HITCH' | False | By Janet Maslin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/floridiana.html | FLORIDIANA . . . | False | By Roy Reed | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/concert-musica-antiqua.html | CONCERT: MUSICA ANTIQUA | False | By Bernard Holland | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-revolution-in-nicarague-217512.html | Revolution in Nicaragua | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/jackson-told-he-must-start-bid-soon.html | JACKSON TOLD HE MUST START BID SOON | False | By Ronald Smothers | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/an-italian-producer-preserves-the-glories-of-the-latest-jazz.html | AN ITALIAN PRODUCER PRESERVES THE GLORIES OF THE LATEST JAZZ | False | By Jon Pareles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/antiques-view-navajo-weavings-are-choice-collectors-items.html | ANTIQUES VIEW; NAVAJO WEAVINGS ARE CHOICE COLLECTORS ITEMS | False | By Rita Reif | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/parking-lot-yields-some-old-artifacts.html | PARKING LOT YIELDS SOME OLD ARTIFACTS | False | By Pete Mobilia | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/j-m-read-wed-to-molly-sexton.html | J. M. Read Wed To Molly Sexton | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/stuyvesant-polyclinic-at-100-atill-tends-to-lower-east-siders.html | STUYVESANT POLYCLINIC, AT 100, ATILL TENDS TO LOWER EAST SIDERS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/michael-gleason-weds-miss-lione-a-senator-s-aide.html | Michael Gleason Weds Miss Lione, A Senator's Aide | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/down-home-in-acadia.html | DOWN HOME IN ACADIA | False | By Roy Reed | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/ending-war-before-it-starts.html | ENDING WAR BEFORE IT STARTS | False | By McGeorge Bundy | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/passes-for-84-world-s-fair.html | Passes for '84 World's Fair | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/classic-tyrol.html | CLASSIC TYROL | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/topics-truth-in-packaging-change-of-address.html | TOPICS; TRUTH IN PACKAGING Change of Address | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/opera-to-present-south-pacific.html | OPERA TO PRESENT 'SOUTH PACIFIC' | False | By Pete Mobilia | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/gardening-watering-lessons-learned-in-the-west.html | GARDENING; WATERING LESSONS LEARNED IN THE WEST | False | By Carl Totemeier | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/hospitals-consider-spin-off-ventures.html | HOSPITALS CONSIDER SPIN-OFF VENTURES | False | By Robert A. Hamilton | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-change-yes-but-not-now.html | BUSINESS FORUM; CHANGE, YES-BUT NOT NOW | False | By Edward G. Nelson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/dose-israelis-beirut-now-seems-only-a-sideshow.html | DOSE ISRAELIS, BEIRUT NOW SEEMS ONLY A SIDESHOW | False | By Thomas L. Friedman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/paperback-new-and-noteworthy.html | PAPERBACK: NEW AND NOTEWORTHY | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-critten-berger-to-wed-george-gay.html | Miss Critten Berger to Wed George Gay | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/parakeet-killer-sentenced.html | Parakeet Killer Sentenced | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/jean-tuttle-teacher-wed-to-r-m-coon-jr.html | Jean Tuttle, Teacher, Wed to R. M. Coon Jr. | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/liver-transplants-likely-to-increase.html | LIVER TRANSPLANTS LIKELY TO INCREASE | False | By Peggy McCarthy | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/knick-rookie-battling-odds.html | KNICK ROOKIE BATTLING ODDS | False | By Sam Goldaper | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/a-dancer-adds-words-to-the-solo-traditionn.html | A DANCER ADDS WORDS TO THE SOLO TRADITIONN | False | By Mark Steinbrink | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/d-p-rosendale-ellin-dixon-wed.html | D. P. Rosendale, Ellin Dixon Wed | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/kissinger-s-panel-to-leave-on-trip.html | KISSINGER'S PANEL TO LEAVE ON TRIP | False | By Hedrick Smith | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cable-tv-irks-east-end.html | CABLE TV IRKS EAST END | False | By Thomas Clavin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cuts-fail-to-faze-camden-group.html | CUTS FAIL TO FAZE CAMDEN GROUP | False | By Paul Conlow | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/careful-shopper-books-are-part-of-the-story.html | CAREFUL SHOPPER; Books Are Part Of the Story | False | By Jeannne Clare Feron | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/melissa-mueller-andjamesallen-wed-at-harvard.html | Melissa Mueller AndJamesAllen Wed at Harvard | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/skillfully-mangaing-a-hard-transition.html | SKILLFULLY MANGAING A HARD TRANSITION | False | By Kenneth A. Briggs | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-re-regulatin-would-aid-competition.html | BUSINESS FORUM; 'RE-REGULATIN' WOULD AID COMPETITION | False | By Charles T. Fisher 3d | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-no-headline-217536.html | No Headline | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-pennsylvania-highway-reopened-after-crash.html | AROUND THE NATION; Pennsylvania Highway Reopened After Crash | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/future-events-all-for-good-causes.html | Future Events; All for Good Causes | False | By Robert E. Tomasson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-westchester-a-day-in-the-country.html | ABOUT WESTCHESTER; A DAY IN THE COUNTRY | False | By Lynne Ames | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/immigrant-bill-a-blow.html | IMMIGRANT BILL: A BLOW | False | By James Fallows | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-region-brink-s-convicts-get-the-maximum.html | THE REGION; Brink's Convicts Get the Maximum | False | By Richard Levine and Alan Finder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/diplomats-at-un-deplore-its-ineffectiveness.html | DIPLOMATS AT U.N. DEPLORE ITS INEFFECTIVENESS | False | By Ari L. Goldman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/stage-view-of-fathers-and-mothers-on-the-irish-stage.html | STAGE VIEW; OF FATHERS AND MOTHERS ON THE IRISH STAGE | False | By Benedict Nightingale | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/nebraska-defeats-okla-state-14-10.html | NEBRASKA DEFEATS OKLA. STATE, 14-10 | False | By Gordon S. White Jr. | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/lack-of-rain-hurts-fall-foliage-show.html | LACK OF RAIN HURTS FALL FOLIAGE SHOW | False | By Joan Lee Faust | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/yellowstone-fire-and-ice.html | YELLOWSTONE: FIRE AND ICE | False | By William E. Schmidt | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/data-bank-october-9-1983.html | Data Bank; October 9, 1983 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/headliners-judge-vs-justice.html | HEADLINERS; Judge vs. Justice | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/the-bard-in-jive-at-crossroads.html | THE BARD IN JIVE AT CROSSROADS | False | By Alvin Klein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/saul-orkin-college-president.html | SAUL ORKIN, COLLEGE PRESIDENT | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/deer-herds-in-state-increase-rapidly.html | DEER HERDS IN STATE INCREASE RAPIDLY | False | By Robert A. Hamilton | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-others-perished-in-the-holocaust-too-219595.html | Others Perished In the Holocaust, Too | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/l-djuna-barnes-214922.html | Djuna Barnes | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-court-opens-for-business.html | NEW COURT OPENS FOR BUSINESS | False | By Richard L. Madden | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/antiques-the-enduring-appeal-of-samplers.html | ANTIQUES; THE ENDURING APPEAL OF SAMPLERS | False | By Muriel Jacobs | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-disney-s-world-220709.html | Disney's World | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-explaining-why-couples-part.html | IDEAS & TRENDS; Explaining Why Couples Part | False | By Margot Slade and Wayne Biddle | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/in-farm-crisis-the-land-itself-becomes-a-liability.html | IN FARM CRISIS, THE LAND ITSELF BECOMES A LIABILITY | False | By Andrew H. Malcolm | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/building-down-the-missile-race.html | BUILDING DOWN THE MISSILE RACE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/alice-clare-goldsmith-weds.html | Alice Clare Goldsmith Weds | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/henry-p-jordan-dies-in-germany-professor-at-nyu-in-the-1940-s.html | HENRY P. JORDAN DIES IN GERMANY; PROFESSOR AT N.Y.U. IN THE 1940'S | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-aging-timeless-estate-not-terinal-illness-220784.html | AGING: TIMELESS ESTATE, NOT TERINAL ILLNESS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-syrian-leader-s-plans-threaten-arabs-too-219652.html | SYRIAN LEADER'S PLANS THREATEN ARABS TOO | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/princeton-tops-columbia.html | PRINCETON TOPS COLUMBIA | False | By James Tuite | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/a-passion-for-art-and-mother.html | A PASSION FOR ART AND MOTHER | False | By John Simon | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/c-correction-220706.html | CORRECTION | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/filipino-moslem-revolt-seems-to-ebb.html | FILIPINO MOSLEM REVOLT SEEMS TO EBB | False | By Robert Trumbull | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/jets-have-big-edge-in-returning-kicks.html | Jets Have Big Edge In Returning Kicks | False | By Gerald Eskenazi | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/american-mayhem-soviet-intrigue.html | AMERICAN MAYHEM, SOVIET INTRIGUE | False | By Evan Hunter | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-no-met-manager-yet.html | SPORTS PEOPLE; No Met Manager Yet | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/music-notes-tour-for-the-avant-garde.html | MUSIC NOTES; TOUR FOR THE AVANT-GARDE | False | By John Rockwell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/julie-gill-is-a-bride.html | Julie Gill Is a Bride | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-life-and-death-in-medicine-and-law-219372.html | LIFE AND DEATH IN MEDICINE AND LAW | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-are-private-utilities-more-efficient-219592.html | Are Private Utilities More Efficient? | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-220792.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell Opera | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/mexico-said-to-have-detained-4-cuban-diplomats.html | MEXICO SAID TO HAVE DETAINED 4 CUBAN DIPLOMATS | False | By Marlise Simons | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-no-headline-217527.html | No Headline | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/selling-a-jewel-from-the-corporate-crown.html | SELLING A JEWEL FROM THE CORPORATE CROWN | False | By Michael Blumstein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/jocelyn-samuels-a-bride.html | Jocelyn Samuels a Bride | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/christine-a-alexander-engaged-to-a-physician.html | CHRISTINE A. ALEXANDER ENGAGED TO A PHYSICIAN | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/reagan-rating-remains-same.html | REAGAN RATING REMAINS SAME | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-a-feast-for-the-do-it-yourselfer.html | POSTINGS; A FEAST FOR THE DO-IT-YOURSELFER | False | By Glenn Fowler | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/l-kiley-moves-from-back-bay-to-front-burner-at-the-mta-219599.html | KILEY MOVES FROM BACK BAY TO FRONT BURNER AT THE M.T.A. | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/n-rockland-makes-it-22.html | N. Rockland Makes It 22 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/al-ellis-have-drone-will-travel.html | AL ELLIS: HAVE DRONE, WILL TRAVEL | False | By Robert Lindsey | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-china-216496.html | CHINA | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/jerseyans-to-get-us-energy-funds.html | JERSEYANS TO GET U.S. ENERGY FUNDS | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/editors-note-220700.html | EDITORS' NOTE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-gromyko-was-kept-from-landing-for-public-safety-reasons-219655.html | GROMYKO WAS KEPT FROM LANDING FOR PUBLIC SAFETY REASONS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-gypsy-inspirations-and-explorations.html | MUSIC: GYPSY INSPIRATIONS AND EXPLORATIONS | False | By Edward Rothstein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/new-artificial-heart-tested-in-calf-in-utah.html | New Artificial Heart Tested in Calf in Utah | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/alpine-trek-for-the-timid.html | ALPINE TREK FOR THE TIMID | False | By Lynn Rosellini | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/athletes-advertising-images-bullies-to-beefcake.html | ATHLETES' ADVERTISING IMAGES: BULLIES TO 'BEEFCAKE' | False | By Peter Alfano | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/long-islanders-a-bookseller-s-tale-and-how-it-grew.html | LONG ISLANDERS; A BOOKSELLER'S TALE AND HOW IT GREW | False | By Lawrence Van Gelder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/assembly-meets-tuesday-on-bridge-bonds.html | ASSEMBLY MEETS TUESDAY, ON BRIDGE BONDS | False | By Richard L. Madden | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/federal-researchers-conduct-study-of-pine-barrens-culture.html | FEDERAL RESEARCHERS CONDUCT STUDY OF PINE BARRENS CULTURE | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/concert-flute-sounds.html | CONCERT: FLUTE SOUNDS | False | By Jon Pareles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/from-broadway-to-suburbs.html | FROM BROADWAY TO SUBURBS | False | By Alvin Klein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/forestation-brings-the-wilds-to-life.html | FORESTATION BRINGS THE WILDS TO LIFE | False | By Tom Andersen | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/literary-works-take-a-turn-for-the-dramatic.html | LITERARY WORKS TAKE A TURN FOR THE DRAMATIC | False | By Paul Kresh | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/l-marxist-dialectic-209614.html | Marxist Dialectic? | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/hospital-pressured-to-aid-another-in-harlem.html | HOSPITAL PRESSURED TO AID ANOTHER IN HARLEM | False | By Ronald Sullivan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/year-end-spending-by-military-questioned.html | YEAR-END SPENDING BY MILITARY QUESTIONED | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-college-integration-plans-approved-for-3-states.html | AROUND THE NATION; College Integration Plans Approved for 3 States | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/in-new-jersey-monmouth-building-boom-raises-concern.html | IN NEW JERSEY; MONMOUTH BUILDING BOOM RAISES CONCERN | False | By Anthony Depalma | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/infrared-eye-cataloguing-unseen-matter-in-space.html | INFRARED EYE CATALOGUING UNSEEN MATTER IN SPACE | False | By Sandra Blakeslee | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/an-epicure-in-kyoto.html | AN EPICURE IN KYOTO | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/new-rochelle-tops-yonkers.html | New Rochelle Tops Yonkers | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/leaders-of-farm-protest-try-to-head-off-violence.html | LEADERS OF FARM PROTEST TRY TO HEAD OFF VIOLENCE | False | By Andrew H. Malcolm | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/theater-revue-on-coward-in-5-acts.html | THEATER; REVUE ON COWARD IN 5 ACTS | False | By Alvin Klein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-delays-seen-for-power-plant.html | NEW DELAYS SEEN FOR POWER PLANT | False | By Matthew L. Wald | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-pollard-is-affianced.html | Miss Pollard Is Affianced | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lucy-heath-wed-to-dr-r-k-mclellan.html | Lucy Heath Wed to Dr. R. K. McLellan | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/reagan-questions-buildup-in-syria.html | REAGAN QUESTIONS BUILDUP IN SYRIA | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/leisure-groundcovers-provide-an-alternative-to-the-power-mower.html | LEISURE; GROUNDCOVERS PROVIDE AN ALTERNATIVE TO THE POWER MOWER | False | By Hope Raymond | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/china-says-many-defy-its-birth-control-policy.html | China Says Many Defy Its Birth Control Policy | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/train-riders-plead-against-fare-rise.html | TRAIN RIDERS PLEAD AGAINST FARE RISE | False | By Peggy McCarthy | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/patrick-deignan-dead-former-district-leader.html | Patrick Deignan Dead; Former District Leader | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN TOKYO | False | By Clyde Haberman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-recovery-tales-217896.html | Recovery Tales | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/bob-ledbetter-49-coached-backfield-for-giants-offense.html | BOB LEDBETTER, 49; COACHED BACKFIELD FOR GIANTS' OFFENSE | False | By Frank Litsky | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/its-pure-fiction-says-rabbis-wife.html | IT'S PURE FICTION, SAYS RABBI'S WIFE | False | By Barbara Delatiner | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/we-dont-know-how-to-care-for-our-young.html | WE DON'T KNOW HOW TO CARE FOR OUR YOUNG | False | By Betty McCollister | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-unexpected-messages-in-geometric-form.html | ART; UNEXPECTED MESSAGES IN GEOMETRIC FORM | False | By Phyllis Braff | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-region-the-man-who-would-run-the-transit-system.html | THE REGION; The Man Who Would Run the Transit System | False | By Richard Levine and Alan Finder | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/yes-we-can-do-something-to-improve-the-quality-of-life.html | YES, WE CAN DO SOMETHING TO IMPROVE THE QUALITY OF LIFE | False | By Richard A. Rauch | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-discounting-wars-220710.html | Discounting Wars | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-rodgers-picks-chicago.html | SPORTS PEOPLE; Rodgers Picks Chicago | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/leonardo-a-la-steadman.html | LEONARDO A LA STEADMAN | False | By Sherwin D. Smith | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-view-ah-sweet-mysteries-of-singing.html | MUSIC VIEW; AH, SWEET MYSTERIES OF SINGING | False | By Donal Henahan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/perspectives-mobile-homes-one-way-to-make-housing-affordable.html | PERSPECTIVES: MOBILE HOMES; ONE WAY TO MAKE HOUSING AFFORDABLE | False | By Alan S. Oser | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/suffolk-roadwidening-plan-fought.html | SUFFOLK ROAD-WIDENING PLAN FOUGHT | False | By Doris Meadows | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-china-216494.html | China | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-world-220807.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/the-engine-of-a-train-to-america-film-festival.html | THE ENGINE OF A TRAIN TO AMERICA; Film Festival | False | By Janet Maslin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/rangers-defeat-penguins-for-3d-straight.html | RANGERS DEFEAT PENGUINS FOR 3D STRAIGHT | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/small-2-door-autos-listed-as-worst-in-study-of-safety.html | SMALL, 2-DOOR AUTOS LISTED AS WORST IN STUDY OF SAFETY | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/television-week-policeman-turned-producer.html | TELEVISION WEEK; Policeman Turned Producer | False | By Tim Page | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-conditioning-athletes-minds-217553.html | ; CONDITIONING ATHLETES MINDS -- | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-grimm-fairy-tales-as-the-lore-of-law-219283.html | GRIMM 'FAIRY' TALES AS THE LORE OF LAW | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-matching-a-museum.html | POSTINGS; MATCHING A MUSEUM | False | By Glenn Fowler | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-nation-for-democrats-issues-means-personalities.html | THE NATION; For Democrats, Issues' Means Personalities | False | By Caroline Rand Herron, Carlyle C. Douglas & Michael Wright | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/washington-two-dates-to-remember.html | WASHINGTON; TWO DATES TO REMEMBER | False | By James Reston | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/needed-atlantic-city-rail-service.html | NEEDED: ATLANTIC CITY RAIL SERVICE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/quebec-citys-prime-time.html | QUEBEC CITY'S PRIME TIME | False | By Mordecai Richler | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-ferraro-looks-ahead.html | SPORTS PEOPLE; Ferraro Looks Ahead | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-constructivism-at-the-kitchen.html | MUSIC: CONSTRUCTIVISM AT THE KITCHEN | False | By John Rockwell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/naturalist-looks-ahead-at-80.html | NATURALIST LOOKS AHEAD AT 80 | False | By Leo H. Carney | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/myung-hi-kim-bride-of-dr-hiram-cody-3d.html | Myung-Hi Kim Bride Of Dr. Hiram Cody 3d | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/beach-residents-ponder-fire-safety.html | BEACH RESIDENTS PONDER FIRE SAFETY | False | By Robin Young Roe | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/afloat-but-not-at-sea.html | AFLOAT, BUT NOT AT SEA | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/noted-chefs-demonstrating-how-to.html | NOTED CHEFS DEMONSTRATING 'HOW TO' | False | By Nancy Arum | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/labor-gives-mondale-all-that-it-s-got.html | LABOR GIVES MONDALE ALL THAT IT'S GOT | False | By Seth S. King | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/1-a-letter-rebutted-216715.html | A Letter Rebutted | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/connecticut-guide-214363.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/music-abounds-at-the-met-museum.html | MUSIC ABOUNDS AT THE MET MUSEUM | False | By Tim Page | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/nov-26-wedding-for-miss-sullivan.html | Nov. 26 Wedding For Miss Sullivan | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/at-6-he-started-a-violin-career.html | AT 6, HE STARTED A VIOLIN CAREER | False | By Barbara Delatiner | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/barbara-grossman-wed-to-andrew-m-clearfield.html | Barbara Grossman Wed To Andrew M. Clearfield | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/torrance-leads-by-3-strokes.html | Torrance Leads by 3 Strokes | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/the-first-case-of-marathon-fever.html | THE FIRST CASE OF MARATHON FEVER | False | By Charles Singer | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/state-is-billing-companies-on-antipollution-costs.html | STATE IS BILLING COMPANIES ON ANTIPOLLUTION COSTS | False | By Harold Faber | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/ex-now-figure-faces-louisiana-murder-trial.html | EX-NOW FIGURE FACES LOUISIANA MURDER TRIAL | False | By Fay S. Joyce | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/the-shea-problem.html | The Shea Problem | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/tips-for-better-pictures.html | TIPS FOR BETTER PICTURES | False | By Peggy Sealfon | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/a-modest-proposal-for-the-series.html | A MODEST PROPOSAL FOR THE SERIES | False | By Charles Einstein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/nouvelle-vail.html | NOUVELLE VAIL | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/from-montgomery-to-harlem.html | FROM MONTGOMERY TO HARLEM | False | By Susan Isaacs | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-the-fallacy-of-a-modernday-rfc.html | BUSINESS FORUM; THE FALLACY OF A MODERN-DAY R.F.C. | False | ROGER C. ALTMAN and JEFFREY E. GARTEN | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/unfiled-documents-cause-stir-in-westchester.html | UNFILED DOCUMENTS CAUSE STIR IN WESTCHESTER | False | By Lena Williams | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/ceiling-at-museum-in-norwalk-gets-a-touch-up.html | CEILING AT MUSEUM IN NORWALK GETS A TOUCH UP | False | By Eleanor Charles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/headliners-harrumph.html | HEADLINERS; Harrumph! | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/antiques-special-spoon-shown-in-hartford.html | ANTIQUES; SPECIAL SPOON SHOWN IN HARTFORD | False | By Frances Phipps | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/film-view-rear-window-still-a-joy.html | FILM VIEW; 'REAR WINDOW - STILL A JOY | False | By Vincent Canby | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/athens-area-trying-anew-on-land-use.html | ATHENS AREA TRYING ANEW ON LAND USE | False | By Marvine Howe | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/busy-signals-for-phone-company.html | BUSY SIGNALS FOR PHONE COMPANY | False | By Tracie Rozhon | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/birmingham-picks-a-mayor-tuesday.html | BIRMINGHAM PICKS A MAYOR TUESDAY | False | By William E. Schmidt | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/from-milan-low-heels-and-hip-wraps.html | FROM MILAN: LOW HEELS AND HIP WRAPS | False | By Bernadine Morris, Special To the New York Times | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-whose-deficit-220707.html | Whose Deficit? | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/outdoorsnelson-bryant-anglers-split-on-bass-issue.html | OUTDOORSNelson Bryant; Anglers Split on Bass Issue | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/fuchsberg-faults-school-financing.html | FUCHSBERG FAULTS SCHOOL FINANCING | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/c-correction-220704.html | CORRECTION | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/bridge-down-to-the-wire-in-stockholm.html | BRIDGE; DOWN TO THE WIRE IN STOCKHOLM | False | By Alan Truscott | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/crew-recruits-all-freshmen-to-learn-how-to-pull-for-yale.html | CREW RECRUITS ALL FRESHMEN TO LEARN HOW TO PULL FOR YALE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-aging-timeless-estate-not-terminal-illness-220785.html | AGING: TIMELESS ESTATE, NOT TERMINAL ILLNESS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/top-moslems-issue-a-warning-to-marcos.html | TOP MOSLEMS ISSUE A WARNING TO MARCOS | False | By Colin Campbell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/personal-finance-how-to-pick-a-long-distance-service.html | PERSONAL FINANCE; HOW TO PICK A LONG-DISTANCE SERVICE | False | By Eric N. Berg | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/method-used-in-conducting-survey.html | METHOD USED IN CONDUCTING SURVEY | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-air-museum-216499.html | Air Museum | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-china-216495.html | CHINA | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/best-sellers.html | BEST SELLERS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/winter-in-its-place.html | WINTER IN ITS PLACE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/guerrilla-fires-in-nicaragua-put-the-heat-on-costa-rica.html | GUERRILLA FIRES IN NICARAGUA PUT THE HEAT ON COSTA RICA | False | By Marlise Simons | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/love-it-and-leave-it.html | LOVE IT AND LEAVE IT | False | By David Harris | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-federal-patrons-of-the-arts.html | IDEAS & TRENDS; Federal Patrons of the Arts | False | By Margot Slade and Wayne Biddle | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/coast-town-weighs-its-own-nuclear-ban.html | Coast Town Weighs Its Own Nuclear Ban | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/l-sushi-216498.html | Sushi | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/army-sets-back-rutgers-20-12-on-pass.html | ARMY SETS BACK RUTGERS, 20-12, ON PASS | False | By Craig Wolff | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-o-daniel-weds-g-d-morgan-3d.html | Miss O'Daniel Weds G. D. Morgan 3d | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-retreat-for-movie-fans.html | A RETREAT FOR MOVIE FANS | False | By Roland Foster Miller | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/mitterrand-s-global-role-troubles-his-supporters.html | MITTERRAND'S GLOBAL ROLE TROUBLES HIS SUPPORTERS | False | By John Vinocur | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/volunteers-work-4000-hours-to-build-organ-for-a-church.html | VOLUNTEERS WORK 4,000 HOURS TO BUILD ORGAN FOR A CHURCH | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/lebanon-army-fights-shiites-in-sections-of-south-beirut.html | Lebanon Army Fights Shiites In Sections of South Beirut | False | AP | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/sikh-leader-vows-further-struggle.html | SIKH LEADER VOWS FURTHER STRUGGLE | False | By William K. Stevens | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/what-s-new-on-the-corporate-bookshelf-the-public-and-private-andre-meyer.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; THE PUBLIC AND PRIVATE ANDRE MEYER | False | By Edwin McDowell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-neither-borrower-or-lender-be-209183.html | Neither Borrower Or Lender Be? | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/leslie-kahler-is-married.html | Leslie Kahler Is Married | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/chicago-s-political-disputes-remain-in-court.html | CHICAGO'S POLITICAL DISPUTES REMAIN IN COURT | False | By Winston Williams | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/executive-campaign-heats-up-in-suffolk.html | EXECUTIVE CAMPAIGN HEATS UP IN SUFFOLK | False | By Michael Winerip | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/janette-smith-sets-meet-mark.html | JANETTE SMITH SETS MEET MARK | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/seven-candidates-vie-for-bench-in-9th.html | SEVEN CANDIDATES VIE FOR BENCH IN 9TH | False | By Tessa Melvin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-revolution-in-nicaragua-217524.html | REVOLUTION IN NICARAGUA | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/l-atp-position-is-that-of-union-220797.html | A.T.P. Position Is That of Union | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/kent-stops-avon-old-farms.html | KENT STOPS AVON OLD FARMS | False | By William J. Miller | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/michigan-winner-by-42-0.html | MICHIGAN WINNER BY 42-0 | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-world-a-new-start-for-labor-party.html | THE WORLD; A New Start for Labor Party | False | By Henry Giniger and Milt Freudenheim | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-of-the-times-the-player-named-later.html | SPORTS OF THE TIMES; THE PLAYER NAMED LATER | False | By George Vecsey | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-inns-of-winter.html | THE INNS OF WINTER | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/balanchine-on-tv-a-tribute.html | BALANCHINE ON TV: A TRIBUTE | False | By Jennifer Dunning | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/close-race-is-predicted-in-11th-district.html | CLOSE RACE IS PREDICTED IN 11TH DISTRICT | False | By Edward Hudson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-high-tech-law-217785.html | High-Tech Law | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/as-floods-ebb-bitterness-resurges-in-strike-town.html | AS FLOODS EBB, BITTERNESS RESURGES IN STRIKE TOWN | False | By Iver Peterson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-lawrence-architect-weds.html | Miss Lawrence, Architect, Weds | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/followup-on-the-news-seed-longevity.html | FOLLOW-UP ON THE NEWS; Seed Longevity | False | By Richard Haitch Seed Longevity | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/poll-cites-qualities-of-ideal-president.html | POLL CITES QUALITIES OF IDEAL PRESIDENT | False | By Phil Gailey | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/port-washington-wins-27-0.html | Port Washington Wins, 27-0 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/coming-of-age-in-kenya.html | COMING OF AGE IN KENYA | False | By Peter Maas | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/quotation-of-the-day-220699.html | Quotation of the Day | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/thousand-bid-goodbye-to-cardinal.html | THOUSAND BID GOODBYE TO CARDINAL | False | By Sara Rimer | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/nature-watch.html | NATURE WATCH | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/c-correction-220711.html | Correction | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/q-a-209631.html | Q/A | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/westchester-guide-214327.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/orioles-and-phillies-win-will-play-in-world-series.html | ORIOLES AND PHILLIES WIN; WILL PLAY IN WORLD SERIES | False | By Murray Chass | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/camera-closeup-photography-with-electronic-flash.html | CAMERA; CLOSEUP PHOTOGRAPHY WITH ELECTRONIC FLASH | False | By Jack Neubart | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/glen-kohl-to-be-wed-to-julie-abrahamson.html | Glen Kohl to Be Wed To Julie Abrahamson | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/quake-in-salt-lake-city.html | Quake in Salt Lake City | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/two-realists-from-chicago.html | TWO REALISTS FROM CHICAGO | False | By John W. Aldridge | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/telephone-device-tracks-truants.html | TELEPHONE DEVICE TRACKS TRUANTS | False | By Robert A. Hamilton | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/the-corporate-assault-on-wages.html | THE CORPORATE ASSAULT ON WAGES | False | By Steven Greenhouse | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/around-the-world-french-hold-armenians-in-orly-airport-bombing.html | AROUND THE WORLD; French Hold Armenians In Orly Airport Bombing | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/nuclear-plant-s-alarm-set-off-by-earthquake.html | Nuclear Plant's Alarm Set Off by Earthquake | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/ohio-concern-pleads-guilty-to-overbilling-the-air-force.html | Ohio Concern Pleads Guilty To Overbilling the Air Force | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/advice-for-homeowners-on-safe-trees.html | ADVICE FOR HOMEOWNERS ON 'SAFE' TREES | False | By Beverly Jacobson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/two-schools-of-thought-divide-two-schools-of-law.html | TWO SCHOOLS OF THOUGHT DIVIDE TWO SCHOOLS OF LAW | False | By David Margolick | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-beyond-theory-at-the-castle-gallery.html | ART; BEYOND THEORY AT THE CASTLE GALLERY | False | By William Zimmer | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS; CRITICS' CHOICES; PHOTOGRAPHY | False | By Gene Thornton | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/treasures-flow-in-pushcart-press.html | TREASURES FLOW IN PUSHCART PRESS | False | By Steve Schneider | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-debut-of-a-museum-series.html | ART; DEBUT OF A MUSEUM SERIES | False | By Helen A. Harrison | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-fouts-s-wrist-broken.html | SPORTS PEOPLE; Fouts's Wrist Broken | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/hometown-societies-in-new-york-aid-needy.html | 'HOMETOWN' SOCIETIES IN NEW YORK AID NEEDY | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/making-other-people-behave.html | MAKING OTHER PEOPLE BEHAVE | False | By Lewis Coser | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/costs-force-omaha-paper-into-closing.html | COSTS FORCE OMAHA PAPER INTO CLOSING | False | By Jonathan Friendly | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/michael-caine-outtakes.html | MICHAEL CAINE: OUTTAKES | False | By Roland Foster Miller | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/talking-insurance-new-look-at-a-policy-can-pay-off.html | TALKING INSURANCE; NEW LOOK AT A POLICY CAN PAY OFF | False | By Andree Brooks | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/andropov-s-economic-dilemma.html | ANDROPOV'S ECONOMIC DILEMMA | False | By Leonard Silk | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/gallup-poll-finds-mcgovern-third-most-popular-in-race.html | Gallup Poll Finds McGovern Third Most Popular in Race | | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/unburden-the-arms-build-down.html | Unburden the Arms Build-Down | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/bellport-extends-streak-to-17.html | BELLPORT EXTENDS STREAK TO 17 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/immigration-reform-o-neill-style.html | Immigration Reform, O'Neill Style | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-world-if-only-salvador-would-behave.html | THE WORLD; If Only Salvador Would Behave | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-nation-for-investors-precious-little.html | THE NATION; For Investors, Precious Little | False | By Caroline Rand Herron, Carlyle C. Douglas & Michael Wright | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/clinton-blanks-kennedy.html | CLINTON BLANKS KENNEDY | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/danise-amoruso-wed-to-mark-joseph-riley.html | Danise Amoruso Wed To Mark Joseph Riley | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/elderly-florida-couple-finds-way-to-leave-this-world-together.html | ELDERLY FLORIDA COUPLE FINDS WAY TO LEAVE THIS WORLD TOGETHER' | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mental-care-policy-worries-educators.html | MENTAL CARE POLICY WORRIES EDUCATORS | False | By Peggy McCarthy | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/what-is-needed-to-attain-harmony-over-noise-at-the-airport.html | WHAT IS NEEDED TO ATTAIN HARMONY OVER NOISE AT THE AIRPORT | False | By Janet K. Lockton | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/youths-aging-out-of-foster-care-posing-a-challenge.html | YOUTHS 'AGING OUT' OF FOSTER CARE POSING A CHALLENGE | False | By Susan Carey Dempsey | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/bridge-in-louisiana-replaces-a-ferry-route-where-78-died.html | Bridge in Louisiana Replaces A Ferry Route Where 78 Died | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/dr-t-f-walkowicz.html | DR. T. F. WALKOWICZ | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/college-in-kansas-is-guaranteeing-job-offers.html | COLLEGE IN KANSAS IS GUARANTEEING JOB OFFERS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/a-prize-and-a-boost-for-lech-walsea.html | A PRIZE AND A BOOST FOR LECH WALSEA | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/l-i-love-new-york-and-la-too-217532.html | I LOVE NEW YORK AND L.A. TOO | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/under-safad-s-mystic-spell.html | UNDER SAFAD'S MYSTIC SPELL | False | By Linda Greenhouse | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/passaics-heyward-in-control-of-what-next-year-brings.html | PASSAIC'S HEYWARD IN CONTROL OF WHAT NEXT YEAR BRINGS | False | By Sam Bliss | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/the-making-of-a-writer-listening-in-the-dark.html | THE MAKING OF A WRITER: LISTENING IN THE DARK | False | By Eudora Welty | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/argentine-judges-allow-debt-talks.html | ARGENTINE JUDGES ALLOW DEBT TALKS | False | By Edward Schumacher | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell Art | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/numismatics-lots-of-action-promised-in-upcoming-auctions.html | NUMISMATICS; LOTS OF ACTION PROMISED IN UPCOMING AUCTIONS | False | By Ed Reiter | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/no-headline-220395.html | No Headline | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/ann-durie-leidner-is-wed-to-william-u-westerfield.html | Ann Durie Leidner Is Wed To William U. Westerfield | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/crafts-working-in-a-religious-setting.html | CRAFTS; WORKING IN A RELIGIOUS SETTING | False | By Patricia Malarcher | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-funeral-held-for-officer-slain-on-traffic-stop.html | AROUND THE NATION; Funeral Held for Officer Slain on Traffic Stop | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By John Brannon Albright | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/essex-supermarket-has-new-attraction-for-shoppers-cooking-school.html | ESSEX SUPERMARKET HAS NEW ATTRACTION FOR SHOPPERS: COOKING SCHOOL | False | By Anne Semmes | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/consumer-rates.html | CONSUMER RATES | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/america-s-mideast-policy-is-in-shambles.html | AMERICA'S MIDEAST POLICY IS IN SHAMBLES | False | By Zbigniew Brzezinski | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/carol-a-mattson-and-lieutenant-wed.html | Carol A. Mattson and Lieutenant Wed | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/wenda-l-harris-becomes-a-bride.html | Wenda L. Harris Becomes a Bride | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/allday-kindergartens-gaining-acceptance-in-county.html | ALL-DAY KINDERGARTENS GAINING ACCEPTANCE IN COUNTY | False | By Gary Kriss | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jersey-journal-212069.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/.html | | False | By William F. Buckley Jr. | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/headliners-headliners-brush-with-notoriety.html | HEADLINERS; Headliners Brush with Notoriety | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/sunday-october-9-1983.html | SUNDAY, OCTOBER 9, 1983 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/eagle-s-wing-with-sam-waterston.html | 'EAGLE'S WING' WITH SAM WATERSTON | False | By Janet Maslin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/2-figures-in-drug-ring-case-arrange-to-enter-guilty-pleas.html | 2 FIGURES IN DRUG RING CASE ARRANGE TO ENTER GUILTY PLEAS | False | By Joseph P. Fried | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-aging-timeles-estate-not-terminal-illness-219657.html | AGING: TIMELES ESTATE, NOT TERMINAL ILLNESS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-hoboken-galleries-walk-a-thin-line.html | ART; HOBOKEN GALLERIES WALK A THIN LINE | False | By Rachelle Depalma | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/sarah-r-whitley-and-stephen-ferguson-marry.html | Sarah R. Whitley and Stephen Ferguson Marry | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/few-charges-seen-as-kentucky-inquiry-narrows.html | FEW CHARGES SEEN AS KENTUCKY INQUIRY NARROWS | False | By Wendell Rawls Jr. | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/lawmakers-decry-drug-project-cuts.html | LAWMAKERS DECRY DRUG-PROJECT CUTS | False | By States News Service | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/jazz-artists-recall-their-summer-of-european-festivals.html | JAZZ ARTISTS RECALL THEIR SUMMER OF EUROPEAN FESTIVALS | False | By George W. Goodman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/computer-vs-card-catalogue-at-nyu.html | COMPUTER VS. CARD CATALOGUE AT N.Y.U. | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/transformation-of-madison-ad-alley-to-bank-st.html | TRANSFORMATION OF MADISON: AD ALLEY TO BANK ST. | False | By Frank J. Prial | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/two-theaters-look-to-the-future.html | TWO THEATERS LOOK TO THE FUTURE | False | By Eleanor Charles | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-a-2d-greenhouse-on-the-6th-floor.html | POSTINGS; A 2D GREENHOUSE ON THE 6TH FLOOR | False | By Glenn Fowler | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/xavier-is-trounced-by-poly-prep-34-8.html | Xavier Is Trounced By Poly Prep, 34-8 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/the-afrikaners-are-torn-over-new-constitution.html | THE AFRIKANERS ARE TORN OVER NEW CONSTITUTION | False | By Joseph Lelyveld | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/l-the-loyalty-question-220816.html | ; THE LOYALTY QUESTION | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/sobriety-checkpoints-urged.html | Sobriety Checkpoints Urged | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-region-give-and-take-car-insurance.html | THE REGION; Give-and-take Car Insurance | False | By Richard Levine and Alan Finder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/france-reported-to-send-fighters-to-iraqi-air-force.html | FRANCE REPORTED TO SEND FIGHTERS TO IRAQ AIR FORCE | False | By John Vinocur, Special To the New York Times | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/give-me-one-more-ride.html | 'GIVE ME ONE MORE RIDE' | False | By Sondra W. Baron | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/kenneth-m-wineland-weds-barbara-browne.html | Kenneth M. Wineland Weds Barbara Browne | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/theater-shortened-camelot-long-on-quality.html | THEATER; SHORTENED 'CAMELOT' LONG ON QUALITY | False | By Alvin Klein | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/high-schools-stiffen-diploma-requirements.html | HIGH SCHOOLS STIFFEN DIPLOMA REQUIREMENTS | False | By Edward B. Fiske | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/on-holiday-the-game-is-afoot.html | ON HOLIDAY, THE GAME IS AFOOT | False | By Adam Nicolson, Arthur Howcroft and Jonathan Hurdle | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-world-more-bungling-than-barbarity.html | THE WORLD; More Bungling Than Barbarity? | False | By Henry Giniger and Milt Freudenheim | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/home-clinic-removing-old-paint-is-the-key-to-a-bright-new-paint-job.html | HOME CLINIC; REMOVING OLD PAINT IS THE KEY TO A BRIGHT NEW PAINT JOB | False | By Bernard Gladstone | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lee-m-langstaff-to-marry-in-june.html | Lee M. Langstaff To Marry in June | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/7-nursing-home-employees-enter-pleas-on-heat-deaths.html | 7 Nursing Home Employees Enter Pleas on Heat Deaths | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/failing-math-and-life.html | FAILING MATH AND LIFE | False | By Frederick Busch | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/remembered-gestures.html | REMEMBERED GESTURES | False | By David Bromwich | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/devils-triumph-over-detroit-6-3.html | DEVILS TRIUMPH OVER DETROIT, 6-3 | False | By Alex Yannis | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-localmotion-offers-3-choreographers.html | DANCE: LOCALMOTION OFFERS 3 CHOREOGRAPHERS | False | By Jack Anderson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-220820.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-in-hartford-commonplace-objects-of-italian-life.html | ART; IN HARTFORD, COMMONPLACE OBJECTS OF ITALIAN LIFE | False | By Vivien Raynor | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/washington-formulates-a-computer-agenda.html | WASHINGTON FORMULATES A COMPUTER AGENDA | False | By Andrew Pollack | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/democrats-too-face-a-gender-gap.html | DEMOCRATS, TOO, FACE A GENDER GAP | False | By Adam Clymer | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/scallopers-find-slim-pickings.html | SCALLOPERS FIND SLIM PICKINGS | False | By Richard Weissmann | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/theater/as-off-broadway-thrives-its-problems-mount.html | AS OFF BROADWAY THRIVES, ITS PROBLEMS MOUNT | False | By Samuel G. Freedman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/c-correction-220705.html | CORRECTION | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/us-to-restore-park.html | U.S. TO RESTORE PARK | False | By Leonard J. Grimaldi | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/senator-weicker-s-proposal-is-not-as-good-as-it-may-look.html | SENATOR WEICKER'S PROPOSAL IS NOT AS GOOD AS IT MAY LOOK | False | By Howard L. Reiter | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/l-letters-dream-apartment-220823.html | Letters; Dream Apartment | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/stamps-vintage-vehicle-on-transportation-issue.html | STAMPS; VINTAGE VEHICLE ON TRANSPORTATION ISSUE | False | By Samuel A. Tower | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/schools-tightening-sports-regulations.html | SCHOOLS TIGHTENING SPORTS REGULATIONS | False | By Joseph Deitch | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/back-on-the-playing-field.html | Back on the Playing Field | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/islanders-win-in-overtime-by-8-7.html | ISLANDERS WIN IN OVERTIME BY 8-7 | False | By Kevin Dupont | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/vigils-held-for-aids-victims.html | VIGILS HELD FOR AIDS VICTIMS | False | By United Press International | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/art-view-new-art-animates-the-tate.html | ART VIEW; NEW ART ANIMATES THE TATE | False | By John Russell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/plan-for-ocean-lab-site-stirs-debate.html | PLAN FOR OCEAN LAB SITE STIRS DEBATE | False | By Peter Klebnikov | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/arms-and-the-man.html | ARMS AND THE MAN | False | By Leslie H. Gelb | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-life-and-death-in-medicine-and-law-214224.html | Life and Death In Medicine and Law | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-princess-and-the-raccoons.html | A PRINCESS AND THE RACCOONS | False | By Nina Wolff | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/world/brazil-fearful-of-explosion-of-discontent.html | BRAZIL FEARFUL OF EXPLOSION OF DISCONTENT | False | By Stephen Kinzer | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/revitalization-set-for-st-james-area.html | REVITALIZATION SET FOR ST. JAMES AREA | False | By Diane Greenberg | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/pitt-stuns-florida-state-17-16.html | PITT STUNS FLORIDA STATE, 17-16 | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/victory-with-no-shots-fired.html | VICTORY WITH NO SHOTS FIRED | False | | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lucie-l-kinsolving-is-bride.html | Lucie L. Kinsolving Is Bride | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/theater/theater-in-london-mamet-turns-to-the-world-of-salesmen.html | THEATER IN LONDON; MAMET TURNS TO THE WORLD OF SALESMEN | False | By Michael Billington | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/condo-project-at-a-standstill.html | CONDO PROJECT AT A STANDSTILL | False | By David McKay Wilson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-rio-beat.html | THE RIO BEAT | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/chicago-sets-up-homework-centers-in-strike.html | CHICAGO SETS UP HOMEWORK CENTERS IN STRIKE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Shulgasser | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/montclair-scores-early-to-beat-belleville.html | MONTCLAIR SCORES EARLY TO BEAT BELLEVILLE | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/investing-advice-to-high-tech-millionaires.html | INVESTING; ADVICE TO HIGH-TECH MILLIONAIRES | False | By Froma Joselow | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/the-nation-echoes-on-economy.html | THE NATION; Echoes on Economy | False | By Caroline Rand Herron, Carlyle C. Douglas & Michael Wright | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/what-s-new-on-the-corporate-book-shelf-an-executive-s-iranian-adventure.html | WHAT'S NEW ON THE CORPORATE BOOK SHELF; AN EXECUTIVE'S IRANIAN ADVENTURE | False | By Edwin McDowell | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/substituting-socialism-for-god.html | SUBSTITUTING SOCIALISM FOR GOD | False | By Peter L. Berger | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-of-the-times-hall-of-fame-preview.html | SPORTS OF THE TIMES; HALL OF FAME PREVIEW | False | By Dave Anderson | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/coop-conversions-create-new-specialty-among-lawyers.html | CO-OP CONVERSIONS CREATE NEW SPECIALTY AMONG LAWYERS | False | By Judith Crown | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/holy-cross-stays-unbeaten.html | Holy Cross Stays Unbeaten | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/travel-advisory-a-time-for-hobgoblins-and-haunted-houses.html | TRAVEL ADVISORY: A Time for Hobgoblins and Haunted Houses | False | By Lawrence Van Gelder | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-family-tradition-grapes-and-wine.html | A FAMILY TRADITION: GRAPES AND WINE | False | By Leonard J. Grimaldi | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/dining-out-a-place-with-two-personalities.html | DINING OUT; A PLACE WITH TWO PERSONALITIES | False | By Florence Fabricant | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-view-ballet-and-modern-idioms-blend-in-bat-dor.html | DANCE VIEW; BALLET AND MODERN IDIOMS BLEND IN BAT-DOR | False | By Anna Kisselgoff | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-brown-wed-to-m-f-brewer.html | Miss Brown Wed To M. F. Brewer | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/lisa-jo-nuss-is-affianced-to-david-beatty-wallover.html | LISA JO NUSS IS AFFIANCED TO DAVID BEATTY WALLOVER | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/recent-sales-212283.html | Recent Sales | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-of-mothers-and-daughters-206889.html | Of Mothers And Daughters | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mystery-at-an-intersection.html | MYSTERY AT AN INTERSECTION | False | By Joan Tobin | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/l-weighing-business-spending-on-initiatives-219558.html | Weighing Business Spending on Initiatives | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/books/a-translator-s-legacy.html | A TRANSLATOR'S LEGACY | False | By Harlow Robinson | 1983-10-17 | TX 1-213331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-king-crab-gets-a-breather.html | IDEAS & TRENDS; King Crab Gets a Breather | False | By Margot Slade and Wayne Biddle | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/ownership-shift-sought-by-banks.html | OWNERSHIP SHIFT SOUGHT BY BANKS | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/far-flung-festivities.html | FAR-FLUNG FESTIVITIES | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/reagan-seems-ready-to-run-in-a-posture-of-detachment.html | REAGAN SEEMS READY TO RUN IN A POSTURE OF DETACHMENT | False | By Steven R. Weisman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-people-riding-team-named.html | SPORTS PEOPLE; Riding Team Named | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/business/l-the-big-woods-216818.html | The Big Woods | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/c-d-adams-wed-to-elizabeth-gill.html | C. D. Adams Wed To Elizabeth Gill | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/follow-up-on-the-newshospital-shopping.html | FOLLOW-UP ON THE NEWSHospital Shopping | False | By Richard Haitch | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/food-adding-a-dash-to-meat-and-potatoes.html | FOOD; ADDING A DASH TO MEAT AND POTATOES | False | By Craig Claiborne With Pierre Franey | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/style/miss-crittenberger-to-wed-george-gay.html | MISS CRITTENBERGER TO WED GEORGE GAY | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/warmth-in-chilly-london.html | WARMTH IN CHILLY LONDON | False | By Hortense Calisher | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/politics-senatorial-courtesy-what-are-its-limits.html | POLITICS; SENATORIAL COURTESY: WHAT ARE ITS LIMITS? | False | By Joseph F. Sullivan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/fare-of-the-country-vive-la-baguette-as-french-as-paris.html | FARE OF THE COUNTRY; VIVE LA BAGUETTE: AS FRENCH AS PARIS | False | By Patricia Wells | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/l-joint-film-series-begins-on-oct-18-220763.html | Joint Film Series Begins on Oct. 18 | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/infrastructure-help-is-needed-now.html | Infrastructure Help Is Needed Now | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mta-expects-to-raise-fares-by-end-of-year.html | M.T.A. EXPECTS TO RAISE FARES BY END OF YEAR | False | By Edward A. Gargan | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/us/radio-warnings-on-used-cars.html | Radio Warnings on Used Cars | False | AP | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/edison-downs-colonia-by-30-0-for-3d-shutout.html | EDISON DOWNS COLONIA BY 30-0 FOR 3D SHUTOUT | False | | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/cup-retrieval-planning-starts.html | Cup Retrieval Planning Starts | False | By Joanne A. Fishman | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/chess-combination-magic.html | CHESS; COMBINATION MAGIC | False | By Robert Byrne | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/rents-bedevil-arts-groups.html | RENTS BEDEVIL ARTS GROUPS | False | By Nicole Simmons | 1983-10-17 | TX 1-213331 |
| 1983-10-09 | 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/streamers-adapted-by-altman-film-festival.html | 'STREAMERS' ADAPTED BY ALTMAN; Film Festival | False | By Vincent Canby | 1983-10-17 | TX 1-213331 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/rock-marshall-crenshaw.html | ROCK: MARSHALL CRENSHAW | False | By Stephen Holden | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/job-plan-passed-to-trim-welfare.html | JOB PLAN PASSED TO TRIM WELFARE | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/outdoors-the-hudson-as-a-lure-for-fish.html | OUTDOORS; THE HUDSON AS A LURE FOR FISH | False | By Nelson Bryant | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/amid-change-glitter-remains.html | AMID CHANGE, GLITTER REMAINS | False | By Ira Berkow | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/frances-cohen-dr-alan-i-green-wed.html | Frances Cohen, Dr. Alan I. Green Wed | False | | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/straw-polls-forums-for-candidates-or-vote-buying-events.html | STRAW POLLS: FORUMS FOR CANDIDATES OR VOTE-BUYING EVENTS? | False | By Howell Raines | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/brandeis-installs-its-5th-president.html | BRANDEIS INSTALLS ITS 5TH PRESIDENT | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/the-fed-in-atlanta-looks-for-a-leader.html | THE FED IN ATLANTA LOOKS FOR A LEADER | False | By H. Erich Heinemann | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/comments-are-mixed-on-watt-s-resignation.html | COMMENTS ARE MIXED ON WATT'S RESIGNATION | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-america-festival.html | MUSIC: AMERICA FESTIVAL | False | By Jon Pareles | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/around-the-world-kissinger-panel-arrives-in-panama-for-talks.html | AROUND THE WORLD; Kissinger Panel Arrives In Panama for Talks | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/miss-texon-wed-to-t-s-rogers.html | Miss Texon Wed To T. S. Rogers | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/gains-for-south-korean-autos.html | GAINS FOR SOUTH KOREAN AUTOS | False | By Steve Lohr | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/bedford-ind-finds-a-pyramid-is-not-easy.html | BEDFORD, IND., FINDS A PYRAMID IS NOT EASY | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-british-folk-duo.html | MUSIC: BRITISH FOLK DUO | False | By Stephen Holden | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/bankers-to-confer-on-brazil.html | BANKERS TO CONFER ON BRAZIL | False | By Robert A. Bennett | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-quits-post-president-accepts-with-reluctance.html | WATT QUITS POST; PRESIDENT ACCEPTS WITH 'RELUCTANCE' | False | By Steven R. Weisman, Special To The New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/tv-city-ballet-tribute-to-balanchine.html | TV: CITY BALLET TRIBUTE TO BALANCHINE | False | By John Corry | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/business-people-designer-at-tiffany-moving-to-bergdorf.html | BUSINESS PEOPLE; Designer at Tiffany Moving to Bergdorf | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/salary-cap-a-problem-for-nets.html | SALARY CAP A PROBLEM FOR NETS | False | By Roy S. Johnson | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/elaine-f-weiss-and-dr-julian-h-krolik-are-wed.html | Elaine F. Weiss and Dr. Julian H. Krolik Are Wed | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-draft-problems.html | SPORTS WORLD SPECIALS; Draft Problems | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/police-in-jersey-investigte-fatal-shooting-by-a-trooper.html | Police in Jersey Investigate Fatal Shooting by a Trooper | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/yves-montand-and-the-left-at-odds.html | YVES MONTAND AND THE LEFT AT ODDS | False | By John Vinocur | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/2d-autopsy-on-black-farmer.html | 2d Autopsy on Black Farmer | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/ballet-the-cincinnati-new-orleans-city-troupe.html | BALLET: THE CINCINNATI/NEW ORLEANS CITY TROUPE | False | By Jack Anderson | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-restraint-not-race-is-key-police-issue-220898.html | RESTRAINT, NOT RACE, IS KEY POLICE ISSUE | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/cowboys-win-in-overtime.html | Cowboys Win in Overtime | False | By Michael Janofsky | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/market-place-stock-rally-not-just-ibm.html | Market Place; Stock Rally: Not Just I.B.M. | False | Philip H. Wiggins | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/all-aboard-for-railroad-series.html | ALL ABOARD FOR RAILROAD SERIES | False | George Vecsey | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/zimbabwe-threatens-to-seize-whites-land.html | Zimbabwe Threatens To Seize Whites' Land | False | AP | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-bishop-of-des-moines-kidnapped-and-released.html | AROUND THE NATION; Bishop of Des Moines Kidnapped and Released | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/dr-david-stuchiner-weds-miss-fanning-health-aide.html | Dr. David Stuchiner Weds Miss Fanning, Health Aide | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/bounding-basque-wins-at-belmont.html | BOUNDING BASQUE WINS AT BELMONT | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/computer-market-strong-in-britain.html | COMPUTER MARKET STRONG IN BRITAIN | False | By Barnaby J. Feder | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/briefs-220956.html | BRIEFS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/actors-fund-operating-a-blood-drive-today.html | Actors Fund Operating A Blood Drive Today | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/loopholes-big-enough-for-bombs.html | Loopholes Big Enough for Bombs | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/phone-rates-are-in-midst-of-upheaval.html | PHONE RATES ARE IN MIDST OF UPHEAVAL | False | By Andrew Pollack | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/legal-notes-deficits-hurt-law-agency-on-east-side.html | LEGAL NOTES; DEFICITS HURT LAW AGENCY ON EAST SIDE | False | By David Margolick | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/giants-lose-17-13-as-simms-is-hurt-jets-fall-10-7-jaworski-leads-eagles.html | GIANTS LOSE, 17-13, AS SIMMS IS HURT; JETS FALL, 10-7; Jaworski Leads Eagles | False | By Frank Litsky, Special To The New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/several-big-issues-due-this-week.html | SEVERAL BIG ISSUES DUE THIS WEEK | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/no-headline-222049.html | No Headline | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/miss-prager-and-eric-imm-are-married-in-tarrytown.html | Miss Prager and Eric Imm Are Married in Tarrytown | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/schoolboy-injured-in-football-game.html | Schoolboy Injured In Football Game | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/susan-a-robbins-becomes-a-bride.html | Susan A. Robbins Becomes a Bride | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/tv-adam-movie-on-missing-boy.html | TV: 'ADAM,' MOVIE ON MISSING BOY | False | By John J. O'Connor | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/for-homosexuals-parents-srength-in-community.html | FOR HOMOSEXUALS' PARENTS, SRENGTH IN COMMUNITY | False | By Judy Klemesrud | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/executives-back-tax-increases.html | EXECUTIVES BACK TAX INCREASES | False | By Michael Blumstein | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/joan-hackett-49-the-actress-won-1982-oscar-nomination.html | JOAN HACKETT, 49, THE ACTRESS; WON 1982 OSCAR NOMINATION | False | By Joyce Purnick | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/gusty-lange-is-wed-to-stephen-ettlinger.html | Gusty Lange Is Wed To Stephen Ettlinger | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-a-new-magzine-for-hospital-patients.html | ADVERTISING; A New Magazine For Hospital Patients | False | By Philip H. Dougherty | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/surgery-follows-pact-on-custody.html | SURGERY FOLLOWS PACT ON CUSTODY | False | By Robert Lindsey | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/counterfeiting-of-goods-rises.html | COUNTERFEITING OF GOODS RISES | False | By Paul Lewis | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-alternative-programming-or-politics-vs-sports.html | NEW YORK DAY BY DAY; Alternative Programming Or, Politics vs. Sports | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/pennsylvania-ex-teacher-faces-murder-trial.html | PENNSYLVANIA EX-TEACHER FACES MURDER TRIAL | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/air-rights-for-genetic-creations.html | Air Rights for Genetic Creations | False | | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/arafat-moves-to-play-his-jordan-card.html | ARAFAT MOVES TO PLAY HIS JORDAN CARD | False | By Thomas L. Friedman | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/words-cited-by-watt-critics.html | WORDS CITED BY WATT CRITICS | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/israel-may-aid-shares-of-banks.html | ISRAEL MAY AID SHARES OF BANKS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-spacelab-plans-proceed-despite-booster-problem.html | AROUND THE NATION; Spacelab Plans Proceed Despite Booster Problem | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/hawaii-volcano-falls-quiet.html | Hawaii Volcano Falls Quiet | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/the-un-today-oct-10-1983.html | The U.N. Today; Oct. 10, 1983 | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/key-victims-of-bomb-blast-in-rangoon.html | KEY VICTIMS OF BOMB BLAST IN RANGOON | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/queens-boy-11-slain-a-neighbor-is-arrested.html | QUEENS BOY, 11, SLAIN; A NEIGHBOR IS ARRESTED | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/us-agencies-approve-trust-for-cia-chief.html | U.S. Agencies Approve Trust for C.I.A. Chief | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/in-the-nation-a-disputed-idea.html | IN THE NATION; A DISPUTED IDEA | False | By Tom Wicker | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-lower-fares-more-cabs-will-hurt-new-york-222273.html | LOWER FARES, MORE CABS WILL HURT NEW YORK | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/dr-jeri-e-riggs-weds-peter-gottlieb.html | Dr. Jeri E. Riggs Weds Peter Gottlieb | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-egypt-s-perception-of-its-self-interests-220899.html | EGYPT'S PERCEPTION OF ITS SELF-INTERESTS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/kennedy-center-award-for-music-won-by-lee.html | Kennedy Center Award For Music Won by Lee | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/c-correction-222313.html | CORRECTION | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/denver-charity-ball-pulls-out-all-the-stops.html | DENVER CHARITY BALL PULLS OUT ALL THE STOPS | False | By Enid Nemy | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/shooting-by-new-orleans-police-sets-of-protests.html | SHOOTING BY NEW ORLEANS POLICE SETS OF PROTESTS | False | By Frances Frank Marcus | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/burma-under-general-s-rule-keeps-to-itself.html | BURMA, UNDER GENERAL'S RULE, KEEPS TO ITSELF | False | By Colin Campbell | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/giants-lose-17-13-as-simms-is-hurt-jets-fall-10-7-browns-win-on-bahr-kick.html | GIANTS LOSE, 17-13, AS SIMMS IS HURT; JETS FALL, 10-7; Browns Win On Bahr Kick | False | By Gerald Eskenazi, Special To the New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/black-first-in-playoff.html | Black First In Playoff | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/ex-congressman-aspinall-dies-leader-on-west-s-water-projects.html | EX-CONGRESSMAN ASPINALL DIES; LEADER ON WEST'S WATER PROJECTS | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/beth-rosenberg-a-bride.html | Beth Rosenberg a Bride | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-battled-a-rising-tide.html | WATT BATTLED A RISING TIDE | False | By Philip Shabecoff | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/both-teams-are-deep-in-balance-and-experience.html | BOTH TEAMS ARE DEEP IN BALANCE AND EXPERIENCE | False | By Murray Chass | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/relationships-big-effects-of-small-changes.html | RELATIONSHIPS; BIG EFFECTS OF SMALL CHANGES | False | By Margot Slade | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/interfirst-reassures-bankers.html | INTERFIRST REASSURES BANKERS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/washington-watch-toyota-gm-doubts-grow.html | Washington Watch; Toyota-G.M. Doubts Grow | False | Robert D. Hershey Jr. | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/owners-fight-against-crime-considered-business-as-usual.html | OWNERS' FIGHT AGAINST CRIME CONSIDERED BUSINESS AS USUAL | False | By Suzanne Daley | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/harry-nkumbula-dies-led-african-congress.html | Harry Nkumbula Dies; Led African Congress | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/chamber-music-arden-trio.html | CHAMBER MUSIC: ARDEN TRIO | False | By Allen Hughes | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/movies/movies-for-84-will-try-to-copy-successes-of-83.html | MOVIES FOR '84 WILL TRY TO COPY SUCCESSES OF '83 | False | By Aljean Harmetz | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/harlem-church-hails-cooke-as-one-of-its-own.html | HARLEM CHURCH HAILS COOKE AS ONE OF ITS OWN | False | By William E. Geist | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/jorge-javier-sanchez-ellen-pouschine-wed.html | Jorge Javier Sanchez, Ellen Pouschine Wed | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-us-to-send-observers-for-birmingham-voting.html | AROUND THE NATION; U.S. to Send Observers For Birmingham Voting | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/deborah-cooper-is-wed-in-boston.html | Deborah Cooper Is Wed in Boston | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/bomb-kills-19-including-6-key-koreans.html | BOMB KILLS 19, INCLUDING 6 KEY KOREANS | False | By Clyde Haberman, Special To the New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/us-role-in-the-un-is-debated.html | U.S. ROLE IN THE U.N. IS DEBATED | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-trojan-pride.html | SPORTS WORLD SPECIALS; Trojan Pride | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-risque-ad-in-new-yorker.html | ADVERTISING; Risque Ad In New Yorker | False | By Philip H. Dougherty | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-a-network-of-sunday-magazines.html | Advertising; A Network Of Sunday Magazines | False | Philip H. Dougherty | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-regina-still-restrained-on-consumer-reports.html | ADVERTISING; Regina Still Restrained On Consumer Reports | False | By Philip H. Dougherty | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/business-digest-monday-october-10-1983.html | BUSINESS DIGEST; MONDAY, OCTOBER 10, 1983 | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/federated-stores.html | Federated Stores | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/ann-batchelder-is-married.html | Ann Batchelder Is Married | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/the-calendar.html | The Calendar | False | By B. Drummond Ayres Jr. | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/rams-edge-49ers.html | RAMS EDGE 49ERS | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/bridge-sure-bermuda-bowl-victory-slipped-from-italians-grasp.html | Bridge; Sure' Bermuda Bowl Victory Slipped From Italians' Grasp | False | By Alan Truscott | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/commodities-use-of-dow-in-contract-stirs-fight.html | Commodities; Use of Dow In Contract Stirs Fight | False | H.J. Maidenberg | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/electronic-mail-controversy.html | ELECTRONIC MAIL CONTROVERSY | False | By David Burnham | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/credit-markets-power-bond-role-troubles-dealers.html | CREDIT MARKETS; Power Bond Role Troubles Dealers | False | By Michael Quint | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/art-al-hirschfeld-show.html | ART: AL HIRSCHFELD SHOW | False | By John Russell | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/cabaret-spoof-of-50-s-clubs.html | CABARET: SPOOF OF 50'S CLUBS | False | By Stephen Holden | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/french-provinces-turn-noses-up-at-left-s-culture.html | FRENCH PROVINCES TURN NOSES UP AT LEFT'S CULTURE | False | By John Vinocur | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/robert-e-anderson-jr.html | ROBERT E. ANDERSON JR. | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/briefing-221158.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/for-pretoria-laws-are-basic-to-keeping-backs-in-check.html | FOR PRETORIA, LAWS ARE BASIC TO KEEPING BACKS IN CHECK | False | By Joseph Lelyveld | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-imagination-and-kites-take-flight-in-the-park.html | NEW YORK DAY BY DAY; Imagination and Kites Take Flight in the Park | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/c-correction-222314.html | CORRECTION | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-on-housing-the-homeless-the-city-if-fighting-an-uphill-battle-220900.html | ON HOUSING THE HOMELESS, THE CITY IF FIGHTING AN UPHILL BATTLE | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/collegians-bid-to-vote-balked-in-westchester.html | COLLEGIANS' BID TO VOTE BALKED IN WESTCHESTER | False | By Franklin Whitehouse | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-four-texans-found-slain-in-ranch-hangar.html | AROUND THE NATION; Four Texans Found Slain in Ranch Hangar | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/audrey-schneider-and-james-simon-are-married.html | Audrey Schneider and James Simon Are Married | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/around-the-world-punjab-reported-quiet-on-3d-day-of-delhi-rule.html | AROUND THE WORLD; Punjab Reported Quiet On 3d Day of Delhi Rule | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-change-is-mandated-on-judicial-selection-220903.html | CHANGE IS MANDATED ON JUDICIAL SELECTION | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/business-people-2-officials-under-carter-join-satellite-tv-unit.html | BUSINESS PEOPLE; 2 Officials Under Carter Join Satellite-TV Unit | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/missing-student-s-body-is-found-hear-colgate.html | Missing Student's Body Is Found Hear Colgate | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-rabbi-finds-inspiration-as-he-runs.html | NEW YORK DAY BY DAY; Rabbi Finds Inspiration As He Runs | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/phils-turned-age-to-their-benefit.html | PHILS TURNED AGE TO THEIR BENEFIT | False | By Jane Gross | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/us-selling-pyramid-and-lots-else-besides.html | U.S. SELLING 'PYRAMID' AND LOTS ELSE BESIDES | False | By Marjorie Hunter | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/text-of-resignation-by-watt-and-its-acceptance-by-reagan.html | TEXT OF RESIGNATION BY WATT AND ITS ACCEPTANCE BY REAGAN | False | By United Press International | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-stays-on-horse-for-quick-getaway.html | Watt Stays on Horse For Quick Getaway | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/russian-roulette-is-cited-in-highway-crash-death-of-6.html | 'Russian Roulette' Is Cited In Highway Crash Death of 6 | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-chance-to-be-seen.html | SPORTS WORLD SPECIALS; Chance to Be Seen | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/theater/o-neill-medal-for-robards.html | O'NEILL MEDAL FOR ROBARDS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/quotation-of-the-day-222304.html | Quotation of the Day | False | | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/holy-cross-finds-air-attack.html | HOLY CROSS FINDS AIR ATTACK | False | By Gordon S. White Jr. | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/jets-for-iraq-france-plays-down-effect.html | JETS FOR IRAQ: FRANCE PLAYS DOWN EFFECT | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/knicks-impress-hawk-coach.html | KNICKS IMPRESS HAWK COACH | False | By Sam Goldaper | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-job-seeker-and-friend.html | NEW YORK DAY BY DAY; Job Seeker and Friend | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/c-correction-222309.html | CORRECTION | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/if-it-s-friday-it-s-managua.html | If It's Friday, It's Managua | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/students-learn-to-put-drama-into-video-ads.html | STUDENTS LEARN TO PUT DRAMA INTO VIDEO ADS | False | By David W. Dunlap | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/congress-hispanic-caucus-is-flexing-its-muscle.html | CONGRESS; HISPANIC CAUCUS IS FLEXING ITS MUSCLE | False | By Steven V. Roberts | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-jordan-case-and-ac-r-are-given-added-work.html | ADVERTISING; Jordan, Case and AC&R Are Given Added Work | False | By Philip H. Dougherty, Special To the New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/l-lower-fares-more-cabs-will-hurt-new-york-220897.html | LOWER FARES, MORE CABS WILL HURT NEW YORK | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/abroad-at-home-whatever-is-is-right.html | ABROAD AT HOME; WHATEVER IS, IS RIGHT | False | By Anthony Lewis | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-conference-on-computer-use.html | MUSIC: CONFERENCE ON COMPUTER USE | False | By Tim Page | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/2-troubled-years-on-subways-seen-by-mta-nominee.html | 2 TROUBLED YEARS ON SUBWAYS SEEN BY M.T.A. NOMINEE | False | By Edward A. Gargan, Special To the New York Times | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/bike-racer-injured-by-angry-jogger.html | Bike Racer Injured By Angry Jogger | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/style/margaret-engel-wed-to-bruce-t-adams.html | Margaret Engel Wed To Bruce T. Adams | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-milwaukee-crime-figure-guilty-in-gambling-case.html | AROUND THE NATION; Milwaukee Crime Figure Guilty in Gambling Case | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-oakland-teachers-endorse-a-new-contract.html | AROUND THE NATION; Oakland Teachers Endorse a New Contract | False | AP | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/denying-moscow-high-tech.html | DENYING MOSCOW HIGH-TECH | False | By Nicholas Mavroules | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/world/salvador-unions-are-under-seige.html | SALVADOR UNIONS ARE UNDER SEIGE | False | By Lydia Chavez | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/columbus-can-mean-a-still-newer-world.html | COLUMBUS CAN MEAN A STILL NEWER WORLD | False | By Henry Raymont | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/ruling-costs-giants-a-score.html | Ruling Costs Giants a Score | False | By William N. Wallace | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/old-horses-get-an-assist.html | Old Horses Get an Assist | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/books/books-of-the-times-222185.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/koch-collapses-at-restaurant-condition-good.html | KOCH COLLAPSES AT RESTAURANT; CONDITION GOOD | False | By Lindsey Gruson | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/jet-watchers-spirits-soar-at-kennedy.html | JET WATCHERS' SPIRITS SOAR AT KENNEDY | False | By Philip Shenon | 1983-10-17 | TX 1-207911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/islanders-rally-to-win.html | ISLANDERS RALLY TO WIN | False | By Kevin Dupont | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/business/bruised-dr-pepper-shops-for-a-buyer.html | BRUISED DR. PEPPER SHOPS FOR A BUYER | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/2-great-race-horses-will-cover-some-old-ground.html | 2 GREAT RACE HORSES WILL COVER SOME OLD GROUND | False | By Steven Crist | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/news-summary-monday-october-10-1983.html | NEWS SUMMARY; MONDAY, OCTOBER 10, 1983 | False | | 1983-10-17 | TX 1-207911 |
| 1983-10-10 | 1983-10-10 | https://www.nytimes.com/1983/10/10/us/college-access-for-blacks-debated-at-oberlin.html | COLLEGE ACCESS FOR BLACKS DEBATED AT OBERLIN | False | By E. | 1983-10-17 | TX 1-207911 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june30.html | DOW JONES & CO INC reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/john-macrae-jr-a-book-publisher.html | JOHN MACRAE JR., A BOOK PUBLISHER | False | By Douglas C. McGill | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-change-in-the-cityscape.html | NEW YORK DAY BY DAY; Change in the Cityscape | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/holiday-affected-tables.html | Holiday-Affected Tables | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/business-people-head-of-atari-unit-is-hired-by-apple.html | BUSINESS PEOPLE; Head of Atari Unit Is Hired by Apple | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-wreaths-for-columbus-and-for-the-cardinal.html | NEW YORK DAY BY DAY; Wreaths for Columbus And for the Cardinal | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/tv-nova-begins-its-11th-season.html | TV: 'NOVA' BEGINS ITS 11TH SEASON | False | By John Corry | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/donaldson-lufkin-jenette-inc-reports-earnings-for-qtr-to-sept-30.html | DONALDSON LUFKIN & JENETTE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/joblessness-in-ireland.html | Joblessness in Ireland | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/eec-china-talks.html | E.E.C.-China Talks | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/emil-mazey-leader-of-auto-workers-is-dead-of-cancer.html | EMIL MAZEY, LEADER OF AUTO WORKERS, IS DEAD OF CANCER | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/mrs-gandhi-is-reported-weighing-early-election.html | MRS. GANDHI IS REPORTED WEIGHING EARLY ELECTION | False | By William K. Stevens | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/sir-ralph-richardson-dead-a-force-in-theater-63-years.html | SIR RALPH RICHARDSON DEAD; A FORCE IN THEATER 63 YEARS | False | By Albin Krebs | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/tv-victims-of-crimes.html | TV: VICTIMS OF CRIMES | False | By John J. O'Connor | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/ancient-and-modern-blended-in-rite-for-cardinal.html | ANCIENT AND MODERN BLENDED IN RITE FOR CARDINAL | False | By Charles Austin | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/multitude-of-jobs-establish-bee-as-the-master-of-complexity.html | MULTITUDE OF JOBS ESTABLISH BEE AS THE MASTER OF COMPLEXITY | False | By Bayard Webster | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/9-firefighters-accused-of-arson-reportedly-an-initiation-to-force.html | 9 FIREFIGHTERS ACCUSED OF ARSON, REPORTEDLY AN INITIATION TO FORCE | False | | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/clean-bill-of-health-for-koch-after-tests.html | 'Clean Bill of Health' For Koch After Tests | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/cutbacks-weaken-rights-policies-us-panel-says.html | CUTBACKS WEAKEN RIGHTS POLICIES, U.S. PANEL SAYS | False | By Robert Pear, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/steelers-rally-to-top-bengals.html | STEELERS RALLY TO TOP BENGALS | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/carrians-vast-network-unravels-in-hong-kong.html | CARRIAN'S VAST NETWORK UNRAVELS IN HONG KONG | False | By Frank Ching | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/contempt-citation-canceled.html | Contempt Citation Canceled | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/centralia-s-big-day-james-brady-is-back.html | CENTRALIA'S BIG DAY: JAMES BRADY IS BACK | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/build-down-doom.html | BUILD-DOWN (-DOOM?) | False | By Herbert Scoville | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/malone-hyde-inc-reports-earnings-for-qtr-to-sept-17.html | MALONE & HYDE INC reports earnings for Qtr to Sept 17 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-of-the-times-presenting-mr-t-and-tippy.html | SPORTS OF THE TIMES; PRESENTING MR. T AND TIPPY | False | By Dave Anderson | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/hmw-industries-accepts-clabir-s-63-million-bid.html | HMW INDUSTRIES ACCEPTS CLABIR'S $63 MILLION BID | False | By Robert J. Cole | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-wide-ranging-strategy-to-save-theaters-222702.html | WIDE-RANGING STRATEGY TO SAVE THEATERS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/charlotte-curtis-award-for-rothschild-cocktails-dinner-introductions-violins.html | Charlotte Curtis An Award for a Rothschild; Cocktails, dinner, introductions, violins, speeches and human rights. | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/transactions-224372.html | Transactions | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/dow-jones-net-up-31.5.html | Dow Jones Net Up 31.5% | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/chess-west-german-is-the-leader-in-kavkasian-tournament.html | Chess: West German Is the Leader In Kavkasian Tournament | False | By Robert Byrne | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/census-bureau-finds-women-marry-later.html | Census Bureau Finds Women Marry Later | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/callon-petroleum-co-reports-earnings-for-qtr-to-aug-31.html | CALLON PETROLEUM CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/about-education-schools-face-risks-in-rushing-to-buy-computers.html | ABOUT EDUCATION; SCHOOLS FACE RISKS IN RUSHING TO BUY COMPUTERS | False | By Fred M. Hechinger | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-biles-quits-oilers.html | SPORTS PEOPLE; Biles Quits Oilers | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/woman-in-the-news-a-brilliant-loner-in-love-with-genetics.html | WOMAN IN THE NEWS; A BRILLIANT LONER IN LOVE WITH GENETICS | False | By John Noble Wilford | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/sale-of-lifemark-under-discussion.html | SALE OF LIFEMARK UNDER DISCUSSION | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/shadow-shogun-of-japan-the-finale-of-a-scandal.html | 'SHADOW SHOGUN' OF JAPAN: THE FINALE OF A SCANDAL | False | By Clyde Haberman | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/music-elemental-voltage-in-brooklyn.html | MUSIC: 'ELEMENTAL VOLTAGE' IN BROOKLYN | False | By Bernard Holland | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/detroits-nonsilver-lining.html | DETROIT'S NONSILVER LINING | False | By Alan M. Webber | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/china-s-output-rises-by-10.1.html | China's Output Rises by 10.1% | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/long-island-biologists-wins-nobel-in-medicine.html | LONG ISLAND BIOLOGISTS WINS NOBEL IN MEDICINE | False | By Lawrence K. Altman | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-to-give-the-voters-more-reason-to-vote-222698.html | TO GIVE THE VOTERS MORE REASON TO VOTE | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/esquire-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/c-correction-225172.html | CORRECTION | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/data-packaging-corp-reports-earnings-for-qtr-to-aug-27.html | DATA PACKAGING CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | DANA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/what-james-watt-said-and-did.html | What James Watt Said - and Did | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/seoul-condemns-bombing-as-plot-by-north-korea.html | SEOUL CONDEMNS BOMBING AS PLOT BY NORTH KOREA | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/great-american-managent-investment-inc-reports-earnings-for-year-to-july-31.html | GREAT AMERICAN MANAGENT & INVESTMENT INC reports earnings for Year to July 31 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-cook-rift-worsens.html | SPORTS PEOPLE; Cook Rift Worsens | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/talking-business-rate-woes-in-farm-belt.html | TALKING BUSINESS; RATE WOES IN FARM BELT | False | By Robert A. Bennett | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/dr-kurt-heinrich-debus-is-dead-helped-develop-modern-rocketry.html | DR. KURT HEINRICH DEBUS IS DEAD; HELPED DEVELOP MODERN ROCKETRY | False | By William J. Broad | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-li-expressway-to-get-new-signs.html | THE REGION; L.I. Expressway To Get New Signs | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/baldwin-united-sells-unit.html | Baldwin-United Sells Unit | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/1983-world-series-plenty-of-pitching-but-no-dh-phils-aided-depth-in-bullpen.html | 1983 WORLD SERIES: PLENTY OF PITCHING BUT NO D.H.; Phils Aided Depth In Bullpen | False | By Joseph Durso, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/tera-corp-reports-earnings-for-qtr-to-june-30.html | TERA CORP reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/genetic-process-duplicated-in-lab-for-first-time.html | GENETIC PROCESS DUPLICATED IN LAB FOR FIRST TIME | False | By Harold M. Schmeck Jr. | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/volcker-urges-aid-for-latins.html | Volcker Urges Aid For Latins | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/business-people-chief-operating-officer-for-applied-magnetics.html | BUSINESS PEOPLE; Chief Operating Officer For Applied Magnetics | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/continental-group.html | Continental Group | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-to-give-the-voters-more-reason-to-vote-224873.html | TO GIVE THE VOTERS MORE REASON TO VOTE | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/personal-computers-splitting-the-apple-four-ways.html | PERSONAL COMPUTERS; SPLITTING THE APPLE, FOUR WAYS | False | By Erik Sandberg-Diment | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-medical-students-concerned-with-humanism-222707.html | MEDICAL STUDENTS CONCERNED WITH HUMANISM | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/governors-reject-acid-rain-tax-but-seek-accelerated-us-effort.html | GOVERNORS REJECT ACID RAIN TAX BUT SEEK ACCELERATED U.S. EFFORT | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/briefs-223256.html | BRIEFS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/us-aide-blames-china-for-delaying-arms-deals.html | U.S. AIDE BLAMES CHINA FOR DELAYING ARMS DEALS | False | By Bernard Gwertzman | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/bear-creek-sale.html | Bear Creek Sale | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/from-a-crowd-of-thousands-praise-comes-for-the-archbishop.html | FROM A CROWD OF THOUSANDS, PRAISE COMES FOR THE ARCHBISHOP | False | By Dena Kleiman | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/philippine-panel-on-assassination-dissolves-itself.html | PHILIPPINE PANEL ON ASSASSINATION DISSOLVES ITSELF | False | By Colin Campbell, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-darien-to-allow-new-apartments.html | THE REGION; Darien to Allow New Apartments | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/chamber-for-love-of-music.html | CHAMBER: FOR LOVE OF MUSIC | False | By Edward Rothstein | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/stage-the-jewish-gypsy.html | STAGE: 'THE JEWISH GYPSY' | False | BY Murray Schumach | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/tucson-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-head-of-princeton-testifies-on-suit.html | THE REGION; Head of Princeton Testifies on Suit | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/foreign-affairs-another-last-chance.html | FOREIGN AFFAIRS; ANOTHER LAST CHANCE | False | By Flora Lewis | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/only-7-women-have-won-nobels-in-science.html | ONLY 7 WOMEN HAVE WON NOBELS IN SCIENCE | False | By Walter Sullivan | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-amtrak-series.html | SCOUTING; Amtrak Series | False | By Thomas Rogers | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/southern-medical.html | Southern Medical | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/nurturing-national-merit-winners-2-schools-it-hunter-students-set-own-high.html | NURTURING NATIONAL MERIT WINNERS: HOW 2 SCHOOLS DO IT; Hunter Students Set Own High Standards | False | By Gene I. Maeroff | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/city-opera-miss-kelm-in-a-debut.html | CITY OPERA: MISS KELM IN A DEBUT | False | By Bernard Holland | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/tv-sports-the-delicate-art-of-play-by-play.html | TV SPORTS; THE DELICATE ART OF PLAY-BY-PLAY | False | By Neil Amdur | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/the-editorial-notebook-mixing-bowls-more-than-art.html | The Editorial Notebook; Mixing Bowls: More Than Art | False | MARY CANTWELL | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/world-series-schedule.html | World Series Schedule | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/policy-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/hungry-tiger-inc-reports-earnings-for-qtr-to-sept-2.html | HUNGRY TIGER INC reports earnings for Qtr to Sept 2 | False | | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/science-watch-ferret-s-comeback-from-extinction-continues.html | SCIENCE WATCH; FERRET'S COMEBACK FROM 'EXTINCTION' CONTINUES | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-jogger-no-culprit.html | SPORTS PEOPLE; Jogger No Culprit | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/state-dept-official-plans-to-visit-nicaragua.html | STATE DEPT. OFFICIAL PLANS TO VISIT NICARAGUA | False | By Hedrick Smith | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-welfare-families-the-latest-epithet-222708.html | 'WELFARE FAMILIES: THE LATEST EPITHET | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/pretoria-s-whites-preparingfor-decades-of-conflict-with-black-insurgents.html | PRETORIA'S WHITES PREPARINGFOR DECADES OF CONFLICT WITH BLACK INSURGENTS | False | By Joseph Lelyveld, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/vasco-jardim-owned-portuguese-newspaper.html | Vasco Jardim, Owned Portuguese Newspaper | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/key-rates-223309.html | Key Rates | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/companies-leave-city-and-find-new-troubles.html | COMPANIES LEAVE CITY AND FIND NEW TROUBLES | False | By James Feron | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/theater/cabaret-fred-silver.html | CABARET: FRED SILVER | False | By John S. Wilson | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/firebomb-hits-grocer-s-home-after-fights-with-street-gang.html | Firebomb Hits Grocer's Home After Fights With Street Gang | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/executive-changes-223105.html | EXECUTIVE CHANGES | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/nurturing-national-merit-winners-2-schools-it-for-scarsdale-hs-tradition-success.html | NURTURING NATIONAL MERIT WINNERS: HOW 2 SCHOOLS DO IT; For Scarsdale H.S., Tradition of Success | False | By Lena Williams, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/c-correction-225168.html | CORRECTION | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/dance-wynn-in-debut.html | DANCE: WYNN IN DEBUT | False | By Jack Anderson | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/tcsx-net-off-17.5-in-period.html | TCSX Net Off 17.5% in Period | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/unusual-incentives-in-florida-schools-hailed.html | UNUSUAL INCENTIVES IN FLORIDA SCHOOLS HAILED | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/a-chronology-of-watt-s-administration.html | A CHRONOLOGY OF WATT'S ADMINISTRATION | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/children-who-kill-personality-patterns-are-identified.html | CHILDREN WHO KILL: PERSONALITY PATTERNS ARE IDENTIFIED | False | By Bryce Nelson | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-happy-times-for-danelo-again.html | SCOUTING; Happy Times For Danelo Again | False | By Thomas Rogers | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/3-slain-in-restaurant-in-mount-kisco.html | 3 SLAIN IN RESTAURANT IN MOUNT KISCO | False | By Edward Hudson | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/burma-police-search-rangoon-for-the-killers.html | BURMA POLICE SEARCH RANGOON FOR THE KILLERS | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-america-s-empty-cup-222703.html | AMERICA'S EMPTY CUP | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/computer-transceiver-sysems-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUTER TRANSCEIVER SYSEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-225118.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/commodities-iranian-threat-lifts-oil-grain-and-soybeans-off.html | COMMODITIES Iranian Threat Lifts Oil; Grain and Soybeans Off | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/citizen-group-assails-schools-block-grants.html | Citizen Group Assails Schools' Block Grants | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/a-spunky-boutique-chain.html | A SPUNKY BOUTIQUE CHAIN | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/advertising-olympics-insurance-campaign.html | Advertising Olympics Insurance Campaign | False | By Philip H. Dougherty | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/southland-life.html | Southland Life | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/lorimar-reports-earnings-for-qtr-to-july-30.html | LORIMAR reports earnings for Qtr to July 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/excerpts-from-homily-at-mass-for-cardinal.html | EXCERPTS FROM HOMILY AT MASS FOR CARDINAL | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/pitney-quits-word-processing.html | PITNEY QUITS WORD PROCESSING | False | By Daniel F. Cuff | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-laurin-returning.html | SPORTS PEOPLE; Laurin Returning | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/major-encyclopedia-on-japan-written-in-english.html | MAJOR ENCYCLOPEDIA ON JAPAN WRITTEN IN ENGLISH | False | By Edwin McDowell | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/currency-and-stock-sales-halted.html | CURRENCY AND STOCK SALES HALTED | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/briefing-224266.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/ontario-quake-felt-upstate.html | ONTARIO QUAKE FELT UPSTATE | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/europe-seeking-technology.html | Europe Seeking Technology | False | By John Tagliabue | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/jets-confidence-is-declining.html | JETS' CONFIDENCE IS DECLINING | False | By Gerald Eskenazi | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-people-setback-for-mays.html | SPORTS PEOPLE; Setback for Mays | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/2-who-fought-for-leprosy-center-to-be-tried.html | 2 WHO FOUGHT FOR LEPROSY CENTER TO BE TRIED | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/genscher-to-meet-gromyko-in-vienna-over-the-weekend.html | GENSCHER TO MEET GROMYKO IN VIENNA OVER THE WEEKEND | False | By James M. Markham | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/argentine-air-force-officers-among-dead-in-plane-crash.html | Argentine Air Force Officers Among Dead in Plane Crash | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/business-people-3-group-vice-presidents-get-colgate-promotions.html | BUSINESS PEOPLE; 3 Group Vice Presidents Get Colgate Promotions | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/occidental-reaches-accord-with-1300-at-love-canal.html | OCCIDENTAL REACHES ACCORD WITH 1,300 AT LOVE CANAL | False | | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/article-224246-no-title.html | Article 224246 -- No Title | False | By Phillip H. Wiggins | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/united-states-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/panamanian-urges-reagn-panel-to-seek-negotiations-for-reagan.html | PANAMANIAN URGES REAGAN PANEL TO SEEK NEGOTIATIONS FOR REAGAN | False | By Lydia Chavez | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/titan-of-senate-still-gives-councel.html | TITAN OF SENATE STILL GIVES COUNCEL | False | By Bernard Weinraub | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-city-chemical-burns-at-plant-on-si.html | THE CITY; Chemical Burns At Plant on S.I. | False | By United Press International | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/jobs-in-steel-off-in-eec.html | Jobs in Steel Off in E.E.C. | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/q-a-222908.html | Q & A | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/dr-willard-uphaus-leader-of-pacifist-causes-in-the-50-s.html | DR. WILLARD UPHAUS, LEADER OF PACIFIST CAUSES IN THE 50'S | False | By Josh Barbanel | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/disabled-fish-in-polluted-waters.html | DISABLED FISH IN POLLUTED WATERS | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/hypnosis-planned-in-hangar-deaths-inquiry.html | HYPNOSIS PLANNED IN HANGAR DEATHS INQUIRY | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/style/the-milan-message-less-is-more.html | THE MILAN MESSAGE: LESS IS MORE | False | By Bernadine Morris, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/challenges-for-shamir.html | CHALLENGES FOR SHAMIR | False | By Norman L. Zucker | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/dance-kibbutz-troupe-from-israel.html | DANCE: KIBBUTZ TROUPE FROM ISRAEL | False | By Jennifer Dunning | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/around-the-nation-transsexual-s-marriage-challenged-in-texas.html | AROUND THE NATION; Transsexual's Marriage Challenged in Texas | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/washington-voters-choose-nominees-for-senate-today.html | WASHINGTON VOTERS CHOOSE NOMINEES FOR SENATE TODAY | False | By Wallace Turner | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/briefs-224241.html | BRIEFS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/the-doctor-s-world-in-pursuit-of-the-cause-of-aids.html | THE DOCTOR'S WORLD; IN PURSUIT OF THE CAUSE OF AIDS | False | By Lawrence K. Altman, M.d. | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/matchups-of-the-world-series-teams-orioles.html | MATCHUPS OF THE WORLD SERIES TEAMS Orioles | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/merchants-taxing-themselves-to-offer-more-services-in-special-districts.html | MERCHANTS TAXING THEMSELVES TO OFFER MORE SERVICES IN SPECIAL DISTRICTS | False | By Sam Roberts | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/6.2-gain-for-city-retailers.html | 6.2% GAIN FOR CITY RETAILERS | False | By Isadore Barmash | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/king-radio-corp-reports-earnings-for-qtr-to-sept-30.html | KING RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/aides-hope-to-fill-watt-s-post-soon.html | AIDES HOPE TO FILL WATT'S POST SOON | False | By Philip Shabecoff, Special To the New York Times | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/sony-disk-player.html | Sony Disk Player | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/mrs-reagan-takes-her-anti-drug-campaign-to-television.html | MRS. REAGAN TAKES HER ANTI-DRUG CAMPAIGN TO TELEVISION | False | By Sally Bedell Smith | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/concert-beethoven-9th.html | CONCERT: BEETHOVEN 9TH | False | By Bernard Holland | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-10.html | TASTY BAKING CO reports earnings for Qtr to Sept 10 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-perkins-praised.html | SCOUTING; Perkins Praised | False | By Thomas Rogers | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/issue-and-debate-the-toyota-gm-venture.html | ISSUE AND DEBATE; THE TOYOTA-G.M. VENTURE | False | By Robert D. Hershey Jr. | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/bridge-four-with-new-york-roots-joinorld.html | Bridge: Four With New York Roots Joinorld | False | By Alan Truscott | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/the-un-today-oct-1oct-11-1983.html | The U.N. Today; Oct. 1Oct. 11, 1983 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/jj-schwartzwald-ex-judge.html | J.J. SCHWARTZWALD, EX-JUDGE | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/boston-mayoral-primary-to-mark-start-of-a-new-political-era.html | BOSTON MAYORAL PRIMARY TO MARK START OF A NEW POLITICAL ERA | False | By Fox Butterfield | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/alabama-senator-denton-uses-ethnic-labels-washington-oct-10-upi-senator-jeremiah.html | ALABAMA SENATOR DENTON USES ETHNIC LABELS WASHINGTON, Oct. 10 (UPI) - Senator Jeremiah Denton, Republican of Alabama, addressed a speech in Westchester County to his "fellow Republicans and Democrats, Americans all, guineas, micks and polacks," and he said today his audience "thought it was great." | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/required-reading-war-on-drug-abuse.html | Required Reading War on Drug Abuse | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/players-boxer-aiming-high-after-a-big-upset.html | PLAYERS; BOXER AIMING HIGH AFTER A BIG UPSET | False | By Michael Katz | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/olympic-unit-plans-drug-tests.html | Olympic Unit Plans Drug Tests | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/getaway-specials-seen-as-less-than-a-great-success.html | 'GETAWAY SPECIALS' SEEN AS LESS THAN A GREAT SUCCESS | False | By Philip M. Boffey | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-225121.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/cabinet-in-israel-headed-by-shamir-is-voted-in-60-53.html | CABINET IN ISRAEL HEADED BY SHAMIR IS VOTED IN, 60-53 | False | By David K. Shipler, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/fire-in-a-substation-darkens-central-area-of-los-angeles.html | Fire in a Substation Darkens Central Area of Los Angeles | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/syria-backs-site-of-lebanon-unity-talks.html | SYRIA BACKS SITE OF LEBANON UNITY TALKS | False | By Thomas L. Friedman | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/tories-to-convene-under-a-shadow.html | TORIES TO CONVENE UNDER A SHADOW | False | By R. W. Apple Jr. | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/manila-in-need-of-long-term-loans.html | MANILA IN NEED OF LONG-TERM LOANS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/a-listing-of-national-merit-semifinalists-in-the-new-york-area.html | A LISTING OF NATIONAL MERIT SEMIFINALISTS IN THE NEW YORK AREA | False | | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/quotation-of-the-day-225162.html | Quotation of the Day | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/10-year-old-bottle-law-vermonters-buy-it.html | 10-YEAR-OLD BOTTLE LAW: VERMONTERS BUY IT | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/freedom-to-borrow-sensibly.html | Freedom to Borrow, Sensibly | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/rangoon-mausoleum-recalls-1947-killings.html | Rangoon Mausoleum Recalls 1947 Killings | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/l-founding-fathers-religious-beliefs-223024.html | FOUNDING FATHERS' RELIGIOUS BELIEFS | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/science/education-academic-freedom-tenet-is-tested.html | EDUCATION; ACADEMIC FREEDOM TENET IS TESTED | False | By Michael Winerip | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/business-digest-tuesday-october-11-1983.html | BUSINESS DIGEST; TUESDAY, OCTOBER 11, 1983 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/tuesday-october-11-1983.html | TUESDAY, OCTOBER 11, 1983 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/megatrends-author-s-rise.html | 'Megatrends' Author's Rise | False | By Sandra Salmans | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/donaldson-net-climbs-by-31.html | Donaldson Net Climbs by 31% | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/simms-frustrated-by-thumb-injury.html | SIMMS FRUSTRATED BY THUMB INJURY | False | By Frank Litsky | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/wildflower-art-graces-coast-road.html | WILDFLOWER ART GRACES COAST ROAD | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/1983-world-series-plenty-of-pitching-but-no-dh-oriolis-singleton-out-of-lineup.html | 1983 WORLD SERIES: PLENTY OF PITCHING BUT NO D.H.; Oriolis' Singleton Out of Lineup | False | By Murray Chass, Special To the New York Times | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/new-image-for-helene-curtis.html | NEW IMAGE FOR HELENE CURTIS | False | By Pamela G. Hollie | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/dow-up-by-12.50-to-1284.65.html | DOW UP BY 12.50, TO 1,284.65 | False | By Alexander R. Hammer | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/cooke-entombed-in-st-patrick-rites.html | COOKE ENTOMBED IN ST. PATRICK RITES | False | By Kenneth A. Briggs | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/among-lobbyists-kip-son-of-tip-has-and-edge.html | AMONG LOBBYISTS, KIP, SON OF TIP, HAS AND EDGE | False | By Phil Gailey | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/c-correction-225170.html | CORRECTION | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/members-of-cabinet-under-shamir-listed.html | Members of Cabinet Under Shamir Listed | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/market-place-strong-revival-for-car-parts.html | Market Place; Strong Revival For Car Parts | False | Vartanig G. Vartan | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/an-output-dip-in-garments.html | An Output Dip in Garments | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/advertising-reader-s-digest-picks-new-publisher.html | ADVERTISING; Reader's Digest Picks New Publisher | False | By Philip H. Dougherty | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/a-day-for-martin-luther-king.html | A Day for Martin Luther King | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/us/john-glenn-answers-mondale-s-criticism-of-vote-on-economy.html | JOHN GLENN ANSWERS MONDALE'S CRITICISM OF VOTE ON ECONOMY | False | AP | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/theater/a-theatrical-reputation-of-landmark-status.html | A THEATRICAL REPUTATION OF LANDMARK STATUS | False | By Benedict Nightingale | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/comdisco-stock-plunges.html | Comdisco Stock Plunges | False | | 1983-10-17 | TX 1-227350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/rangers-triumph-for-fourth-in-row.html | RANGERS TRIUMPH FOR FOURTH IN ROW | False | By Kevin Dupont | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/books/books-of-the-times-222722.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/world/group-behind-bombing-in-rangoon-is-mystery.html | GROUP BEHIND BOMBING IN RANGOON IS MYSTERY | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-11 | 1983-10-11 | https://www.nytimes.com/1983/10/11/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-227350 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/ccb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CCB FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/topics-apologies-and-alarms-baby-non-boom.html | Topics; Apologies and Alarms; Baby Non-Boom | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/brother-of-a-rapist-ends-suit-by-paying-475000-to-victim.html | BROTHER OF A RAPIST ENDS SUIT BY PAYING $475,000 TO VICTIM | False | By Philip Shenon | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/washington-state-holds-primaries.html | WASHINGTON STATE HOLDS PRIMARIES | False | By Wallace Turner | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/plasma-therm-inc-reports-earnings-for-qtr-to-aug-31.html | PLASMA-THERM INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-the-indirect-approach.html | NEW YORK DAY BY DAY; The Indirect Approach | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/islanders-triumph-in-first-home-game-islanders-5-kings-2.html | ISLANDERS TRIUMPH IN FIRST HOME GAME; Islanders 5 Kings 2 | False | By Kevin Dupont, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-bengal-coach-upset.html | SPORTS PEOPLE; Bengal Coach Upset | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/continental-information-systems-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/giving-hollywood-party-is-a-serious-business.html | GIVING HOLLYWOOD PARTY IS A SERIOUS BUSINESS | False | By Aljean Harmetz | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/theater/theater-len-jenkin-directs-my-uncle-sam.html | THEATER: LEN JENKIN DIRECTS 'MY UNCLE SAM' | False | By Frank Rich | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-drug-drive-outlined-to-first-lady.html | Advertising Drug Drive Outlined to First Lady | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/personal-health-new-research-on-the-vegetarian-diet.html | PERSONAL HEALTH; NEW RESEARCH ON THE VEGETARIAN DIET | False | By Jane E. Brody | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/lewis-will-replace-domingo-in-troyens.html | Lewis Will Replace Domingo in 'Troyens' | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/delay-set-by-texas-instruments.html | DELAY SET BY TEXAS INSTRUMENTS | False | By N. R. Kleinfield | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-power-blackout-strikes-downtown-los-angeles.html | AROUND THE NATION; Power Blackout Strikes Downtown Los Angeles | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/newhouse-s-private-empire.html | NEWHOUSE'S PRIVATE EMPIRE | False | By Jonathan Friendly | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/3-on-kissinger-panel-meet-anti-sandinista-chief.html | 3 ON KISSINGER PANEL MEET ANTI-SANDINISTA CHIEF | False | By Richard J. Meislin | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/united-medical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/general-electric-co-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/smith-a-o-corp-reports-earnings-for-qtr-to-sept-30.html | SMITH, A O, CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/the-city-new-safety-rules-at-building-sites.html | THE CITY; New Safety Rules At Building Sites | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/winter-jack-inc-reports-earnings-for-qtr-to-aug31.html | WINTER, JACK, INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/xicor-inc-reports-earnings-for-qtr-to-sept-30.html | XICOR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-furry-offerings-at-the-bank.html | NEW YORK DAY BY DAY; Furry Offerings at the Bank | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/the-un-today-oct-12-1983.html | The U.N. Today; Oct. 12, 1983 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/vote-for-new-york-s-transport-bond.html | Vote for New York's Transport Bond | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/dr-harry-grundfest-professor-of-neurology.html | Dr. Harry Grundfest; Professor of Neurology | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-father-gets-50-years-for-daughter-s-slaying.html | AROUND THE NATION; Father Gets 50 Years For Daughter's Slaying | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/washington-what-vice-president.html | WASHINGTON; WHAT VICE PRESIDENT? | False | By James Reston | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/new-trial-allowed-in-phone-suit.html | NEW TRIAL ALLOWED IN PHONE SUIT | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/us-concerned-by-delivery-of-french-warplanes-to-iraq.html | U.S. CONCERNED BY DELIVERY OF FRENCH WARPLANES TO IRAQ | False | By Richard Halloran, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/druse-shuns-site-for-meeting.html | DRUSE SHUNS SITE FOR MEETING | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/wednesday-october-12-1983-news-summary.html | WEDNESDAY, OCTOBER 12, 1983; News Summary | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/tribune-offering.html | Tribune Offering | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-voters-have-two-days-to-register.html | NEW YORK VOTERS HAVE TWO DAYS TO REGISTER | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/french-libyan-relations-worsen.html | FRENCH-LIBYAN RELATIONS WORSEN | False | By Paul Lewis | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-of-the-times-the-dempsey-diaz-affair.html | SPORTS OF THE TIMES; THE DEMPSEY DIAZ AFFAIR | False | By Ira Berkow | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/quotation-of-the-day-227655.html | Quotation of the Day | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-abortion-foe-sentenced-for-florida-clinic-fires.html | AROUND THE NATION; Abortion Foe Sentenced For Florida Clinic Fires | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/court-extends-reporters-protection-against-libel.html | COURT EXTENDS REPORTERS' PROTECTION AGAINST LIBEL | False | By Arnold H. Lubasch | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-charges-against-boggs.html | SPORTS PEOPLE; Charges Against Boggs | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/key-rates-226155.html | Key Rates | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/walter-hc-laves-is-dead-at-81-ex-academic-and-unesco-officer.html | WALTER H.C. LAVES IS DEAD AT 81; EX-ACADEMIC AND UNESCO OFFICER | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/brazil-asks-rise-in-loans.html | Brazil Asks Rise in Loans | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/reputed-organized-crime-heads-named-in-casino-skimming-case.html | REPUTED ORGANIZED CRIME HEADS NAMED IN CASINO SKIMMING CASE | False | By Wallace Turner | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/brentwood-takes-43-nassau-inmates.html | BRENTWOOD TAKES 43 NASSAU INMATES | False | By John T. McQuiston | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/nyu-s-fund-drive-draws-70-million.html | N.Y.U.'S FUND DRIVE DRAWS $70 MILLION | False | By Gene I. Maeroff | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/books/books-of-the-times-225394.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/briefs-226081.html | BRIEFS | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-fairbanks-waits.html | SCOUTING; Fairbanks Waits | False | By Thomas Rogers | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/careers-a-need-for-strategic-planners.html | Careers; A Need for Strategic Planners | False | Elizabeth M. Fowler | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/food-notes-225518.html | FOOD NOTES | False | By Bryan Miller | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/style/ann-c-murphy-is-married-to-elliott-vose-executive.html | Ann C. Murphy Is Married To Elliott Vose, Executive | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/bass-niarchos-named-to-the-board-of-modern.html | Bass, Niarchos Named To the Board of Modern | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/appetites-whetted-at-orchard.html | APPETITES WHETTED AT ORCHARD | False | By Ralph Blumenthal | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | HUFFY CORP reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/santa-fe-delay-on-conrail-bid.html | Santa Fe Delay On Conrail Bid | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-some-things-never-change.html | NEW YORK DAY BY DAY; Some Things Never Change | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-wells-rich-wins-mgm-ua-account.html | ADVERTISING; Wells, Rich Wins MGM/UA Account | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-mehta-conducts.html | CONCERT: MEHTA CONDUCTS | False | By Donal Henahan | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/l-hamburger-quest-224965.html | Hamburger Quest | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/top-suffolk-candidates-square-off-in-a-debate.html | TOP SUFFOLK CANDIDATES SQUARE OFF IN A DEBATE | False | By Michael Winerip | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/new-means-to-mobilize-labor-tried.html | NEW MEANS TO MOBILIZE LABOR TRIED | False | By David Burnham | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug-31.html | ROBBINS & MYERS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/masonite-corp-reports-earnings-for-qtr-to-aug-31.html | MASONITE CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/first-of-america-bank-reports-earnings-for-qtr-to-june-30.html | FIRST OF AMERICA BANK reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/popular-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/detroit-museum-audit-discovers-deficiencies.html | DETROIT MUSEUM AUDIT DISCOVERS 'DEFICIENCIES' | False | By Michael Brenson | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-gaulke-to-gannett.html | ADVERTISING; Gaulke to Gannett | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/president-sent-a-letter-i-p-o-c.html | President Sent a Letter I P o C | False | By United Press International | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/bridge-italian-team-reveals-signs-of-slippage-over-the-years.html | Bridge: Italian Team Reveals Signs Of Slippage Over the Years | False | By Alan Truscott | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/credit-markets-rates-jump-fed-s-stand-cited-3-month-bill-up-to-8.83.html | CREDIT MARKETS Rates Jump; Fed's Stand Cited; 3-Month Bill Up to 8.83% | False | By Michael Quint | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/dr-sidney-a-fox.html | DR. SIDNEY A. FOX | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/dr-elizabeth-koppitz-writer-and-consulting-psychologist.html | Dr. Elizabeth Koppitz, Writer And Consulting Psychologist | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/business-people-chairman-resigns-at-baldwin-united.html | BUSINESS PEOPLE; Chairman Resigns At Baldwin-United | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-the-only-solution-to-the-cambodian-tragedy-225408.html | THE ONLY SOLUTION TO THE CAMBODIAN TRAGEDY | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/many-are-divided-on-watt-s-legacy.html | MANY ARE DIVIDED ON WATT'S LEGACY | False | By Philip Shabecoff | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/china-closing-in-on-maoist-remmnants.html | CHINA CLOSING IN ON MAOIST REMMNANTS | False | By Christopher S. Wren | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/the-pop-life-carly-simon-is-planning-feature-length-videodisk.html | THE POP LIFE; Carly Simon Is Planning Feature - Length Videodisk | False | By Stephen Holden | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/li-divers-find-ship-said-to-be-vanderbilt-s.html | L.I. DIVERS FIND SHIP SAID TO BE VANDERBILT'S | False | By James Barron | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/trust-company-of-georgia-reports-earnings-for-qtr-to-sept-30.html | TRUST COMPANY OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/osborne-contract.html | Osborne Contract | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-mixed-feelings.html | SCOUTING; Mixed Feelings | False | By Thomas Rogers | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/a-frustrated-page-settles-for-tuneup.html | A Frustrated Page Settles for Tuneup | False | Michael Katz on Boxing | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/export-act-expiration-draws-olmer-warning.html | EXPORT ACT EXPIRATION DRAWS OLMER WARNING | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/books/book-publishers-at-fair-are-wary.html | BOOK PUBLISHERS AT FAIR ARE WARY | False | By Edwin McDowell | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/q-a-225142.html | Q&A | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/gulf-oil-in-move-to-thwart-wolf.html | GULF OIL IN MOVE TO THWART 'WOLF' | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/thousands-take-to-street-in-chile-in-new-anti-government-protest.html | THOUSANDS TAKE TO STREET IN CHILE IN NEW ANTI-GOVERNMENT PROTEST | False | By Stephen Kinzer | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/canadian-kidnapped-to-stand-trial-in-florida-is-free-on-bond.html | CANADIAN, KIDNAPPED TO STAND TRIAL IN FLORIDA, IS FREE ON BOND | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/kitchen-equipment-heavy-duty-bakeware.html | KITCHEN EQUIPMENT; HEAVY-DUTY BAKEWARE | False | By Pierre Franey | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/florida-national-banks-of-the-florida-keys-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATIONAL BANKS OF THE FLORIDA KEYS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/data-packaging-corp-reports-earnings-for-qtr-to-aug-27.html | DATA PACKAGING CORP reports earnings for Qtr to Aug 27 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/5-are-killed-and-5-kidnapped-in-texas-suspect-arrested.html | 5 Are Killed and 5 Kidnapped In Texas; Suspect Arrested | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/aide-to-aquino-panel-identifies-2-in-dispute.html | Aide to Aquino Panel Identifies 2 in Dispute | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/jets-and-giants-pay-ledbetter-tribute-500-attend-services.html | Jets And Giants Pay Ledbetter Tribute; 500 Attend Services | False | By William N. Wallace, Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/columbia-enters-new-era-with-computer-center.html | COLUMBIA ENTERS NEW ERA WITH COMPUTER CENTER | False | By Maureen Dowd | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/first-virginia-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/key-tronic-reports-earnings-for-qtr-to-sept-24.html | KEY TRONIC reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-achieving-goal-of-a-lifetime.html | SCOUTING; Achieving Goal Of a Lifetime | False | By Thomas Rogers | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/c-correction-227659.html | CORRECTION | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/transactions-226796.html | Transactions | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/united-states-trust-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/mellon-national-corp-reports-earnings-for-qtr-to-sept-30.html | MELLON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/kirkland-is-criticized-on-warning-to-printers.html | Kirkland Is Criticized On Warning to Printers | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-sept-30.html | BANCAL TRI-STATE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/suspect-is-still-at-large-in-mt-kisco-shootings.html | Suspect Is Still at Large In Mt. Kisco Shootings | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/after-years-of-decline-sweatshops-are-back.html | AFTER YEARS OF DECLINE, SWEATSHOPS ARE BACK | False | By William Serrin | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/business-people-almaden-ex-manager-heads-geyser-winery.html | BUSINESS PEOPLE; Almaden Ex-Manager Heads Geyser Winery | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/sun-banks-n-a-reports-earnings-for-qtr-to-sept-30.html | SUN BANKS N A reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/gault-s-speed-revives-bears.html | GAULT'S SPEED REVIVES BEARS | False | Special to The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/wigmores-bid.html | Wigmores Bid | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/pentagon-cites-shift-in-fraud-investigations.html | PENTAGON CITES SHIFT IN FRAUD INVESTIGATIONS | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/union-distributes-first-funds-for-relief-of-jobless-miners.html | UNION DISTRIBUTES FIRST FUNDS FOR RELIEF OF JOBLESS MINERS | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/panel-urges-rise-in-teachers-wages.html | PANEL URGES RISE IN TEACHERS WAGES | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/pentagon-new-breed-of-military-reformer.html | PENTAGON; New Breed Of Military Reformer... | False | By Charles Mohr | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/transworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/topics-apologies-and-alarms.html | Topics Apologies and Alarms | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/finance-new-issues-paine-webber-inc-to-offer-bonds.html | FINANCE/NEW ISSUES; Paine Webber Inc. To Offer Bonds | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-deal-squelched.html | SPORTS PEOPLE; Deal Squelched | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/market-place-behind-the-rise-in-a-h-robins.html | Market Place; Behind the Rise In A. H. Robins | False | By Vartanig G. Vartan | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/soyuz-accident-quietly-conceded.html | SOYUZ ACCIDENT QUIETLY CONCEDED | False | By Serge Schmemann, Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/plays-alabama-pass-call-reviewed.html | PLAYS; ALABAMA PASS CALL REVIEWED | False | By Michael Katz | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/washington-mutual-savings-bank-seattle-wash-o-reports-earnings-for-qtr-sept-30.html | WASHINGTON MUTUAL SAVINGS BANK (SEATTLE, WASH) (O) reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/luxury-strategy-at-mercedes.html | LUXURY STRATEGY AT MERCEDES | False | By John Holusha | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/tv-a-glimpse-of-richardson-in-british-thriller.html | TV: A GLIMPSE OF RICHARDSON IN BRITISH THRILLER | False | By John J. O'Connor | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/wine-talk-225568.html | WINE TALK | False | By Frank J. Prial | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-argentina-s-inflation-skyrockets-to-924.html | AROUND THE WORLD; Argentina's Inflation Skyrockets to 924% | False | Special to The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/morris-halpern.html | MORRIS HALPERN | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/richardson-waived-by-nets.html | RICHARDSON WAIVED BY NETS | False | By Roy S. Johnson | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-continued-assault-on-furtwangler-s-memory-225418.html | 'CONTINUED ASSAULT' ON FURTWANGLER'S MEMORY | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/dishes-of-which-memory-is-made.html | DISHES OF WHICH MEMORY IS MADE | False | By Craig Claiborne | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/excerpts-from-debate-between-suffolk-executive-candidates.html | EXCERPTS FROM DEBATE BETWEEN SUFFOLK EXECUTIVE CANDIDATES | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/critics-and-curves-don-t-stop-morgan.html | CRITICS AND CURVES DON'T STOP MORGAN | False | Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/general-automation-inc-reports-earnings-for-qtr-to-july-30.html | GENERAL AUTOMATION INC reports earnings for Qtr to July 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/observer-woman-and-chair.html | OBSERVER; WOMAN AND CHAIR | False | By Russell Baker | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/central-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/argentine-debt-meeting-held.html | Argentine Debt Meeting Held | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/judges-overturn-services-methods-in-capital-cases.html | JUDGES OVERTURN SERVICES METHODS IN CAPITAL CASES | False | By Stuart Taylor Jr., Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/ge-net-up-10.6-in-3d-quarter.html | G.E. NET UP 10.6% IN 3D QUARTER | False | By Phillip H. Wiggins | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/robert-m-love-74-founder-of-allegheny-airlines-corp.html | ROBERT M. LOVE, 74, FOUNDER OF ALLEGHENY AIRLINES CORP. | False | By Walter H. Waggoner | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/dow-down-19.51-after-rates-rise.html | DOW DOWN 19.51 AFTER RATES RISE | False | By Alexander R. Hammer | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-selma-epstein-plays-the-piano.html | CONCERT: SELMA EPSTEIN PLAYS THE PIANO | False | By Edward Rothstein | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-utilities-are-allowed-not-guaranteed-a-profit-225416.html | UTILITIES ARE ALLOWED, NOT GUARANTEED, A PROFIT | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/coleco-s-adam.html | Coleco's Adam | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-greeks-protest-over-nato-games.html | AROUND THE WORLD; Greeks Protest Over NATO Games | False | Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/l-blood-donations-227510.html | Blood Donations | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/american-federal-savings-loan-assn-colo-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO) reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/economic-scene-jawboning-and-volcker.html | Economic Scene; Jawboning And Volcker | False | Leonard Silk | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/feminist-s-murder-trial-is-postponed.html | FEMINIST'S MURDER TRIAL IS POSTPONED | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/uganda-at-un-calls-south-africa-volcano.html | Uganda, at U.N., Calls South Africa 'Volcano' | False | Special To The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/saga-corp-reports-earnings-for-qtr-to-sept-24.html | SAGA CORP reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/eight-children-s-tv-shows-assailed.html | EIGHT CHILDREN'S TV SHOWS ASSAILED | False | By David Burnham | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/remove-the-bases-from-the-phlippines.html | REMOVE THE BASES FROM THE PHILIPPINES | False | By George Mct. Kahin | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-berry-english-updates.html | SPORTS PEOPLE; Berry, English Updates | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-introductions-surge.html | ADVERTISING; Introductions Surge | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-koch-changes-his-diet.html | NEW YORK DAY BY DAY; Koch Changes His Diet | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/core-industries-reports-earnings-for-qtr-to-aug-31.html | CORE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/disabled-mother-a-success-story-the-family.html | DISABLED MOTHER: A SUCCESS STORY; THE FAMILY | False | By Glenn Collins | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/finance-new-issues-227287.html | FINANCE/NEW ISSUES | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-our-schools-quality-is-an-inside-affair-225411.html | OUR SCHOOLS' QUALITY IS AN INSIDE AFFAIR | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/great-amer-bancorp-reports-earnings-for-qtr-to-sept-30.html | GREAT AMER BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/alaska-mutual-bank-anchorage-alaska-reports-earnings-for-qtr-to-sept-30.html | ALASKA MUTUAL BANK (ANCHORAGE, ALASKA) reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/spectro-industries-inc-reports-earnings-for-qtr-to-sept-14.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Sept 14 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/phillies-win-series-opener-on-homer-by-maddox-phillies-2-orioles-1.html | PHILLIES WIN SERIES OPENER ON HOMER BY MADDOX; Phillies 2 Orioles 1 | False | By Murray Chass, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-aristotle-s-view-of-the-proper-role-of-anger-225409.html | ARISTOTLE'S VIEW OF THE PROPER ROLE OF ANGER | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-oilers-name-studley.html | SPORTS PEOPLE; Oilers Name Studley | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-poland-s-rulers-call-prize-an-embarrassment.html | AROUND THE WORLD; Poland's Rulers Call Prize an Embarrassment | False | Special to The New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/late-and-lame-on-legal-services.html | Late and Lame on Legal Services | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/discoveries-crownless-chapeaus-initialed-patholder.html | DISCOVERIES; Crownless Chapeaus, Initialed Patholder | False | By Anne-Marie Schiro | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/too-many-debts-too-many-crises.html | Too Many Debts, Too Many Crises | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-high-court-s-9-men-were-a-surprise-to-one-225413.html | HIGH COURT'S '9 MEN' WERE A SURPRISE TO ONE | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/two-enter-runoff-for-boston-mayor.html | TWO ENTER RUNOFF FOR BOSTON MAYOR | False | By Fox Butterfield | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/fab-industries-inc-reports-earnings-for-qtr-to-aug-27.html | FAB INDUSTRIES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-people-dierdorf-s-last-season.html | SPORTS PEOPLE; Dierdorf's Last Season | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/l-when-bonds-default-225417.html | WHEN BONDS DEFAULT | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/corn-dog-a-standby-at-texas-state-fair.html | CORN DOG A STANDBY AT TEXAS STATE FAIR | False | By Peter Applebome | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/schrader-abe-corp-reports-earnings-for-qtr-to-july-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/israel-devalues-shekel-by-23.3-prices-increased.html | ISRAEL DEVALUES SHEKEL BY 23.3% PRICES INCREASED | False | By David K. Shipler, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/mets-say-johnson-is-no-1-choice.html | METS SAY JOHNSON IS NO. 1 CHOICE | False | By Joseph Durso | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/supreme-court-roundup-justices-to-consider-access-to-pesticide-data.html | SUPREME COURT ROUNDUP; JUSTICES TO CONSIDER ACCESS TO PESTICIDE DATA | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-24.html | WEIS MARKETS INC reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-conatitutional-views.html | NEW YORK DAY BY DAY; Conatitutional Views | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/killings-dominate-talk-on-south-philippine-island.html | KILLINGS DOMINATE TALK ON SOUTH PHILIPPINE ISLAND | False | By Robert Trumbull | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/nets-cook-signs-pact.html | Nets' Cook Signs Pact | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/briefing-226066.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/peoples-jewelers-reports-earnings-for-year-to-aug-31.html | PEOPLES JEWELERS reports earnings for Year to Aug 31 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/executive-changes-225923.html | EXECUTIVE CHANGES | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/us-says-moscow-threatens-to-quit-talks-of-missiles.html | U.S. SAYS MOSCOW THREATENS TO QUIT TALKS OF MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/weinberger-is-reported-to-rebuke-top-aide.html | WEINBERGER IS REPORTED TO REBUKE TOP AIDE | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/union-national-bank-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/c-correction-227661.html | CORRECTION | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/and-recruit-for-the-government.html | ...AND RECRUIT FOR THE GOVERNMENT | False | By David Shribman | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/goodbye-central-crank-phone-dies.html | GOODBYE, CENTRAL: CRANK PHONE DIES | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/business-digest-wednesday-october-12-1983.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 12, 1983 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/us/boy-is-charged-with-murder-of-mother-of-three-in-texas.html | Boy Is Charged With Murder Of Mother of Three in Texas | False | AP | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-muti-conducts-carnegie-hall-macbeth.html | CONCERT: MUTI CONDUCTS CARNEGIE HALL 'MACBETH' | False | By John Rockwell | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-sept-24.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/airbus-gets-a320-order-from-a-british-carrier.html | AIRBUS GETS A320 ORDER FROM A BRITISH CARRIER | False | By Richard Witkin | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/music-17th-century-english-songs.html | MUSIC: 17TH-CENTURY ENGLISH SONGS | False | By Tim Page | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/about-real-estate-quotation-bureau-is-leaving-wall-st-for-jersey-city.html | ABOUT REAL ESTATE; QUOTATION BUREAU IS LEAVING WALL ST. FOR JERSEY CITY | False | By Anthony Depalma | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/underappreciated-the-humble-prune.html | UNDERAPPRECIATED: THE HUMBLE PRUNE | False | By Florence Fabricant | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/60-minute-gourmet-225066.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/bache-aide-is-arrested-in-5-million-theft-case.html | BACHE AIDE IS ARRESTED IN $5 MILLION THEFT CASE | False | By Michael Blumstein | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/metropolitan-diary-224580.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/koch-appoints-adviser.html | Koch Appoints Adviser | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/north-korea-bombing-plot-questioned.html | NORTH KOREA BOMBING PLOT QUESTIONED | False | By Clyde Haberman | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/business/finance-new-issues-american-express.html | FINANCE/NEW ISSUES; American Express | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/alvarado-says-schools-need-1-billion-more.html | ALVARADO SAYS SCHOOLS NEED $1 BILLION MORE | False | By Joyce Purnick, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/tanaka-is-guilty-in-bribery-trial.html | TANAKA IS GUILTY IN BRIBERY TRIAL | False | By Steve Lohr, Special To the New York Times | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/jazz-funk-crusaders.html | JAZZ-FUNK: CRUSADERS | False | By Jon Pareles | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/the-death-penaltys-iron-law.html | THE DEATH PENALTY'S IRON LAW | False | By Franklin E. Zimring | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/black-challenge-to-pretoria-rebellionstill-puny-is-showing-more-muscle.html | BLACK CHALLENGE TO PRETORIA: REBELLION,STILL PUNY, IS SHOWING MORE MUSCLE | False | By Joseph Lelyveld | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/world/tide-of-change-laps-at-the-thames-s-south-bank.html | TIDE OF CHANGE LAPS AT THE THAMES'S SOUTH BANK | False | By Jon Nordheimer | 1983-10-17 | TX 1-213697 |
| 1983-10-12 | 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/rosemary-b-blackmon.html | ROSEMARY B. BLACKMON | False | | 1983-10-17 | TX 1-213697 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/manitowoc-co-reports-earnings-for-qtr-to-july-2.html | MANITOWOC CO reports earnings for Qtr to July 2 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/swedlow-inc-reports-earnings-for-qtr-to-sept-25.html | SWEDLOW INC reports earnings for Qtr to Sept 25 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/wearable-fashions-not-fantasy-from-london.html | WEARABLE FASHIONS, NOT FANTASY, FROM LONDON | False | By Bernadine Morris | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/q-a-229161.html | Q&A | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/gri-corp-reports-earnings-for-qtr-to-sept-3.html | GRI CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/3-kaiser-plants-put-up-for-sale.html | 3 Kaiser Plants Put Up For Sale | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/briefs-228180.html | BRIEFS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/engraph-inc-reports-earnings-for-qtr-to-sept-24.html | ENGRAPH INC reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/school-ties-ignored-in-picking-officials.html | SCHOOL TIES IGNORED IN PICKING OFFICIALS | False | By Gordon S. White Jr. | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/record-downpour-delays-thousands.html | RECORD DOWNPOUR DELAYS THOUSANDS | False | By Lindsey Gruson | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/the-un-today-oct-13-1983.html | The U.N. Today; Oct. 13, 1983 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/waples-finding-wealth-at-home.html | WAPLES FINDING WEALTH AT HOME | False | By James Tuite | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/tamco-purchase.html | Tamco Purchase | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/burnham-service-corporation-reports-earnings-for-qtr-to-sept-30.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/great-home-has-a-history-to-be-shared.html | GREAT HOME HAS A HISTORY TO BE SHARED | False | By Enid Nemy | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/elizabeth-s-hughes-61-dies-wife-of-ex-governor-in-jersey.html | Elizabeth S. Hughes, 61, Dies; Wife of Ex-Governor in Jersey | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/pacwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-yankees-block-zimmer-move.html | SPORTS PEOPLE; Yankees Block Zimmer Move | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/hollings-remark-stirs-anger-and-an-apology.html | Hollings Remark Stirs Anger and an Apology | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-sept-30.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/piano-music-aldo-mancinelli.html | PIANO MUSIC: ALDO MANCINELLI | False | By Tim Page | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/tv-inside-story-a-house-divided-by-nicaragua.html | TV: 'INSIDE STORY,' A HOUSE DIVIDED BY NICARAGUA | False | By John Corry | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/key-rates-228441.html | Key Rates | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/statement-by-reagan-on-resolution.html | STATEMENT BY REAGAN ON RESOLUTION | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-of-the-times-one-name-two-orioles.html | SPORTS OF THE TIMES; ONE NAME, TWO ORIOLES | False | By Dave Anderson | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/2-promoters-held-in-a-land-scheme.html | 2 PROMOTERS HELD IN A LAND SCHEME | False | By Thomas C. Hayes | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/dr-royal-s-davis.html | DR. ROYAL S. DAVIS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/reagan-signs-bill-allowing-marines-to-stay-in-beirut.html | REAGAN SIGNS BILL ALLOWING MARINES TO STAY IN BEIRUT | False | By Steven R. Weisman | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/theater-hughes-poems.html | THEATER: HUGHES POEMS | False | By Mel Gussow | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/eec-faces-lack-of-cash.html | E.E.C. Faces Lack of Cash | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/manila-is-not-managua.html | Manila Is Not Managua | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/folk-pop-holly-near-ronnie-gilbert.html | FOLK-POP: HOLLY NEAR, RONNIE GILBERT | False | By Stephen Holden | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/teledyne-net-drops-13.8.html | Teledyne Net Drops 13.8% | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | DESOTO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/brady-seen-quitting-today.html | Brady Seen Quitting Today | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/bank-rate-differential.html | Bank Rate Differential | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/ogden-reid-is-running-once-again.html | OGDEN REID IS RUNNING ONCE AGAIN | False | By James Feron | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/polish-jokes-in-time-capsule-lead-to-its-quick-unearthing.html | Polish Jokes in Time Capsule Lead to Its Quick Unearthing | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/studio-glass-a-gallerys-show-of-patedeverre.html | STUDIO GLASS: A GALLERYS SHOW OF PATE-DE-VERRE | False | By Paul Hollister | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/peanut-may-be-near.html | 'Peanut' May Be Near | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/the-city-respiratory-ills-linked-to-landfills.html | THE CITY; Respiratory Ills Linked to Landfills | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/brokerages-strong-in-half.html | Brokerages Strong in Half | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/don-t-regulate-airlines-again.html | DON'T REGULATE AIRLINES AGAIN | False | By Simon Lazarus | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/vitramon-inc-reports-earnings-for-qtr-to-sept-30.html | VITRAMON INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/executive-changes-229392.html | EXECUTIVE CHANGES | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/us-legal-services-meeting-is-barred.html | U.S. LEGAL SERVICES MEETING IS BARRED | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-june-30.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/6-are-indicted-in-race-fixing.html | 6 Are Indicted in Race-Fixing | False | By United Press International | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/after-the-arms-talks.html | AFTER THE ARMS TALKS | False | By John Vinocur, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/c-correction-232002.html | CORRECTION | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-25-brooklyn-team-and-coach-celebrate-past.html | NEW YORK DAY BY DAY; '25 Brooklyn Team And Coach Celebrate Past | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/signs-of-change-appearing-in-boston-s-electorate.html | SIGNS OF CHANGE APPEARING IN BOSTON'S ELECTORATE | False | By Fox Butterfield, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/reggae-itals-at-bottom-line.html | REGGAE: ITALS AT BOTTOM LINE | False | By Jon Pareles | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/transactions-229256.html | Transactions | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/general-microwave-corp-reports-earnings-for-qtr-to-sept-3.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/phillies-awed-by-rookie.html | PHILLIES AWED BY ROOKIE | False | By Joseph Durso | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/market-place-weak-dollar-may-aid-drugs.html | Market Place; Weak Dollar May Aid Drugs | False | Vartanig G. Vartan | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/essay-my-way.html | ESSAY; MY WAY | False | By William Safire | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/kissinger-in-salvador-urges-broader-rights.html | KISSINGER, IN SALVADOR, URGES BROADER RIGHTS | False | By Lydia Chavez | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/cmc-international-reports-earnings-for-qtr-to-aug-31.html | CMC INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/plymouth-rubber-co-reports-earnings-for-qtr-to-sept-30.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-a-move-to-retailing-from-minerals.html | BUSINESS PEOPLE; A Move to Retailing From Minerals | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-letter-on-navy-research-hudson-remains-independent-229671.html | Letter: On Navy Research Hudson Remains Independent | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/intel-corp-reports-earnings-for-qtr-to-sept-30.html | INTEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/notable-children-s-letters-at-morgan-library.html | NOTABLE CHILDREN'S LETTERS AT MORGAN LIBRARY | False | By Herbert Mitgang | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/stage-ibsen-s-master-builder-opens.html | STAGE: IBSEN'S 'MASTER BUILDER' OPENS | False | By Frank Rich | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/adolph-stern.html | ADOLPH STERN | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/list-for-watt-job-described-as-long.html | LIST FOR WATT JOB DESCRIBED AS LONG | False | By Philip Shabecoff | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/4-hospitals-criticized-by-state-in-drive-on-doctors-abuses.html | 4 HOSPITALS CRITICIZED BY STATE IN DRIVE ON DOCTORS ABUSES | False | By Ronald Sullivan | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/combating-garment-sweatshops-is-an-almost-futile-task-the-new-sweatshop.html | Combating Garment Sweatshops Is An Almost Futile Task; The New Sweatshop | False | By William Serrin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/a-recovery-without-copper.html | A RECOVERY WITHOUT COPPER | False | By Steven Greenhouse | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-europartners-securities-selects-a-new-president.html | BUSINESS PEOPLE ; Europartners Securities Selects a New President | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/tanaka-vows-to-keep-parliament-seat.html | TANAKA VOWS TO KEEP PARLIAMENT SEAT | False | By Steve Lohr | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-dentistry-franchise-is-planned.html | Advertising Dentistry Franchise Is Planned | False | Philip H. Dougherty | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/anret-properties-inc-reports-earnings-for-year-to-aug-31.html | ANRET PROPERTIES INC reports earnings for Year to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-reagan-s-anti-regulatory-stand-politicizes-policy-on-mergers-227936.html | REAGAN'S ANTI-REGULATORY STAND POLITICIZES POLICY ON MERGERS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/stocks-retreat-dow-off-5.49.html | Stocks Retreat; Dow Off 5.49 | False | By Alexander R. Hammer | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/argentina-loan-delay-is-reported.html | ARGENTINA LOAN DELAY IS REPORTED | False | By Kenneth N. Gilpin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/sever-israel-s-twin.html | SEVER ISRAEL'S TWIN | False | By Arie Eliav (LOVA) | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/gannett-co-inc-reports-earnings-for-qtr-to-sept-25.html | GANNETT CO INC reports earnings for Qtr to Sept 25 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/eastern-and-3-unions-avoid-a-strike.html | EASTERN AND 3 UNIONS AVOID A STRIKE | False | By Agis Salpukas | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/first-bankers-corp-florida-reports-earnings-for-qtr-to-sept.30.html | FIRST BANKERS CORP FLORIDA reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/summit-health-ltd-reports-earnings-for-qtr-to-sept-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/c-correction-232005.html | CORRECTION | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/first-financial-management-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/merck-s-big-venture-in-japan.html | MERCK'S BIG VENTURE IN JAPAN | False | By Steve Lohr | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-boggs-inquiry-planned.html | SPORTS PEOPLE; Boggs Inquiry Planned | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/familian-corp-reports-earnings-for-year-to-june-30.html | FAMILIAN CORP reports earnings for Year to June 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/long-tenure-for-mcguire.html | LONG TENURE FOR MCGUIRE | False | By Sam Roberts | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-force-child-support-but-monitor-its-use-227929.html | FORCE CHILD SUPPORT, BUT MONITOR ITS USE | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/verbatim-corp-reports-earnings-for-qtr-to-sept-30.html | VERBATIM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/dolphins-are-still-struggling.html | Dolphins Are Still Struggling | False | By William N. Wallace, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-misl-chief-quits.html | SPORTS PEOPLE; M.I.S.L. Chief Quits | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/adoption-center-aids-wild-horses.html | ADOPTION CENTER AIDS WILD HORSES | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/united-stationers-inc-reports-earnings-for-qtr-to-aug-28.html | UNITED STATIONERS INC reports earnings for Qtr to Aug 28 | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/critic-s-notebook-chicago-has-blossomed-into-a-theater-center.html | CRITIC'S NOTEBOOK; CHICAGO HAS BLOSSOMED INTO A THEATER CENTER | False | By Frank Rich | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-koch-gets-his-licks-in.html | NEW YORK DAY BY DAY; Koch Gets His Licks In | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/secretary-general-s-wife-has-dual-role.html | SECRETARY GENERAL'S WIFE HAS DUAL ROLE | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/popularity-breeding-problems-in-new-all-day-kindergartens.html | Popularity Breeding Problems In New All-Day Kindergartens | False | By Joyce Purnick | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/environmentalists-come-of-age.html | ENVIRONMENTALISTS COME OF AGE | False | By Philip Shabecoff | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/emulex-corp-reports-earnings-for-qtr-to-sept-25.html | EMULEX CORP reports earnings for Qtr to Sept 25 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/costa-rica-tells-anti-sandinistas-border-attacks-will-bring-ouster.html | COSTA RICA TELLS ANTI-SANDINISTAS BORDER ATTACKS WILL BRING OUSTER | False | By Richard J. Meislin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/moscow-spokesman-warns-of-a-walkout-from-2-arms-talks.html | MOSCOW SPOKESMAN WARNS OF A WALKOUT FROM 2 ARMS TALKS | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/plaza-plan-galvanuzes-new-canaan.html | PLAZA PLAN GALVANUZES NEW CANAAN | False | By Susan Chira | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/nasa-says-flaw-could-delay-shuttle-flight-several-months.html | NASA SAYS FLAW COULD DELAY SHUTTLE FLIGHT SEVERAL MONTHS | False | By John Noble Wilford | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-happy-clipper.html | SCOUTING; Happy Clipper | False | By Thomas Rogers | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-local-control-undercuts-schools-227922.html | LOCAL CONTROL UNDERCUTS SCHOOLS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/technology-home-barriers-against-theft.html | Technology; Home Barriers Against Theft | False | Steven J. Marcus | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/fleet-financial-corp-reports-earnings-for-1983.html | FLEET FINANCIAL CORP reports earnings for 1983 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/tourism-conference-in-india-condemns-airliner-downing.html | TOURISM CONFERENCE IN INDIA CONDEMNS AIRLINER DOWNING | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/quotation-of-the-day-232001.html | Quotation of the Day | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/calendar-tours-and-design-workshops.html | CALENDAR: TOURS AND DESIGN WORKSHOPS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/study-says-us-curbs-on-soviet-trade-don-t-work.html | STUDY SAYS U.S. CURBS ON SOVIET TRADE DON'T WORK | False | By Theodore Shabad | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/required-reading-walesa-s-nobel.html | Required Reading; Walesa's Nobel | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-of-politics-and-pairings.html | NEW YORK DAY BY DAY; Of Politics and Pairings | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/knicks-win-game-with-rugged-bulls.html | Knicks Win Game With Rugged Bulls | False | By Sam Goldaper | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/car-buyers-taken-for-a-ride.html | Car Buyers Taken for a Ride | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/racial-breakthrough-hailed.html | RACIAL 'BREAKTHROUGH' HAILED | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/finance-new-issues-initial-tribune-issue-raised.html | FINANCE/NEW ISSUES; Initial Tribune Issue Raised | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/woodworking-tool-is-a-collectors-item.html | WOODWORKING TOOL IS A COLLECTOR'S ITEM | False | By Michael Varese | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/ideas-for-more-police-heard-by-panel.html | IDEAS FOR MORE POLICE HEARD BY PANEL | False | By Selwyn Raab | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/israelis-fret-in-shekels-and-do-business-in-dollars.html | ISRAELIS FRET IN SHEKELS AND DO BUSINESS IN DOLLARS | False | By David K. Shipler | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-spinoff-serves-smaller-clients.html | ADVERTISING; Spinoff Serves Smaller Clients | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-digest-thursday-october-13-1983.html | BUSINESS DIGEST; THURSDAY, OCTOBER 13, 1983 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/2-computer-companies-settle-suits.html | 2 COMPUTER COMPANIES SETTLE SUITS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/finance-new-issues-investors-offering.html | FINANCE/NEW ISSUES; Investors Offering | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/ohio-governor-battles-tax-repeal-drive.html | OHIO GOVERNOR BATTLES TAX REPEAL DRIVE | False | By John Holusha | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/around-the-world-poland-protests-to-norway-over-prize.html | AROUND THE WORLD; Poland Protests To Norway Over Prize | False | Special to The New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/soviet-archers-cancel-us-visit.html | Soviet Archers Cancel U.S. Visit | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-lausanne-orchestra.html | CONCERT: LAUSANNE ORCHESTRA | False | By Donal Henahan | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/mci-up-37-intel-net-soars.html | MCI UP 37% INTEL NET SOARS | False | By Phillip H. Wiggins | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/movies/foreign-piracy-of-tv-signals-stirs-concern.html | FOREIGN 'PIRACY' OF TV SIGNALS STIRS CONCERN | False | By Peter Kerr | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/midlantic-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/lotteries-for-oil-leases-suspended.html | Lotteries for Oil Leases Suspended | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/kreisler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | KREISLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/cbs-inc-profits-surge-3-groups-help-results.html | CBS INC. PROFITS SURGE; 3 GROUPS HELP RESULTS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-force-child-support-but-monitor-its-use-227930.html | FORCE CHILD SUPPORT, BUT MONITOR ITS USE | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/washington-state-picks-senate-foes.html | WASHINGTON STATE PICKS SENATE FOES | False | By Wallace Turner | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/herbert-h-segerman.html | HERBERT H. SEGERMAN | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/japan-s-drug-industry-scandal-sole-revival.html | JAPAN'S DRUG INDUSTRY SCANDAL SOLE REVIVAL | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/owner-of-travel-agency-is-slain.html | OWNER OF TRAVEL AGENCY IS SLAIN | False | By Leonard Buder | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/chamber-musicians-of-spain.html | CHAMBER: MUSICIANS OF SPAIN | False | By Edward Rothstein | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/breaking-illogical-barriers.html | Breaking 'Illogical Barriers' | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/spencer-harrison-dead-at-66.html | SPENCER HARRISON DEAD AT 66 | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/gardening-new-products-help-to-ease-the-chores.html | GARDENING; New Products Help To Ease The Chores | False | By Joan Lee Faust | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/china-outlines-a-plan-to-purify-party.html | CHINA OUTLINES A PLAN TO PURIFY PARTY | False | By Christopher S. Wren | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/the-region-musto-is-allowed-to-remain-on-bail.html | THE REGION; Musto Is Allowed To Remain on Bail | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/wespercorp-reports-earnings-for-year-to-june-30.html | WESPERCORP reports earnings for Year to June 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/mets-to-name-johnson.html | Mets to Name Johnson | False | Special to The New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/boston-transit-system-seems-to-satisfy-riders.html | BOSTON TRANSIT SYSTEM SEEMS TO SATISFY RIDERS | False | By Edward A. Gargan | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/gemayel-terms-factional-talks-a-camouflage.html | GEMAYEL TERMS FACTIONAL TALKS 'A CAMOUFLAGE | False | By Flora Lewis, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-a-resignation-at-kasler-and-return-of-founder.html | BUSINESS PEOPLE; A Resignation at Kasler, And Return of Founder | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/the-region-explosives-found-on-jersey-shore.html | THE REGION; Explosives Found On Jersey Shore | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/credit-markets-government-securities-steady-rally-erases-early-losses.html | CREDIT MARKETS; Government Securities Steady; Rally Erases Early Losses | False | By H. J. Maidenberg | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/marine-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/manville-ready-to-file-its-reorganization-plan.html | MANVILLE READY TO FILE ITS REORGANIZATION PLAN | False | By Tamar Lewin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/c-correction-232008.html | CORRECTION | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/datatrak-reports-earnings-for-qtr-to-aug-31.html | DATATRAK reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-military-mission-to-the-rose-bowl.html | SCOUTING; Military Mission To the Rose Bowl | False | By Thomas Rogers | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-a-week-has-7-days-but-sometimes-less.html | NEW YORK DAY BY DAY; A Week Has 7 Days, But Sometimes Less | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-big-plans-for-giants.html | SPORTS PEOPLE; Big Plans for Giants | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/uslife-income-fund-corp-reports-earnings-for-1983.html | USLIFE INCOME FUND CORP reports earnings for 1983 | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/design-notebook-and-prefabricated-homes-an-idea-that-didn-t-take.html | DESIGN NOTEBOOK; . . . AND PREFABRICATED HOMES: AN IDEA THAT DIDN'T TAKE | False | By Joseph Giovannini | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/briefs-228756.html | BRIEFS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-america-s-selfish-motives-in-the-philippines-227933.html | AMERICA'S SELFISH MOTIVES IN THE PHILIPPINES | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/giants-may-shift-defense-against-chiefs-parcells-experiments.html | Giants May Shift Defense Against Chiefs; Parcells Experiments | False | By James Tuite, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/carnegie-hall-aids-artists.html | CARNEGIE HALL AIDS ARTISTS | False | By Edward Rothstein | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANCWEST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-getting-a-shine-is-getting-ever-harder.html | NEW YORK DAY BY DAY; Getting a Shine Is Getting Ever Harder | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-bilingual-education-takes-many-forms-227923.html | BILINGUAL EDUCATION TAKES MANY FORMS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/morgan-jp-n-reports-earnings-for-qtr-to-sept-30.html | MORGAN (J.P.) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/juno-lighting-reports-earnings-for-qtr-to-aug-31.html | JUNO LIGHTING reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-compton-resigns-its-campari-account.html | ADVERTISING ; Compton Resigns Its Campari Account | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/a-texas-bank-gets-100-million-loan-from-government.html | A TEXAS BANK GETS $100 MILLION LOAN FROM GOVERNMENT | False | By Michael Blumstein | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/a-celebration-of-design-since-1945.html | A CELEBRATION OF DESIGN SINCE 1945 | False | By Suzanne Slesin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | WALGREEN CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-a-lot-of-pizza.html | SCOUTING; 'A Lot of Pizza' | False | By Thomas Rogers | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/the-city-lanes-reopened-on-riverside-dr.html | THE CITY; Lanes Reopened On Riverside Dr. | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/biles-tops-following-a-tough-act.html | BILES TOPS FOLLOWING A TOUGH ACT | False | By Michael Janofsky | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/damson-oil-bid.html | Damson Oil Bid | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/columbine-exploration-reports-earnings-for-qtr-to-aug-31.html | COLUMBINE EXPLORATION reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/helpful-hardware-for-taking-charge-of-a-messy-desk.html | HELPFUL HARDWARE; For Taking Charge Of A Messy Desk | False | By Mary Smith | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/children-in-soviet-express-war-fear.html | CHILDREN IN SOVIET EXPRESS WAR FEAR | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/analogic-corp-reports-earnings-for-year-to-july-31.html | ANALOGIC CORP reports earnings for Year to July 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/nicaragua-evacuates-port-raided-by-rebels.html | NICARAGUA EVACUATES PORT RAIDED BY REBELS | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB&T BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/no-headline-228226.html | No Headline | False | By Alan Truscott | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/citizens-southern-ga-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN GA. reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/big-apple-fix-up-to-open-tomorrow.html | BIG APPLE FIX-UP TO OPEN TOMORROW | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/players-joe-morgan-stretches-out-his-career.html | PLAYERS; Joe Morgan Stretches Out His Career | False | Malcolm Moran | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/a-m-food-services-reports-earnings-for-qtr-to-sept-6.html | A & M FOOD SERVICES reports earnings for Qtr to Sept 6 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/federal-strategy-is-debated-at-drug-trafficking-hearing.html | FEDERAL STRATEGY IS DEBATED AT DRUG TRAFFICKING HEARING | False | By Reginald Stuart | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-peter-roger-s-wish-granted-with-vodka.html | ADVERTISING; Peter Roger's Wish Granted With Vodka | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/democrats-open-ad-battle-in-nomination-drive.html | DEMOCRATS OPEN AD BATTLE IN NOMINATION DRIVE | False | By Howell Raines | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITRUST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/linear-instruments-corp-reports-earnings-for-qtr-to-aug-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/china-helps-a-us-company.html | China Helps a U.S. Company | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/briefing-228433.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/marc-rich-stirs-swiss-town.html | Marc Rich Stirs Swiss Town | False | By John Tagliabue | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/united-cable-television-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/certain-teed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAIN-TEED CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/morgan-off-4.7-in-quarter.html | MORGAN OFF 4.7% IN QUARTER | False | By Robert J. Cole | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/court-ordered-ballot-results-in-white-homecoming-queen.html | Court-Ordered Ballot Results In White Homecoming Queen | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/books/books-of-the-times-227786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/ethyl-shutdown.html | Ethyl Shutdown | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/burst-agritech-reports-earnings-for-qtr-to-aug-31.html | BURST AGRITECH reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/gannett-net-rises-7.5.html | Gannett Net Rises 7.5% | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/sfm-corp-reports-earnings-for-qtr-to-sept-30.html | SFM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/abroad-at-home-kill-him-kill-him-kill-him.html | ABROAD AT HOME; 'KILL HIM, KILL HIM, KILL HIM' | False | By Anthony Lewis | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sooners-suspend-dupree.html | Sooners Suspend Dupree | False | By Gordon S. White Jr. | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/programming-systems-inc-reports-earnings-for-qtr-to-aug-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/continental-health-care-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL HEALTH CARE reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/hayes-dana-ltd-reports-earnings-for-qtr-to-sept-30.html | HAYES-DANA LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/ameritech-sets-2-ventures.html | Ameritech Sets 2 Ventures | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/us-investigates-police-chiefs-group-over-grant.html | U.S. INVESTIGATES POLICE CHIEFS GROUP OVER GRANT | False | By Leslie Maitland Werner | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/richardson-seeks-grievance.html | RICHARDSON SEEKS GRIEVANCE | False | By Roy S. Johnson | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-30.html | WEIGH-TRONIX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-negotiators-at-impasse-in-chicago-school-strike.html | AROUND THE NATION; Negotiators at Impasse In Chicago School Strike | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-too-much-time.html | SPORTS PEOPLE; Too Much Time | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/us-urges-seoul-to-exercise-restraint-on-killings.html | U.S. URGES SEOUL TO EXERCISE RESTRAINT ON KILLINGS | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/virginia-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug-26.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Aug 26 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/finance-new-issues-228295.html | FINANCE/NEW ISSUES | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/bingo-king-co-reports-earnings-for-qtr-to-sept-30.html | BINGO KING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | FANSTEEL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/turner-buys-sole-rival-in-cable-news-market.html | TURNER BUYS SOLE RIVAL IN CABLE NEWS MARKET | False | By Sally Bedell Smith | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-fight-to-ban-tour-buses-in-beverly-hills-gains.html | AROUND THE NATION; Fight to Ban Tour Buses In Beverly Hills Gains | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/orion-pictures-reports-earnings-for-qtr-to-aug-31.html | ORION PICTURES reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/thursday-october-13-1983.html | THURSDAY, OCTOBER 13, 1983 | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/colt-industries-inc-reports-earnings-for-qtr-to-oct-2.html | COLT INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/oecd-price-rise-is-0.4.html | O.E.C.D. Price Rise Is 0.4% | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-nurse-s-trial-delayed-in-texas-infant-s-death.html | AROUND THE NATION; Nurse's Trial Delayed In Texas Infant's Death | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/new-schlichter-charge.html | New Schlichter Charge | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W A, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/home-beat-giving-chintz-wide-design-diversity.html | HOME BEAT; GIVING CHINTZ WIDE DESIGN DIVERSITY | False | By Suzanne Slesin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/movies/a-profile-of-sterling-hayden.html | A PROFILE OF STERLING HAYDEN | False | By Janet Maslin | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-police-confer-on-drifter-who-claims-150-killings.html | AROUND THE NATION; Police Confer on Drifter Who Claims 150 Killings | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/bossy-and-morrow-out.html | Bossy and Morrow Out | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/international-king-s-table-inc-reports-earnings-for-qtr-to-sept-24.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/wometco-cable-tv-inc-reports-earnings-for-12-wks-to-sept-10.html | WOMETCO CABLE TV INC reports earnings for 12 wks to Sept 10 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-steel-orchestra-at-tully-hall.html | CONCERT: STEEL ORCHESTRA AT TULLY HALL | False | By Jon Pareles | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/bank-of-new-york-the-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK, THE reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-muti-conducts-carnegie-hall-macbeth.html | CONCERT: MUTI CONDUCTS CARNEGIE HALL 'MACBETH' | False | By John Rockwell | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/deadline-stressed-for-rent-appeals.html | DEADLINE STRESSED FOR RENT APPEALS | False | By Matthew L. Wald | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/xerox-introduces-portable-computer.html | Xerox Introduces Portable Computer | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/l-think-war-make-war-227932.html | THINK WAR, MAKE WAR | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-17 | TX 1-213665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/fire-hits-luxury-ship-on-nile-psts.html | Fire Hits Luxury Ship on Nile; P&S | False | | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/world/us-is-preparing-bases-for-the-nato-missiles.html | U.S. IS PREPARING BASES FOR THE NATO MISSILES | False | By Drew Middleton, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/orioles-even-series-at-1-on-3-hitter-by-boddicker.html | Orioles Even Series At 1- on 3-Hitter By Boddicker | False | By Murray Chass, Special To the New York Times | 1983-10-17 | TX 1-213665 |
| 1983-10-13 | 1983-10-13 | https://www.nytimes.com/1983/10/13/us/youth-who-watched-doctor-slain-in-florida-is-sentenced.html | Youth Who Watched Doctor Slain in Florida Is Sentenced | False | AP | 1983-10-17 | TX 1-213665 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/bradley-avoids-officials-dispute.html | Bradley Avoids Officials' Dispute | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-mice-and-men.html | Opera: 'Mice and Men' | False | By Donal Henahan | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/around-the-nation-health-study-section-added-to-carter-center.html | AROUND THE NATION; Health Study Section Added to Carter Center | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/south-indian-flutist.html | South Indian Flutist | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/7000-women-march-in-manila-demanding-that-marcos-resign.html | 7,000 WOMEN MARCH IN MANILA, DEMANDING THAT MARCOS RESIGN | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/western-airlines-triples-its-net.html | Western Airlines Triples Its Net | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/dupree-remains-out-of-contact.html | DUPREE REMAINS OUT OF CONTACT | False | By Michael Janofsky , Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/dostoyevsky.html | 'DOSTOYEVSKY' | False | By Vincent Canby | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/late-upturn-helps-market-cut-losses.html | LATE UPTURN HELPS MARKET CUT LOSSES | False | By Alexander R. Hammer | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-some-evidence-left-out-of-recent-rosenberg-case-accounts-233843.html | SOME EVIDENCE LEFT OUT OF RECENT ROSENBERG CASE ACCOUNTS | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/guardian-industries-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/us-and-japan-widen-search-area-for-plane.html | U.S. and Japan Widen Search Area For Plane | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/argentina-loan-release.html | Argentina Loan Release | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/fame-now-on-wnew.html | 'FAME' NOW ON WNEW | False | By John J. O'Connor | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/first-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/richardson-is-unclaimed.html | Richardson Is Unclaimed | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/clarendon-assets-ruling.html | Clarendon Assets Ruling | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/united-states-home-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES HOME INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/dorchester-gas-corp-reports-earnings-for-qtr-to-aug-31.html | DORCHESTER GAS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-windmill-at-fordham.html | NEW YORK DAY BY DAY; Windmill at Fordham | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/books-grant-and-cagney.html | Books: Grant and Cagney | False | By Michiko Kakutani | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/liquidation-urged.html | Liquidation Urged | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/dorsey-corp-reports-earnings-for-qtr-to-sept-30.html | DORSEY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-stopping-erosion.html | SCOUTING; Stopping Erosion | False | By Thomas Rogers | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/get-crazy-rock.html | 'Get Crazy,' Rock | False | By Janet Maslin | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/dr-henry-barton-physicist-is-dead.html | DR. HENRY BARTON, PHYSICIST, IS DEAD | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-28.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Aug 28 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/grace-w-r-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W R, & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/briefing-234026.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/william-hornbeck-dead-at-82.html | WILLIAM HORNBECK DEAD AT 82 | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-digest-friday-october-14-1983.html | BUSINESS DIGEST; FRIDAY, OCTOBER 14, 1983 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-shaklee-fills-no-2-post-after-a-yearlong-hunt.html | BUSINESS PEOPLE; Shaklee Fills No. 2 Post After a Yearlong Hunt | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/us-dropping-effort-to-ban-uses-of-lindane-a-pestcocode.html | U.S. Dropping Effort To Ban Uses Of Lindane, A Pestcocode | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/frankford-corp-reports-earnings-for-qtr-to-sept-30.html | FRANKFORD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-a-general-discussion.html | SPORTS PEOPLE; A General Discussion | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/israeli-resigns-as-dollar-plan-sets-off-furor.html | ISRAELI RESIGNS AS DOLLAR PLAN SETS OFF FUROR | False | By David K. Shipler, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-parched-land-africa-desperately-needs-food.html | A PARCHED LAND, AFRICA DESPERATELY NEEDS FOOD | False | By Michael T. Kaufman | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/operating-shoreham-power-plant-will-not-lower-rates-study-says.html | OPERATING SHOREHAM POWER PLANT WILL NOT LOWER RATES, STUDY SAYS | False | By Matthew L. Wald | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-miss-norman-as-dido.html | OPERA: MISS NORMAN AS DIDO | False | By Edward Rothstein | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/factions-in-lebanon-discuss-conference-on-reconciliation.html | FACTIONS IN LEBANON DISCUSS CONFERENCE ON RECONCILIATION | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/concert-music-from-turkey.html | CONCERT: MUSIC FROM TURKEY | False | By Tim Page | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/colonial-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/amber-resources-co-reports-earnings-for-qtr-to-june-30.html | AMBER RESOURCES CO reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/economic-scene-labor-distress-at-the-airlines.html | Economic Scene; Labor Distress At the Airlines | False | Agis Salpukas | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bank-of-virginia-reports-earnings-for-qtr-to-sept-30.html | BANK OF VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/bridge-repairs-in-connecticut-win-approval.html | BRIDGE REPAIRS IN CONNECTICUT WIN APPROVAL | False | By Richard L. Madden | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/glenn-missile-proposal-may-spur-bonn-conflict.html | GLENN MISSILE PROPOSAL MAY SPUR BONN CONFLICT | False | By Charles Mohr | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | BANK SOUTH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/parker-drilling-co-reports-earnings-for-qtr-to-aug-31.html | PARKER DRILLING CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/hammond-co-reports-earnings-for-qtr-to-sept-30.html | HAMMOND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/brady-says-he-will-quit.html | Brady Says He Will Quit | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/james-a-burke-73-is-dead-served-in-congress-20-years.html | James A. Burke, 73, Is Dead; Served in Congress 20 Years | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/californians-lead-in-figure-skating.html | Californians Lead In Figure Skating | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/bowie-to-lead-trio.html | Bowie to Lead Trio | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/carrie-smith-to-sing.html | Carrie Smith to Sing | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/warner-cuts-corporate-staff-by-250.html | WARNER CUTS CORPORATE STAFF BY 250 | False | By Thomas J. Lueck | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/finance-new-issues-233996.html | FINANCE/NEW ISSUES | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/three-hit-or-miss-stores-opening-in-manhattan.html | THREE HIT OR MISS STORES OPENING IN MANHATTAN | False | By Isadore Barmash | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/hospital-bond-is-insured.html | Hospital Bond Is Insured | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/well-traveled-way-of-how-arrives-in-brooklyn.html | WELL-TRAVELED 'WAY OF HOW' ARRIVES IN BROOKLYN | False | By Samuel G. Freedman | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-swing-bed-approach-to-nursing-care-need-233845.html | 'SWING-BED' APPROACH TO NURSING CARE NEED | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-new-message-from-koch.html | NEW YORK DAY BY DAY; New Message From Koch | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-sept-30.html | GLATFELTER, P H, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/harp-concert-new-york-quartet.html | HARP CONCERT: NEW YORK QUARTET | False | By Allen Hughes | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/commercial-bancshares-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/carlton-bolsters-phils-hopes-in-series.html | Carlton Bolsters Phils' Hopes in Series | False | By Murray Chass | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/white-house-to-review-regan-feldstein-texts.html | WHITE HOUSE TO REVIEW REGAN, FELDSTEIN TEXTS | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-capricious-infliction-of-the-death-penalty-233844.html | 'CAPRICIOUS' INFLICTION OF THE DEATH PENALTY | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-images-of-the-city-day-and-night.html | NEW YORK DAY BY DAY; Images of the City: Day and Night | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/style/in-london-street-styles-and-taffeta-clothes.html | IN LONDON, STREET STYLES AND TAFFETA CLOTHES | False | By John Duka | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-the-crucial-50.html | NEW YORK DAY BY DAY; The Crucial 50 | False | By Daivd Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/north-american-coal-co-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/publishing-us-show-abroad.html | Publishing U.S. Show Abroad | False | By Edwin McDowell | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-driver-loses-appeal.html | SPORTS PEOPLE; Driver Loses Appeal | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/communications-industries-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-megabus-arrives-in-westchester.html | THE REGION; 'Megabus' Arrives In Westchester | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/koreas-edgy-dmz-extends-to-america.html | KOREA'S EDGY DMZ EXTENDS TO AMERICA | False | By Donald L. Ranard | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-aug26.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Aug 26 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/japanese-morality-and-ours.html | Japanese Morality, and Ours | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/first-merchants-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST & MERCHANTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/bridge-li-double-knockout-won-by-successful-tucker-team.html | Bridge: L.I. Double Knockout Won By Successful Tucker Team | False | By Alan Truscott | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/key-rates-233984.html | Key Rates | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/united-bankers-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKERS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/briefs-233967.html | BRIEFS | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/c-correction-233882.html | CORRECTION | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/7-presidential-candidates-debate-arms-control.html | 7 Presidential Candidates Debate Arms Control | False | By Robert Pear, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/seagate-agrees-to-acquire-atasi.html | Seagate Agrees To Acquire Atasi | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/high-school-fair.html | High School Fair | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/transactions-233892.html | Transactions | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/market-place-utilities-with-nuclear-woes.html | Market Place; Utilities With Nuclear Woes | False | Vartanig G. Vartan | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/designcraft-jewel-industries-reports-earnings-for-qtr-to-aug-31.html | DESIGNCRAFT JEWEL INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-sept-30.html | LAKE ONTARIO CEMENT LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/aav-companies-reports-earnings-for-qtr-to-aug-31.html | AAV COMPANIES reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/pan-american-banks-inc-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/smithsonian-museum-seeks-space-at-airport-for-big-craft.html | SMITHSONIAN MUSEUM SEEKS SPACE AT AIRPORT FOR BIG CRAFT | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/johnson-to-manage-mets-under-a-2-year-contract.html | Johnson to Manage Mets Under a 2-Year Contract | False | By Joseph Durso, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/mohawk-rubber-co-reports-earnings-for-qtr-to-sept-30.html | MOHAWK RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-city-city-panel-splits-on-theater-plan.html | THE CITY; City Panel Splits On Theater Plan | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/auto-sales-surge-45-in-period.html | AUTO SALES SURGE 45% IN PERIOD | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/company-news-ford-splits-shares-and-raises-payout.html | COMPANY NEWS; Ford Splits Shares And Raises Payout | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/the-un-today-oct-14-1983.html | The U.N. Today; Oct. 14, 1983 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/fingermatrix-inc-reports-earnings-for-qtr-to-aug-31.html | FINGERMATRIX INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/new-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-boxing-issue-revived.html | SPORTS PEOPLE; Boxing Issue Revived | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/nestle-puts-curbs-on-marketing.html | NESTLE PUTS CURBS ON MARKETING | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/congress-recesses-provide-chances-to-fix-home-fences.html | Congress; Recesses Provide Chances To Fix Home Fences | False | By Steven V. Roberts, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/moscow-says-it-plans-to-counter-any-us-missiles-in-west-europe.html | Moscow Says It Plans To Counter Any U.S. Missiles In West Europe | False | By John F. Burns, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/dominoes-may-fall-if-they-are-pushed.html | 'DOMINOES' MAY FALL IF THEY ARE PUSHED | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/pop-jazz-sasha-dalton-relives-dinah.html | POP/JAZZ; SASHA DALTON RELIVES DINAH | False | By Stephen Holden | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/information-science-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to July 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/luns-to-retire-as-chief-of-nato.html | LUNS TO RETIRE AS CHIEF OF NATO | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/the-editorial-notebook-wobblies-yippies-and-youth.html | THE EDITORIAL NOTEBOOK; Wobblies, Yippies and Youth | False | JACK ROSENTHAL | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/greening-of-peking-chinese-grow-grass.html | Greening of Peking: Chinese Grow Grass | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/republic-airlines.html | Republic Airlines | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/judge-withdraws-from-suits-over-agent-orange.html | JUDGE WITHDRAWS FROM SUITS OVER AGENT ORANGE | False | By Ralph Blumenthal | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/finance-new-issues-debt-sale-planned-by-london-bank.html | FINANCE/NEW ISSUES; Debt Sale Planned By London Bank | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-30.html | BURR-BROWN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/united-virginia-bankshares-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/never-cry-wolf-arctic-tale.html | 'NEVER CRY WOLF,' ARCTIC TALE | False | By Vincent Canby | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/isc-systems-corp-reports-earnings-for-qtr-to-sept-29.html | ISC SYSTEMS CORP reports earnings for Qtr to Sept 29 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/chemical-net-rises-by-10.3.html | Chemical Net Rises By 10.3% | False | By Michael Blumstein | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/around-the-nation-vermont-town-s-voters-back-gun-owner-law.html | AROUND THE NATION; Vermont Town's Voters Back Gun-Owner Law | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-of-the-times-mets-push-a-good-button.html | SPORTS OF THE TIMES; METS PUSH A GOOD BUTTON | False | By George Vecsey | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/if-jesse-jackson-runs.html | IF JESSE JACKSON RUNS | False | By Martin Kilson | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/around-the-world-moscow-dissident-gets-1-year-term-on-slander.html | AROUND THE WORLD; Moscow Dissident Gets 1-Year Term on Slander | False | Special to The New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/kentucky-candidates-debate-labor-proposal.html | Kentucky Candidates Debate Labor Proposal | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/jazz-clarinet-recital.html | Jazz Clarinet Recital | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-honoring-cooke.html | NEW YORK DAY BY DAY; Honoring Cooke | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/national-state-bank-elizabeth-nj-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STATE BANK, ELIZABETH, NJ reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-sept-30.html | HARRIS BANKCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/books/books-of-the-times-233895.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-back-on-the-farm.html | SCOUTING; Back on the Farm | False | By Thomas Rogers | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/welfare-employee-accused-of-adding-relatives-to-rolls.html | Welfare Employee Accused of Adding Relatives to Rolls | False | By Michael Goodwin | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/court-backs-ban-on-legal-services-meeting.html | COURT BACKS BAN ON LEGAL SERVICES MEETING | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/united-bank-f-s-b-reports-earnings-for-qtr-to-sept-30.html | UNITED BANK F S B reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/alexander-s-inc-reports-earnings-for-qtr-to-july-30.html | ALEXANDER'S INC reports earnings for Qtr to July 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/carvin-leads-quartet.html | Carvin Leads Quartet | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/stage-rocket-to-moon-is-revivied.html | STAGE: 'ROCKET TO MOON' IS REVIVIED | False | By Mel Gussow | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/us-seeks-to-equip-jordan-s-soldiers-as-a-strike-force.html | U.S. SEEKS TO EQUIP JORDAN'S SOLDIERS AS A STRIKE FORCE | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/executive-changes-233989.html | EXECUTIVE CHANGES | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-24.html | BRUNO'S INC reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/new-york-through-artists-eyes.html | NEW YORK THROUGH ARTIST'S EYES | False | By Grace Glueck | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-novice-in-jobs-he-is-a-quick-learner.html | A NOVICE IN JOBS, HE IS A QUICK LEARNER | False | By Lindsey Gruson | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/nfl-matchups-overtime-games-setting-a-record-pace.html | N.F.L. Matchups; Overtime Games Setting a Record Pace | False | By Michael Janofsky | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/johnstown-american-cos-reports-earnings-for-qtr-to-aug-31.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/evil-schemes-scorned-at-south-korean-s-burial.html | 'EVIL SCHEMES' SCORNED AT SOUTH KOREAN'S BURIAL | False | By Clyde Haberman | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/jersey-cites-said-to-lag-in-aid-for-the-homeless.html | Jersey Cites Said to Lag in Aid for the Homeless | False | By Sheila Rule | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/finance-new-issues-vli-to-sell-stock-at-13-a-share.html | FINANCE/NEW ISSUES; VLI to Sell Stock At $13 a Share | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/injuries-slow-jets-at-fullback.html | INJURIES SLOW JETS AT FULLBACK | False | By William N. Wallace, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/environmental-groups-angered-by-reagan-choice-for-interior-job.html | Environmental Groups Angered By Reagan Choice For Interior Job | False | By Philip Shabecoff, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-hard-times-at-alfred-e-smith-s-church.html | NEW YORK DAY BY DAY; Hard Times At Alfred E. Smith's Church | False | By David Bird and Maurice Carroll | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/company-earnings-pepsico-declines-13-mead-and-boise-surge.html | COMPANY EARNINGS; Pepsico Declines 13%; Mead and Boise Surge | False | By Thomas J. Lueck | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/informer-testifies-wilson-plotted-to-murder-witness.html | INFORMER TESTIFIES WILSON PLOTTED TO MURDER WITNESS | False | By Arnold H. Lubasch | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/foreign-affairs-the-price-of-rhetoric.html | FOREIGN AFFAIRS; THE PRICE OF RHETORIC | False | By Flora Lewis | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/allied-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/quotation-of-the-day-233880.html | Quotation of the Day | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/finding-the-best-in-fall-foliage.html | FINDING THE BEST IN FALL FOLIAGE | False | By Harold Faber | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-wabc-tv-retains-an-interim-agency.html | ADVERTISING; WABC-TV Retains An Interim Agency | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/two-prisoners-escape-from-a-jail-in-queens.html | Two Prisoners Escape From a Jail in Queens | False | By United Press International | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/tax-votes-get-key-democratic-aid.html | Tax Votes Get Key Democratic Aid | False | By Steven V. Roberts | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/federal-national-mortgage-assn-fnna-n-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNNA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/mondale-glenn-duel-image-is-prize.html | MONDALE-GLENN DUEL: IMAGE IS PRIZE | False | By Howell Raines | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/man-in-the-news-new-boss-for-convention-center.html | MAN IN THE NEWS; NEW BOSS FOR CONVENTION CENTER | False | By Martin Gottlieb | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-olympics-promotion-by-united-airlines.html | ADVERTISING; Olympics Promotion By United Airlines | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-cast-changes-in-fille-du-regiment.html | OPERA: CAST CHANGES IN 'FILLE DU REGIMENT' | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/hutton-to-open-bank.html | Hutton to Open Bank | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/cast-iron-architecture.html | Cast Iron Architecture | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/columbia-to-get-center-on-free-press.html | COLUMBIA TO GET CENTER ON FREE PRESS | False | By Jonathan Friendly | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/required-reading-wisdom-from-the-west.html | Required Reading; Wisdom From the West | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-shaller-rubin-presidentshaller-rubin-president.html | ADVERTISING; Shaller Rubin PresidentShaller Rubin President | False | By Philip H. Dougherty | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/west-germans-start-missile-protests.html | WEST GERMANS START MISSILE PROTESTS | False | By James M. Markham, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H, CO reports earnings for Qtr to June 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/dayton-malleable-inc-reports-earnings-for-year-to-aug-31.html | DAYTON MALLEABLE INC reports earnings for Year to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/winnebago-industries-inc-reports-earnings-for-qtr-to-aug-27.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/searle-g-d-co-reports-earnings-for-qtr-to-sept-30.html | SEARLE, G D, & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/two-on-royals-admit-cocaine-charge-wilson-and-aikens-plead.html | TWO ON ROYALS ADMIT COCAINE CHARGE; Wilson and Aikens Plead | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/pepsico-inc-reports-earnings-for-qtr-to-sept-30.html | PEPSICO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-aug-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-unlisted-best-seller-233848.html | UNLISTED BEST SELLER | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/rangers-win-fifth-straight.html | RANGERS WIN FIFTH STRAIGHT | False | By Lawrie Mifflin | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/tv-film-helps-reunite-families.html | TV FILM HELPS REUNITE FAMILIES | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/credit-rates-interest-rates-rise-again.html | CREDIT RATES; Interest Rates Rise Again | False | By Yla Eason | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/art-american-imagery-by-jjames-rosenquist.html | ART: AMERICAN IMAGERY BY JJAMES ROSENQUIST | False | By Vivien Raynor | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/gull-inc-reports-earnings-for-qtr-to-aug-31.html | GULL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/gregorio-cortez.html | 'GREGORIO CORTEZ' | False | By Janet Maslin | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/state-dept-aide-visits-nicaraguan-for-talks.html | STATE DEPT. AIDE VISITS NICARAGUAN FOR TALKS | False | By Richard J. Meislin | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/golden-west-fiancial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FIANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-political-purge-may-have-led-to-burma-security-lapses-in-blast.html | A POLITICAL PURGE MAY HAVE LED TO BURMA SECURITY LAPSES IN BLAST | False | By Robert Trumbull | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/fannie-mae-reverses-loss.html | Fannie Mae Reverses Loss | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/job-for-official-who-left-atari.html | Job for Official Who Left Atari | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | RAYTHEON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/reagan-agreeing-to-84-race-will-file-monday-laxalt-sayst.html | REAGAN, AGREEING TO '84 RACE, WILL FILE MONDAY, LAXALT SAYST | False | By David Shribman, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/homes-raided-in-computer-snooping-inquiry.html | HOMES RAIDED IN COMPUTER-SNOOPING INQUIRY | False | By Joseph B. Treaster | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-word-play-to-sell-a-brokerage.html | Advertising Word Play To Sell a Brokerage | False | Philip H. Dougherty | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-honda-s-founder-at-77-quits-board.html | BUSINESS PEOPLE; Honda's Founder, At 77, Quits Board | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-suspect-charged-as-fake-doctor.html | THE REGION; Suspect Charged As Fake Doctor | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-russians-will-visit.html | SPORTS PEOPLE; Russians Will Visit | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/data-products-corp-reports-earnings-for-qtr-to-sept-24.html | DATA PRODUCTS CORP reports earnings for Qtr to Sept 24 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/theater-the-philanthropist-in-an-ivory-tower.html | THEATER: 'THE PHILANTHROPIST,' IN AN IVORY TOWER | False | By Frank Rich | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/cellular-mobile-phone-debute.html | CELLULAR MOBILE PHONE DEBUTE | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/l-n-housing-reports-earnings-for-qtr-to-sept-30.html | L & N HOUSING reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/alfredo-kraus-class.html | Alfredo Kraus Class | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-official-at-abc-sports-is-joining-tv-producer.html | BUSINESS PEOPLE; Official at ABC Sports Is Joining TV Producer | False | By Daniel F. Cuff | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/festival-with-an-african-latin-beat.html | Festival with An African-Latin Beat | False | By Jon Pareles | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-for-a-policy-to-counter-syrian-expansion-233846.html | FOR A POLICY TO COUNTER SYRIAN EXPANSION | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/bob-marley-in-hartland.html | BOB MARLEY IN 'HARTLAND' | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/cpc-international-inc-reports-earnings-for-qtr-to-sept-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/clark-appointment-catches-state-department-unawares.html | CLARK APPOINTMENT CATCHES STATE DEPARTMENT UNAWARES | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/briefs-234001.html | BRIEFS | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/rooms-in-city-hall-are-given-a-new-old-look.html | ROOMS IN CITY HALL ARE GIVEN A NEW OLD LOOK | False | By David W. Dunlap | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/museum-show-finery-to-lure-new-admirers.html | Museum Show Finery to Lure New Admirers | False | By Maureen Dowd | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/central-soya-co-reports-earnings-for-qtr-to-aug-31.html | CENTRAL SOYA CO reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/music-series-by-webster.html | MUSIC: SERIES BY WEBSTER | False | By Allen Hughes | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/search-narrowing-for-midland-buyer.html | Search Narrowing For Midland Buyer | False | By Robert J. Cole | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-people-parish-reaches-terms.html | SPORTS PEOPLE; Parish Reaches Terms | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-aug-31.html | HONDA MOTOR CO LTD reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-epa-approves-grants-for-jersey.html | THE REGION; E.P.A. Approves Grants for Jersey | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/bankers-trust-of-s-c-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST OF S C reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/robert-b-pickett.html | ROBERT B. PICKETT | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/friday-october-14-1983.html | FRIDAY, OCTOBER 14, 1983 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/mead-corp-reports-earnings-for-qtr-to-sept-30.html | MEAD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/world/paris-is-silent-about-jets-for-iraq.html | Paris is Silent About Jets for Iraq | False | By John Vinocur, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/franklin-electric-co-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/researchers-suggest-improved-screening-for-heart-illnesses.html | RESEARCHERS SUGGEST IMPROVED SCREENING FOR HEART ILLNESSES | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/about-real-estate-manufactured-housing-moves-into-city.html | About Real Estate; Manufactured Housing Moves Into City | False | By Alan S. Oser | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/crest-foam-corp-reports-earnings-for-qtr-to-aug-31.html | CREST-FOAM CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/c-correction-233881.html | CORRECTION | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/carlsberg-corp-reports-earnings-for-qtr-to-aug31.html | CARLSBERG CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/cbt-corp-reports-earnings-for-qtr-to-sept-30.html | CBT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/permanent-lodging-for-the-homeless.html | Permanent Lodging for the Homeless | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/restaurants-233929.html | RESTAURANTS | False | By Marian Burros | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/art-at-met-sculptures-by-erastus-dow-palmer.html | ART: AT MET, SCULPTURES BY ERASTUS DOW PALMER | False | By John Russell | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/photography-a-retrospective-of-karsh-portraits.html | PHOTOGRAPHY: A RETROSPECTIVE OF KARSH PORTRAITS | False | By Andy Grundberg | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-city-43-are-treated-in-brooklyn-fires.html | THE CITY; 43 Are Treated In Brooklyn Fires | False | By United Press International | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/flight-attendants-board-frowns-on-eastern-pact.html | FLIGHT ATTENDANTS' BOARD FROWNS ON EASTERN PACT | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/giants-obtain-defensive-end.html | GIANTS OBTAIN DEFENSIVE END | False | By Frank Litsky, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/questions-are-raised-about-new-evidence-in-von-bulow-case.html | QUESTIONS ARE RAISED ABOUT NEW EVIDENCE IN VON BULOW CASE | False | By Dudley Clendinen | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/l-a-stubborn-problem-233849.html | A STUBBORN PROBLEM | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-action-on-dioxin-in-connecticut.html | THE REGION; Action on Dioxin In Connecticut | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-new-nadir-in-les-pecheurs.html | OPERA: NEW NADIR IN 'LES PECHEURS' | False | By Edward Rothstein | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/knicks-defeated.html | Knicks Defeated | False | AP | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/a-texas-bank-s-ties-to-oil.html | A TEXAS BANK'S TIES TO OIL | False | By Wayne King | 1983-10-17 | TX 1-213664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/us/reagan-agreeing-to-84-race-will-file-monday-laxalt-says.html | REAGAN, AGREEING TO '84 RACE, WILL FILE MONDAY, LAXALT SAYS | False | By Steven R. Weisman, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/cardinal-cooke-remembered-memorial-city-council-united-press-international.html | CARDINAL COOKE REMEMBERED IN A MEMORIAL BY CITY COUNCIL By United Press International | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/a-truly-thoroughbred-day-for-belmont.html | A Truly Thoroughbred Day for Belmont | False | Steven Crist on Horse Racing | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/little-arthur-d-inc-reports-earnings-for-qtr-to-sept-30.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-boston-college-gets-a-vacation.html | SCOUTING; Boston College Gets a Vacation | False | By Thomas Rogers | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/isidore-zimmerman-66-man-unjustly-jailed-for-a-murder.html | ISIDORE ZIMMERMAN, 66, MAN UNJUSTLY JAILED FOR A MURDER | False | By Robert D. McFadden | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/foliage-bus-tour.html | Foliage Bus Tour | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/allied-climbs-by-17.6-wr-grace-falls-36.7.html | ALLIED CLIMBS BY 17.6%; W.R. GRACE FALLS 36.7% | False | By Phillip H. Wiggins | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/inter-tel-inc-reports-earnings-for-qtr-to-aug-31.html | INTER-TEL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/lanier-business-products-inc-reports-earnings-for-qtr-to-sept-2.html | LANIER BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 2 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/writers-impart-skills-and-styles-at-wesleyan.html | WRITERS IMPART SKILLS AND STYLES AT WESLEYAN | False | By Susan Chira, Special To the New York Times | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/plays-cruz-s-bunt-confuses-the-phillies.html | PLAYS; Cruz's Bunt Confuses The Phillies | False | Murray Chass | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/cuomo-and-moynihan-back-mondale.html | CUOMO AND MOYNIHAN BACK MONDALE | False | By Frank Lynn | 1983-10-17 | TX 1-213664 |
| 1983-10-14 | 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/us-broadening-corruption-case-against-official.html | U.S. Broadening Corruption Case Against Official | False | By Joseph P. Fried | 1983-10-17 | TX 1-213664 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/aic-photo-inc-reports-earnings-for-qtr-to-aug-31.html | AIC PHOTO INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/hondurans-seek-more-us-aid.html | HONDURANS SEEK MORE U.S. AID | False | By Lydia Chavez | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/national-gallery-to-buy-pollock-and-segal-art.html | National Gallery to Buy Pollock and Segal Art | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/palsey-organization-of-new-york-state-files-for-bankruptcy.html | PALSEY ORGANIZATION OF NEW YORK STATE FILES FOR BANKRUPTCY | False | By Ronald Sullivan | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/union-bancorp-inc-reports-earnings-for-qtr-to-sept.html | UNION BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/tax-collections-in-city-exceed-the-projections.html | TAX COLLECTIONS IN CITY EXCEED THE PROJECTIONS | False | By Michael Goodwin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/fdic-sues-chase-on-penn-square.html | F.D.I.C. Sues Chase on Penn Square | False | By Robert J. Cole | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/saturday-october-15-1983.html | SATURDAY, OCTOBER 15, 1983 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-nascar-stiffens-rules.html | SPORTS PEOPLE; Nascar Stiffens Rules | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-overlap-possible.html | SCOUTING; Overlap Possible | False | By Thomas Rogers | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/dejesus-offers-no-excuse.html | DEJESUS OFFERS NO EXCUSE | False | By Murray Chass | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/gibraltar-savings-assn-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/redman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/frazier-holmes-in-atlantic-city.html | Frazier-Holmes In Atlantic City | False | By United Press International | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-of-the-times-big-city-game.html | SPORTS OF THE TIMES; BIG CITY GAME | False | By George Vecsey | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/trane-co-reports-earnings-for-qtr-to-sept-30.html | TRANE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/volvo-bus-pact.html | Volvo Bus Pact | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/east-says-missile-talks-must-continue.html | EAST SAYS MISSILE TALKS MUST CONTINUE | False | By Serge Schmemann | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/monolithic-memories-inc-reports-earnings-for-16-wks-to-oct-2.html | MONOLITHIC MEMORIES INC reports earnings for 16 wks to Oct 2 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/reagn-selects-emery-for-st-lawrence-post.html | Reagn Selects Emery For St. Lawrence Post | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-reid-weighs-return.html | SPORTS PEOPLE; Reid Weighs Return | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/rolm-corp-reports-earnings-for-qtr-to-sept-30.html | ROLM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-aug-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/telephone-support-systems-reports-earnings-for-qtr-to-aug31.html | TELEPHONE SUPPORT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-urine-thermometor.html | Patents; Urine Thermometor | False | By Stacy V. Jones | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/subway-queens-of-old-to-gather-for-reunion.html | SUBWAY QUEENS OF OLD TO GATHER FOR REUNION | False | By William E. Geist | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-helping-the-dwelling.html | NEW YORK DAY BY DAY; Helping the Dwelling | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/victor-m-quistion.html | VICTOR M'QUISTION | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-city-6-students-seized-in-racial-fights.html | THE CITY; 6 Students Seized In Racial Fights | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/new-bible-text-makes-god-male-and-female.html | NEW BIBLE TEXT MAKES GOD MALE AND FEMALE | False | By Charles Austin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/visconti-film-ludwig-scheduled-at-museum.html | Visconti Film 'Ludwig' Scheduled at Museum | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/republicbank-of-dallas-gets-midland.html | REPUBLICBANK OF DALLAS GETS MIDLAND | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/dow-rises-by-2.14-trading-moderate.html | Dow Rises by 2.14; Trading Moderate | False | By Alexander R. Hammer | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/socal-profits-forecast.html | Socal Profits Forecast | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/clark-s-change-of-jobs.html | CLARK'S CHANGE OF JOBS | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/observer-railroad-double-crossing.html | OBSERVER; Railroad Double Crossing | False | By Russell Baker | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/a-stoic-foreign-work-force-fills-saudi-jobs.html | A STOIC FOREIGN WORK FORCE FILLS SAUDI JOBS | False | By Judith Miller, Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-city-family-asks-koch-to-oust-coroner.html | THE CITY; Family Asks Koch To Oust Coroner | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/pandick-press-inc-reports-earnings-for-qtr-to-aug-31.html | PANDICK PRESS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/briefing-233217.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/c-corrections-233591.html | CORRECTIONS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-18.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Sept 18 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-double-blessing-for-an-international-city-231940.html | DOUBLE BLESSING FOR AN INTERNATIONAL CITY | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/david-cort-author-is-dead-former-foreign-editor-at-life.html | David Cort, Author, Is Dead; Former Foreign Editor at Life | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/fern-lowry.html | FERN LOWRY | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/japanese-astronomers-make-first-image-of-dust-rings-around-sun.html | JAPANESE ASTRONOMERS MAKE FIRST IMAGE OF DUST RINGS AROUND SUN | False | By Walter Sullivan | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/la-pointe-industries-inc-reports-earnings-for-year-to-june-30.html | LA POINTE INDUSTRIES INC reports earnings for Year to June 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/reagan-and-aides-said-to-dispute-clark-s-successor.html | REAGAN AND AIDES SAID TO DISPUTE CLARK'S SUCCESSOR | False | By Steven R. Weisman, Special To the New York Times | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/south-korean-shuffles-cabinet-no-sign-of-major-policy-changes.html | SOUTH KOREAN SHUFFLES CABINET; NO SIGN OF MAJOR POLICY CHANGES | False | By Clyde Haberman | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED FOODS INC reports earnings for Qtr to Aug31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/macrose-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MACROSE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/geodyne-resources-inc-reports-earnings-for-qtr-to-aug-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/ladd-furniture-inc-reports-earnings-for-qtr-to-oct-1.html | LADD FURNITURE INC reports earnings for Qtr to Oct 1 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/computer-snag-halts-trading.html | Computer Snag Halts Trading | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/european-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/kaiser-cement-loss-in-quarter.html | Kaiser Cement Loss in Quarter | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/bridge-the-fine-points-of-making-a-lead-can-be-important.html | Bridge: The Fine Points of Making A Lead Can Be Important | False | By Alan Truscott | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/inquiry-finds-abuse-of-inmates-in-a-youth-house.html | INQUIRY FINDS ABUSE OF INMATES IN A YOUTH HOUSE | False | By Alfonso A. Narvaez | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/pan-am-american-weigh-plane-swap.html | PAN AM, AMERICAN WEIGH PLANE SWAP | False | By Agis Salpukas | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/branch-corp-reports-earnings-for-qtr-to-sept-30.html | BRANCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-to-get-multinationals-from-behind-foreign-skirts-231943.html | TO GET MULTINATIONALS FROM BEHIND FOREIGN SKIRTS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/around-the-nation-teachers-in-chicago-resume-contract-talks.html | AROUND THE NATION; Teachers in Chicago Resume Contract Talks | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/supreme-equipment-sysems-corp-reports-earnings-for-year-to-sept-30.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Year to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/money-supply-off-11-billion.html | MONEY SUPPLY OFF $1.1 BILLION | False | By Yla Eason | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/philippine-debt-delay-is-granted.html | PHILIPPINE DEBT DELAY IS GRANTED | False | By Kenneth N. Gilpin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-prince-sees-slim-chance-of-cambodia-accord.html | AROUND THE WORLD; Prince Sees 'Slim Chance' Of Cambodia Accord | False | Special to The New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hoan-products-ltd-reports-earnings-for-qtr-to-aug-31.html | HOAN PRODUCTS LTD reports earnings for Qtr to Aug31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-alkaloid-compound.html | Patents; Alkaloid Compound | False | By Stacy V. Jones | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/first-tulsa-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST TULSA BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/regan-belittles-the-idea-of-us-industrial-policy.html | Regan Belittles the Idea Of U.S. Industrial Policy | False | By Kenneth B. Noble | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/around-the-nation-informer-says-wilson-wanted-wife-killed.html | AROUND THE NATION; Informer Says Wilson Wanted Wife Killed | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/csp-inc-reports-earnings-for-qtr-to-aug.31.html | CSP INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/article-234212-no-title.html | Article 234212 -- No Title | False | By Phillip H. Wiggins | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/governor-cancels-plan-for-2-day-quebec-trip.html | Governor Cancels Plan For 2-Day Quebec Trip | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/movies/cbs-is-ordered-to-give-westmoreland-its-notes.html | CBS IS ORDERED TO GIVE WESTMORELAND ITS NOTES | False | By Peter Kerr | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/rexham-corp-reports-earnings-for-qtr-to-sept-30.html | REXHAM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/industrial-output-grew-last-month-by-a-strong-1.5.html | INDUSTRIAL OUTPUT GREW LAST MONTH BY A STRONG 1.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/matagorda-drilling-exploration-reports-earnings-for-qtr-to-sept-30.html | MATAGORDA DRILLING & EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/around-the-nation-234287.html | AROUND THE NATION; | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/rocket-inquiry-delays-shuttle.html | ROCKET INQUIRY DELAYS SHUTTLE | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/rpm-inc-reports-earnings-for-qtr-to-aug.31.html | RPM INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/business-digest-saturday-october-15-1983.html | BUSINESS DIGEST; SATURDAY, OCTOBER 15, 1983 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/two-year-battle-won-at-dioxin-site.html | TWO-YEAR BATTLE WON AT DIOXIN SITE | False | By Susan Chira | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-great-picture.html | SCOUTING; Great Picture | False | By Thomas Rogers | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/style/de-gustibus-filling-phyllo-strudel-with-surprise-stuffings.html | DE GUSTIBUS; FILLING PHYLLO (STRUDEL) WITH SURPRISE STUFFINGS | False | By Marian Burros | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/thomas-benjamin-gay.html | THOMAS BENJAMIN GAY | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/84-convertibles-shakeout-seen.html | '84 CONVERTIBLES; SHAKEOUT SEEN | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | WALBRO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/rai-research-reports-earnings-for-qtr-to-aug.31.html | RAI RESEARCH reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | COLEMAN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/a-freshman-stabilizes-notre-dame.html | A FRESHMAN STABILIZES NOTRE DAME | False | By Michael Katz, Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-june30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM) (N) reports earnings for Qtr to June 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/democrats-seek-compromise-with-3-states-on-election-dates.html | DEMOCRATS SEEK COMPROMISE WITH 3 STATES ON ELECTION DATES | False | By Phil Gailey | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/hearing-delayed-on-dr-king-data.html | HEARING DELAYED ON DR. KING DATA | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-adirondack-landmark-lodges-for-history-and-regional-economy-231945.html | ADIRONDACK LANDMARK LODGES, FOR HISTORY AND REGIONAL ECONOMY | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/father-who-took-girl-gets-temporary-right.html | Father Who Took Girl Gets Temporary Right | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/canadian-curtiss-wright-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN CURTISS-WRIGHT LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/acklands-ltd-reports-earnings-for-qtr-to-aug-31.html | ACKLANDS LTD. reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-region-2-life-terms-given-in-fire-fatal-to-14.html | THE REGION; 2 Life Terms Given In Fire Fatal to 14 | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-china-s-foreign-minister-ends-washington-visit.html | AROUND THE WORLD; China's Foreign Minister Ends Washington Visit | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/blacks-express-regret-at-mcguire-s-quitting.html | BLACKS EXPRESS REGRET AT MCGUIRE'S QUITTING | False | By Sam Roberts | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/producer-prices-up-by-a-modest-0.2.html | Producer Prices Up by a Modest 0.2% | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/the-virtues-and-vices-of-bees.html | The Virtues and Vices of Bees | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COAST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/transactions-234138.html | Transactions | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-a-harmonious-west-side-takes-a-look-at-itself.html | NEW YORK DAY BY DAY; A Harmonious West Side Takes a Look at Itself | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/british-cabinet-member-resigns-in-scandal-over-his-ex-secretary.html | BRITISH CABINET MEMBER RESIGNS IN SCANDAL OVER HIS EX-SECRETARY | False | By R. W. Apple Jr. | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/books/books-of-the-times-a-strong-woman.html | Books of The Times; A Strong Woman | False | By Anatole Broyard | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/c-corrections-233596.html | CORRECTIONS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/first-railroad-banking-co-of-georgia-reports-earnings-for-qtr-to-sept-30.html | FIRST RAILROAD & BANKING CO OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-conscientious-students-can-learn-languages-231941.html | CONSCIENTIOUS STUDENTS CAN LEARN LANGUAGES | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/spencer-companies-reports-earnings-for-qtr-to-aug-27.html | SPENCER COMPANIES reports earnings for Qtr to Aug 27 | False | | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/learonal-inc-reports-earnings-for-qtr-to-aug-31.html | LEARONAL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/opera-mice-and-men.html | OPERA: 'MICE AND MEN' | False | By Donal Henahan | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-strawberry-bids-goodbye-to-tutor.html | SCOUTING; Strawberry Bids Goodbye to Tutor | False | By Thomas Rogers | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/style/consumer-saturday-gift-sales-to-benefit-charities.html | CONSUMER SATURDAY; GIFT SALES TO BENEFIT CHARITIES | False | By Anne-Marie Schiro | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/exxon-is-faulted-on-use-of-hudson.html | EXXON IS FAULTED ON USE OF HUDSON | False | By Richard Severo | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-sept-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-deal-with-city-s-sports-teams-as-businesses-233864.html | DEAL WITH CITY'S SPORTS TEAMS AS BUSINESSES | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/key-rates-233198.html | Key Rates | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-8800-pounds-of-nice.html | NEW YORK DAY BY DAY; 8,800 Pounds of Nice | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/marcos-begins-a-new-inquiry-on-foe-s-death.html | MARCOS BEGINS A NEW INQUIRY ON FOE'S DEATH | False | By Colin Campbell, Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/conner-homes-corp-reports-earnings-for-qtr-to-aug-28.html | CONNER HOMES CORP reports earnings for Qtr to Aug 28 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/cypress-savings-association-reports-earnings-for-qtr-to-sept-30.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/midland-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/gulf-stock-trading-is-fanning-rumors.html | GULF STOCK TRADING IS FANNING RUMORS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/a-3d-royal-pleads-guilty.html | A 3d Royal Pleads Guilty | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/ungermann-bass-inc-reports-earnings-for-qtr-to-sept-30.html | UNGERMANN-BASS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/standard-shares-reports-earnings-for-qtr-to-aug-31.html | STANDARD SHARES reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-an-attempted-coup-is-reported-in-grenada.html | AROUND THE WORLD; An Attempted Coup Is Reported in Grenada | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-a-private-stand.html | SCOUTING; A Private Stand | False | By Thomas Rogers | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/nicaragua-reports-an-attack-by-insurgents-on-major-port.html | NICARAGUA REPORTS AN ATTACK BY INSURGENTS ON MAJOR PORT | False | By Richard J. Meislin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/carnegie-hall-announces-management-changes.html | CARNEGIE HALL ANNOUNCES MANAGEMENT CHANGES | False | | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/teleflex-inc-reports-earnings-for-qtr-to-sept-25.html | TELEFLEX INC reports earnings for Qtr to Sept 25 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/japan-s-new-museum-opens-on-modern-note.html | JAPAN'S NEW MUSEUM OPENS ON MODERN NOTE | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/pavelich-rouses-the-rangers.html | Pavelich Rouses the Rangers | False | By Lawrie Mifflin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/us-trade-with-reds.html | U.S. Trade With Reds | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ATLANTA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/federated-guaranty-life-reports-earnings-for-qtr-to-sept-30.html | FEDERATED GUARANTY LIFE reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-new-alloy-coating-for-solar-cells.html | Patents; New Alloy Coating for Solar Cells | False | Stacy V. Jones | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/bonds-whose-time-has-gone.html | BONDS WHOSE TIME HAS GONE | False | By Richard Meyer | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/briefs-234108.html | BRIEFS | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/democratic-convention-impresario.html | DEMOCRATIC CONVENTION IMPRESARIO | False | By Barbara Gamarekian | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/toyota-nissan.html | Toyota, Nissan | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/muse-air-corp-reports-earnings-for-qtr-to-sept-30.html | MUSE AIR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/priam-corp-reports-earnings-for-qtr-to-sept-30.html | PRIAM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/theater/stage-way-of-how-george-coates-collage.html | STAGE: 'WAY OF HOW,' GEORGE COATES COLLAGE | False | By Mel Gussow | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-quarterback-loses-plea.html | SPORTS PEOPLE; Quarterback Loses Plea | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/150-inmates-ordered-transferred-from-city-to-a-stae-prison-on-li.html | 150 INMATES ORDERED TRANSFERRED FROM CITY TO A STAE PRISON ON L.I. | False | By John T. McQuiston | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hoover-makes-bid-for-british-unit.html | Hoover Makes Bid For British Unit | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hospital-corp-of-amer-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMER reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/fifth-third-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W W, INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/intech-inc-reports-earnings-for-qtr-to-sept-16.html | INTECH INC reports earnings for Qtr to Sept 16 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/c-correction-233590.html | CORRECTION | False | | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/swedish-prices-up-0.7.html | Swedish Prices Up 0.7% | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/europeans-leading-in-ryder-cup-golf.html | Europeans Leading In Ryder Cup Golf | False | By John Radosta | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-sept-30.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-king-drops-jersey-bid.html | SPORTS PEOPLE; King Drops Jersey Bid | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/mitterrand-presses-nato-to-be-firm.html | MITTERRAND PRESSES NATO TO BE FIRM | False | By John Vinocur | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/national-data-corp-reports-earnings-for-31447000.html | NATIONAL DATA CORP reports earnings for 31,447,000 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-time-out-for-a-harbor-cruise.html | NEW YORK DAY BY DAY; Time Out For a Harbor Cruise | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/for-lebanon-and-us-problem-of-confidence.html | FOR LEBANON AND U.S. PROBLEM OF CONFIDENCE | False | By Thomas L. Friedman | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/bliss-a-t-co-reports-earnings-for-qtr-to-sept-30.html | BLISS, A T, & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-polish-communist-party-starts-a-delayed-parley.html | AROUND THE WORLD; Polish Communist Party Starts a Delayed Parley | False | Special to The New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-empty-silence-231942.html | EMPTY SILENCE | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/dr-hymie-nossel-dies-at-53-columbia-medical-professor.html | Dr. Hymie Nossel Dies at 53; Columbia Medical Professor | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/clark-praised-and-assailed-on-environmental-issues.html | CLARK PRAISED AND ASSAILED ON ENVIRONMENTAL ISSUES | False | By Philip Shabecoff | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/orioles-top-phils-pn-error-in-7th-and-take-2-1-lead.html | ORIOLES TOP PHILS PN ERROR IN 7TH AND TAKE 2-1 LEAD | False | By Joseph Durso | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/players-goalie-18-answers-critics.html | PLAYERS; GOALIE, 18, ANSWERS CRITICS | False | By Kevin Dupont | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/associate-of-trump-is-generals-chairman.html | Associate of Trump Is Generals' Chairman | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/monchik-weber-corp-reports-earnings-for-qtr-to-aug-31.html | MONCHIK-WEBER CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/in-east-hampton-land-needs-protection.html | IN EAST HAMPTON, LAND NEEDS PROTECTION | False | By Randall Parsons | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/scholars-find-bad-image-still-plagues-us-italians.html | SCHOLARS FIND BAD IMAGE STILL PLAGUES U.S. ITALIANS | False | By Walter Goodman | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-region-staff-disciplined-in-football-death.html | THE REGION; Staff Disciplined In Football Death | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/bank-of-delaware-reports-earnings-for-qtr-to-sept-30.html | BANK OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/maryland-national-corp-reports-earnings-for-qtr-to-sept-30.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/belo-a-h-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A H, CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/obituaries/dr-haskell-a-reich.html | DR. HASKELL A. REICH | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/sniper-in-lebanon-kills-us-marine.html | SNIPER IN LEBANON KILLS U.S. MARINE | False | By Ihsan A. Hijazi | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/west-chemical-products-inc-reports-earnings-for-qtr-to-aug27.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to Aug 27 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-city-rooseveltor-jump-in-rents.html | THE CITY; Rooseveltor Jump in Rents | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/richardson-begins-treatment.html | RICHARDSON BEGINS TREATMENT | False | By Roy S. Johnson | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/continental-air-ruling-on-secrecy-overturned.html | Continental Air Ruling On Secrecy Overturned | False | By Tamar Lewin | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/tactics-important-in-gold-cup.html | Tactics Important in Gold Cup | False | By Steven Crist | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/uniflite-inc-reports-earnings-for-qtr-to-july-31.html | UNIFLITE INC reports earnings for Qtr to July 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-deal-with-city-s-sports-teams-as-businesses-231939.html | DEAL WITH CITY'S SPORTS TEAMS AS BUSINESSES | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/consumer-debt-rose-in-august.html | Consumer Debt Rose In August | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/style/japan-goes-own-way-in-paris.html | JAPAN GOES OWN WAY IN PARIS | False | By Bernadine Morris, Special To the New York Times | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-three-new-solar-cells-win-separate-patents.html | PATENTS ; Three New Solar Cells Win Separate Patents | False | By Stacy V. Jones | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/l-letter-on-energy-store-oil-where-it-s-used-to-the-editor-233365.html | Letter: On Energy Store Oil Where It's Used To the Editor: | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-independence-day.html | NEW YORK DAY BY DAY; Independence Day | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-rollins-suspension-cut.html | SPORTS PEOPLE; Rollins Suspension Cut | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/bring-back-the-rigor-colleges-practiced.html | BRING BACK THE RIGOR COLLEGES PRACTICED | False | By Milton A. Lowenthal | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-city-aids-doctor-gets-stay-of-eviction.html | THE CITY; AIDS Doctor Gets Stay of Eviction | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/berkline-corp-reports-earnings-for-qtr-to-oct-1.html | BERKLINE CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/boston-know-thyself-dont-envy-new-york.html | BOSTON, KNOW THYSELF; DON'T ENVY NEW YORK. | False | By Anne Bernays | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-people-the-new-ditka.html | SPORTS PEOPLE; The New Ditka | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/no-headline-233586.html | No Headline | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/devils-are-beaten-on-a-late-mistake.html | DEVILS ARE BEATEN ON A LATE MISTAKE | False | By Alex Yannis | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/supersonics-sold.html | SuperSonics Sold | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/your-money-changes-in-83-tax-forms.html | Your Money; Changes in '83 Tax Forms | False | Leonard Sloane | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/pace-divided-over-dismissal-of-players.html | Pace Divided Over Dismissal of Players | False | By William C. Rhoden | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/deficit-spending-reagan-style.html | Deficit Spending, Reagan-Style | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/dupree-visits-coach-at-southern-miss.html | Dupree Visits Coach at Southern Miss | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/international-savings-loan-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/germans-in-protest-at-us-bases.html | GERMANS IN PROTEST AT U.S. BASES | False | By John Tagliabue | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/controversy-over-jane-fonda-costs-nasa-official-his-post.html | CONTROVERSY OVER JANE FONDA COSTS NASA OFFICIAL HIS POST | False | By John Noble Wilford | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/turkish-company-gets-ford-link.html | Turkish Company Gets Ford Link | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/ibm-net-up-24.8-in-quarter.html | I.B.M. NET UP 24.8% IN QUARTER | False | By Michael Blumstein | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/us/dow-halts-fight-to-sell-herbicide.html | DOW HALTS FIGHT TO SELL HERBICIDE | False | By John Holusha | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/gm-planning-a-job-cutback.html | G.M. Planning A Job Cutback | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/pentair-inc-reports-earnings-for-qtr-to-sept-30.html | PENTAIR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/vertipile-inc-reports-earnings-for-qtr-to-aug-31.html | VERTIPILE INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/inventories-rose-1.2-in-august.html | Inventories Rose 1.2% In August | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hydro-optics-inc-reports-earnings-for-qtr-to-aug-31.html | HYDRO OPTICS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-decorative-laminate.html | Patents; Decorative Laminate | False | By Stacy V. Jones | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/amc-rehirings.html | A.M.C. Rehirings | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER CEMENT & GYPSUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/world/a-decade-later-it-is-still-venice-vs-the-adriatic.html | A DECADE LATER, IT IS STILL VENICE VS. THE ADRIATIC | False | By Henry Kamm | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/energy-corp.html | Energy Corp. | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/inflation-rate-rises-in-britain.html | Inflation Rate Rises in Britain | False | AP | 1983-10-19 | TX 1-213663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/argentina-debt-plan.html | Argentina Debt Plan | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI BELL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/carruthers-in-pairs.html | CARRUTHERSES IN PAIRS | False | AP | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/to-interior-a-one-way-secretary.html | To Interior, a One-Way Secretary | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-15 | 1983-10-15 | https://www.nytimes.com/1983/10/15/business/phone-mate-reports-earnings-for-qtr-to-sept-30.html | PHONE-MATE reports earnings for Qtr to Sept 30 | False | | 1983-10-19 | TX 1-213663 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/plumbing-the-depths.html | PLUMBING: THE DEPTHS | False | By Oscar Millard | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/l-imf-s-perils-233186.html | I.M.F.'s Perils | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/dr-ellen-m-stevenson-and-lawyer-are-wed.html | Dr. Ellen M. Stevenson And Lawyer Are Wed | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-problems-remain-at-recycling-plant-234156.html | Problems Remain At Recycling Plant | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/educators-weigh-issue-of-merit-pay.html | EDUCATORS WEIGH ISSUE OF MERIT PAY | False | By Rhoda M. Gilinsky | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/russian-clarifies-accident-of-soyuz.html | RUSSIAN CLARIFIES ACCIDENT OF SOYUZ | False | By John F. Burns | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/home-clinic-winterize-your-mower-well-so-t-will-purr-in-the-spring.html | HOME CLINIC; WINTERIZE YOUR MOWER WELL SO T WILL PURR IN THE SPRING | False | By Bernard Gladstone | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-goose-with-a-zshaped-neck.html | THE GOOSE WITH A Z-SHAPED NECK | False | By Jackie Thomas | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/theater-bertram-ross.html | THEATER: BERTRAM ROSS | False | By Jennifer Dunning | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/next-at-cinema-club-a-french-thriller.html | NEXT AT CINEMA CLUB, A FRENCH THRILLER | False | By Alvin Klein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/the-prospects-for-jobs-in-new-york-city-area.html | THE PROSPECTS FOR JOBS IN NEW YORK CITY AREA | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/2-terrorists-slain-in-turkey.html | 2 Terrorists Slain in Turkey | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/market-is-wide-open-for-marketing-experts.html | MARKET IS WIDE OPEN FOR MARKETING EXPERTS | False | By Pamela G. Hollie | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/major-news-in-summary-hearing-it-from-central-america.html | MAJOR NEWS IN SUMMARY; HEARING IT FROM CENTRAL AMERICA | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/l-first-apartment-232159.html | First Apartment | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/berries-crasses-and-pods-inspire-artistic-designs.html | BERRIES, CRASSES AND PODS INSPIRE ARTISTIC DESIGNS; | False | By Nancy Chute | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/theater-pixilated-characters.html | THEATER: PIXILATED CHARACTERS | False | By Herbert Mitgang | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/suburbanese-lesson.html | SUBURBANESE LESSON | False | By John Chervokas | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/miss-davies-has-nuptials.html | Miss Davies Has Nuptials | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/c-no-headline-229477.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/c-no-headline-233183.html | No Headline | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/us-aid-is-offered-to-train-teachers.html | U.S. AID IS OFFERED TO TRAIN TEACHERS | False | By Irvin Molotsky | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/children-s-books-214805.html | CHILDREN'S BOOKS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/lisa-jensen-is-married.html | Lisa Jensen Is Married | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/williamstown-233417.html | WILLIAMSTOWN | False | BY Anne Kaufman Schneider | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-when-network-exit-polls-eclipse-the-ballots-233809.html | ; WHEN NETWORK EXIT POLLS ECLIPSE THE BALLOTS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/cleanup-work-draws-criticism.html | CLEANUP WORK DRAWS CRITICISM | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/michael-congdon-wed-to-margaret-herrity.html | Michael Congdon Wed To Margaret Herrity | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/long-island-guide-on-a-string.html | LONG ISLAND GUIDE ; ON A STRING | False | By Barbara Delatiner | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/different-directions-for-two-young-quarterbacks.html | DIFFERENT DIRECTIONS FOR TWO YOUNG QUARTERBACKS | False | By Michael Janofsky | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/candidates-for-mayor-focus-on-yonkers-budget.html | CANDIDATES FOR MAYOR FOCUS ON YONKERS BUDGET | False | By Franklin Whitehouse | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Down Underdog | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/margaret-herz-weds-lawyer-in-brookville.html | Margaret Herz Weds Lawyer in Brookville | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/rome-s-other-caravaggios.html | ROME'S 'OTHER' CARAVAGGIOS | False | By David L. Shirey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-obligations-of-man-in-care-of-animals-in-care-of-animals-233156.html | OBLIGATIONS OF MAN IN CARE OF ANIMALS IN CARE OF ANIMALS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/air-safety-panel-to-convene-tuesday.html | AIR-SAFETY PANEL TO CONVENE TUESDAY | False | By Richard Witkin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/no-headline-232037.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/the-truth-about-israel-s-shekel.html | THE TRUTH ABOUT ISRAEL'S SHEKEL | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/11-alternatives-to-costly-manhattan.html | 11 ALTERNATIVES TO COSTLY MANHATTAN | False | By Lee A. Daniels | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/constance-childs-is-married.html | Constance Childs Is Married | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/old-sport-flourishes-anew.html | OLD SPORT FLOURISHES ANEW | False | By David Plavin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/dance-view-movement-can-reach-beyond-dance.html | DANCE VIEW; MOVEMENT CAN REACH BEYOND DANCE | False | By Jack Anderson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/rebels-in-plo-want-it-to-be-more-militant.html | REBELS IN P.L.O. WANT IT TO BE MORE MILITANT | False | By Flora Lewis | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/1980s-grads-baby-boom-to-job-bust.html | 1980'S GRADS: BABY BOOM TO JOB BUST | False | By Peggy Schmidt | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-sports-fantasies-232790.html | SPORTS FANTASIES -- | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/the-pep-s-out-of-hiring-in-the-energy-field.html | THE PEP'S OUT OF HIRING IN THE ENERGY FIELD | False | By Tom Jackman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/changes-unsettle-plum-island-lab.html | CHANGES UNSETTLE PLUM ISLAND LAB | False | By Ronnie Wacker | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/no-headline-234423.html | No Headline | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-mcgovern-picks-up-mcgovern-s-standard-233808.html | MCGOVERN PICKS UP MCGOVERN'S STANDARD | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/tv-view-after-dallas-the-fantasies-on-prime-time-keep-multiplying.html | TV VIEW; AFTER 'DALLAS,' THE FANTASIES ON PRIME-TIME KEEP MULTIPLYING | False | By John J. O'Connor | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/despite-integration-accord-problems-remain-n-hillside.html | DESPITE INTEGRATION ACCORD, PROBLEMS REMAIN N HILLSIDE | False | By Patricia Squires | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/pickers-pursue-the-perfect-pumpkin.html | PICKERS PURSUE THE PERFECT PUMPKIN | False | By Andree Brooks | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/for-the-woman-strides-and-snags.html | FOR THE WOMAN: STRIDES AND SNAGS | False | By Andree Brooks | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/making-yourself-at-home.html | MAKING YOURSELF AT HOME | False | BY Cecily Deegan McMillan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/no-headline-232050.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/gardening-chrysanthemums-autumns-landmarks.html | GARDENING; CHRYSANTHEMUMS: AUTUMN'S LANDMARKS | False | By Carl Totemeier | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/05-racing-yacht-stars-in-film.html | '05 RACING YACHT STARS IN FILM | False | BY John B. Forbes | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-stylish-dining-out-in-west-orange.html | DINING OUT; STYLISH DINING OUT IN WEST ORANGE | False | By Anne Semmes | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/lindsay-harper-to-wed-in-fall.html | Lindsay Harper To Wed in Fall | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/freshman-question-put-off-by-ncaa.html | Freshman Question Put Off by N.C.A.A. | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/judge-to-rule-on-an-li-man-accused-in-slaughter-of-jews.html | JUDGE TO RULE ON AN L.I. MAN ACCUSED IN SLAUGHTER OF JEWS | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/around-the-world-china-denies-6-executed-were-tibetan-dissidents.html | AROUND THE WORLD; China Denies 6 Executed Were Tibetan Dissidents | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/in-new-york-an-economic-testing-and-hope.html | IN NEW YORK, AN ECONOMIC TESTING, AND HOPE | False | By Martin Gottlieb | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/3-food-outlets-listed-by-city-for-violations-of-health-code.html | 3 Food Outlets Listed by City For Violations of Health Code | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sachem-stays-undefeated.html | SACHEM STAYS UNDEFEATED | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/long-islanders-a-rothschild-story-with-a-difference.html | LONG ISLANDERS; A ROTHSCHILD STORY WITH A DIFFERENCE | False | By Lawrence Van Gelder | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/new-bible-translation-wins-mixed-reaction.html | NEW BIBLE TRANSLATION WINS MIXED REACTION | False | By Charles Austin | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-costlier-but-not-yet-better-transit-service.html | THE REGION; COSTLIER, BUT NOT YET BETTER TRANSIT SERVICE | False | By Alan Finder, Richard Levine and Carlyle C. Douglas | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/earthquake-in-the-pacific.html | Earthquake in the Pacific | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/speaking-personally-a-test-for-maturity-and-manhood.html | SPEAKING PERSONALLY; A TEST FOR MATURITY AND MANHOOD | False | By Norman Gabrilove | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/travel-advisory-a-new-caribbean-hotel-and-a-madrid-package.html | TRAVEL ADVISORY; A NEW CARIBBEAN HOTEL AND A MADRID PACKAGE | False | BY Lawrence Van Gelder | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/n-rockland-makes-it-23.html | N. Rockland Makes It 23 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/workshop-slated-for-over-40-jobless.html | WORKSHOP SLATED FOR OVER-40 JOBLESS | False | By Braden Phillips | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/navy-tops-princeton-by-37-29.html | NAVY TOPS PRINCETON BY 37-29 | False | By Alex Yannis | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/us-rallies-to-tie-ryder-cup.html | U.S. RALLIES TO TIE RYDER CUP | False | By John Radosta | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/marcos-urged-to-east-political-stand.html | MARCOS URGED TO EAST POLITICAL STAND | False | By Colin Campbell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/religious-groups-plan-more-shelters-for-homeless.html | RELIGIOUS GROUPS PLAN MORE SHELTERS FOR HOMELESS | False | By Sara Rimer | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/no-headline-233600.html | No Headline | False | By Richard Bernstein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/strategies-are-emerging-in-suffolk-race.html | STRATEGIES ARE EMERGING IN SUFFOLK RACE | False | By Michael Winerip | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/money-is-not-the-least-of-israeli-woes.html | MONEY IS NOT THE LEAST OF ISRAELI WOES | False | By David K. Shipler | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/restoring-the-beauty-of-old-ironwork.html | RESTORING THE BEAUTY OF OLD IRONWORK | False | By Laurie A. O'Neill | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/scholars-debate-the-influence-of-luther-on-anti-semitism.html | SCHOLARS DEBATE THE INFLUENCE OF LUTHER ON ANTI-SEMITISM | False | By Charles Austin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/cuts-shape-the-budget-as-a-policy-tool.html | CUTS SHAPE THE BUDGET AS A POLICY TOOL | False | By Robert Pear | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sloop-starts-cape-horn-trip.html | Sloop Starts Cape Horn Trip | False | By Joanne A. Fishman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-no-headline-233149.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/grenada-curtails-communications-to-the-outside.html | GRENADA CURTAILS COMMUNICATIONS TO THE OUTSIDE | False | By Frank J. Prial | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/interest-groups-are-going-corporate-for-advice.html | INTEREST GROUPS ARE GOING CORPORATE FOR ADVICE | False | By David Shribman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/environews.html | ENVIRONEWS | False | BY Leo H. Carney | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/l-no-headline-226034.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/new-hyde-park-tops-bethpage-going-4-0.html | NEW HYDE PARK TOPS BETHPAGE, GOING 4-0 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-no-headline-233161.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-bringing-more-power-234239.html | Bringing More Power | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232931.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/where-baruch-played-host.html | WHERE BARUCH PLAYED HOST | False | By Joan Cook | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/turning-kids-on-to-the-wonders-of-technology-and-science.html | TURNING KIDS ON TO THE WONDERS OF TECHNOLOGY AND SCIENCE | False | By Tim Page | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/cabaret-women-vs-women.html | CABARET: WOMEN VS. WOMEN | False | By Stephen Holden | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/headliners-233051.html | HEADLINERS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/catholic-and-darien-triumph.html | CATHOLIC AND DARIEN TRIUMPH | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/topics-dogs-life-woman-s-place.html | TOPICS; DOG'S LIFE/WOMAN'S PLACE | False | | 1983-10-20 | TX 1-213329 |
| | | | | | By Leslie Bennetts Her Childhood Was Peopled With Such Figures As Lytton Strachey, Bernard Berenson and Bertrand Russell, All Related To Her By Blood Or Marriage. She Herself Was A Writer of Enough Talent That Her First Novel, Cheerful Weather For the Wedding,Was Immediately Accepted For Publication At the Hogarth Press By Virginia Woolf, Who Pronounced ItAstonishingly Good - Complete and Sharp and Individual." Sharp and Individual Would Have Been An Equally Accurate Description of Julia Strachey. But Despite A Life Spent Writing, She Published Only Two Short Novels and Some Stories. Virginia Woolf Described Her In 1924, When She Was Only 23, As AGifted Wastrel,But Julia'S Own Sense of Purpose Lay Elsewhere. the Intelligence and Wit That Endeared Her To An Ex Leslie Bennetts Is A Cultural Reporter For the New York Times. Traordinary Number of Distinguished Friends Might Thus Have Disappeared With Julia'S Death In 1979 - But For A Labor of Love By A Lifelong Intimate, Frances Partridge. Julia'S Second Husband - Sir Lawrence Gowing, the English Artist and Critic - Gave Mrs. Partridge A Daunting Accumulation of Julia'S Papers: Notebooks and Diaries, Manuscripts and Files. From These, Mrs. Partridge, Herself | | |

| Digital Date | Print Date | URL | Headline | Archive | the Author of the Memoir...Love In Bloomsbury,Has Fashioned An Unusual and Absorbing Portrait She Has Entitled SimplyJulia." the Purpose of the Book, According To Mrs. Partridge, Is To Preserve Julia'S Unique Memories and To Show Her Quality As A Writer and A Human Being" It Is Essentially Julia'S Life Story, As Told By Herself - Through Diary Entries, Letters and Fragments of Stories She Wrote Over the Years - and By Those Who Knew Her, Primarily Mrs. Partridge, Who First Met Julia When They Were Schoolgirls and Remained Her Friend For Almost 70 Years. ButJulia" Is Also the Portrait of A Fascinating Milieu, Offering Memorable Vignettes of the Brilliant Eccentrics Who Surrounded Julia, At First Through the Circumstances of Her Birth and Later Through the Attraction of Her Own Utterly Original Personality. the Scene Ranges From India To Bloomsbury To the Berensons' Villa Near Florence To A Seemingly Endless Succession of Grand English Country Houses. On the Surface, Julia'S Was A Heritage of Enviable Privilege. Her Father, One of Lytton Strachey'S Brothers and A Product of Eton and Balliol, Was A Failed Concert Pianist Who Was Given A Sinecure With the East India Railway Company By His Father, Sir Richard, the Company'S Chairman. Born In India, Julia Always Remembered Her First Few Years AsA Perfect Paradise" of Family Life. Then the Idyll Was Shattered.I Was Five Years Old When the Guillotine Fell,She Recalled Later. Her Parents Were Divorcing, Although Julia Was Not Told the Truth About That Or Anything Else. Her Adored Mother, Pregnant By Another Man, Took Julia To Rome With Her and Then Sent Her On To | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/privilege-and-pain.html | PRIVILEGE AND PAIN | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | England In the Care of A Temporary Nursemaid. Her Mother'S Assurances That She Would Soon Follow Proved Heartbreakingly False | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/karen-c-o-brien-un-aide-weds.html | Karen C. O'Brien, U.N. Aide, Weds | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-fix-the-legal-ground-for-organ-transplants-233795.html | FIX THE LEGAL GROUND FOR ORGAN TRANSPLANTS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/news-summary-sunday-october-16-1983-international.html | NEWS SUMMARY; SUNDAY, OCTOBER 16, 1983; International | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/time-for-a-pro.html | TIME FOR A PRO | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/nebraska-defeats-missouri-34-13.html | NEBRASKA DEFEATS MISSOURI, 34-13 | False | By Gordon S. White Jr. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/state-police-in-the-computer-age-revive-horse-unit.html | STATE POLICE, IN THE COMPUTER AGE, REVIVE HORSE UNIT | False | BY Harold Faber | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/italy-says-it-might-postpone-missiles-if-soviet-eases-view.html | Italy Says It Might Postpone Missiles if Soviet Eases View | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/overfishing-the-lobster.html | OVERFISHING THE LOBSTER | False | By Robert Morrissey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/antiques-bergen-puts-its-folk-art-on-view.html | ANTIQUES; BERGEN PUTS ITS FOLK ART ON VIEW | False | By Doris Ballard | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/are-these-the-all-time-great-voices.html | ARE THESE THE ALL-TIME GREAT VOICES? | False | By Harold C. Schonberg | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/unbeaten-hofstra-captures-its-sixth.html | UNBEATEN HOFSTRA CAPTURES ITS SIXTH | False | By James Tuite | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/yale-project-ends-after-59-years.html | YALE PROJECT ENDS AFTER 59 YEARS | False | By Bruce Jacobsen | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/muller-s-boys-offer-a-toast-for-wisdom-he-shared.html | MULLER'S 'BOYS' OFFER A TOAST FOR WISDOM HE SHARED | False | By William C. Rhoden | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/no-headline-236859.html | No Headline | False | BY Stephen K. Zimmerman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/listing-of-national-merit-semifinalisys-in-state.html | LISTING OF NATIONAL MERIT SEMIFINALISYS IN STATE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/jerseyan-in-line-for-high-epa-job.html | JERSEYAN IN LINE FOR HIGH E.P.A. JOB | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/recent-sales-227586.html | Recent Sales | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/rising-mideast-dangers.html | RISING MIDEAST DANGERS | False | BY George W. Ball | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/his-choreography-stirs-argument.html | HIS CHOREOGRAPHY STIRS ARGUMENT | False | By Gwin Chin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-note-form-limbo-on-civil-rights.html | THE NATION; NOTE FORM LIMBO ON CIVIL RIGHTS | False | BY Michael Wright and Caroline Rand Herron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-222826.html | IN THE ARTS; CRITICS' CHOICES | False | By Edward Rothstein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/music-out-of-state-date-for-choral-society.html | MUSIC; OUT-OF-STATE DATE FOR CHORAL SOCIETY | False | By Robert Sherman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/wedel-weeks-in-zermatt.html | WEDEL WEEKS IN ZERMATT | False | BY Bannon McHenry | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/no-headline-232080.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/escaped-inmate-surrenders.html | Escaped Inmate Surrenders | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/reagan-s-crucial-year.html | REAGAN'S CRUCIAL YEAR | False | By Hedrick Smith | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/study-gives-drg-passing-grades.html | STUDY GIVES D.R.G. PASSING GRADES | False | BY Sandra Friedland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/food-solving-the-mysteries-of-baking-bread.html | FOOD; SOLVING THE MYSTERIES OF BAKING BREAD | False | By Florence Fabricant | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/on-the-lirr-wouldn-t-it-be-nice-if.html | ON THE L.I.R.R., WOULDN'T IT BE NICE IF... | False | By Daniel Barry | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/inquiry-by-seoul-blames-north-for-bombing.html | INQUIRY BY SEOUL BLAMES NORTH FOR BOMBING | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/the-hazards-of-laisser-faire.html | THE HAZARDS OF LAISSER FAIRE | False | By Robert E. Litan the Attitudes of Americans Toward Government Regulation Are Somewhat Schizophrenic. As Businessmen and Women, We Often Complain About the Unnecessary Red Tape and Cost That Regulations Impose. As Consumers, However, We Look To the Government To Use Its Regulatory Powers To Protect Us From the Increasingly Evident Hazards of Modern-Day Life and the Excessive Prices Charged For Essential Products and Services.Dismantling America'' Documents That No Such Schizophrenia Has Plagued the Reagan Administration'S Attitude Toward Government Regulation. Having Run On A Platform That Promised A Reduced Role For the Federal Government, President Reagan Has Appointed As Heads of the Country'S Regulatory Agencies Individuals Who Have Sought To Carry Out That Promise. Susan J. Tolchin, A Professor of Public Administration At George Washington University, and Martin Tolchin, A Congressional Correspondent For the New York Times, Fill Their Book With Examples: the Withdrawal of Such Important Automobile-Safety Regulations As Those Mandating Air Bags and Imposing Bumper Standards | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/from-food-street-to-street-food.html | FROM FOOD STREET TO STREET FOOD | False | BY Eileen Yin-Fei Lo | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-in-search-of-seafood.html | DINING OUT; IN SEARCH OF SEAFOOD | False | By Florence Fabricant | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/holland-applauds-oriole-relievers-they-do-the-job.html | Holland Applauds Oriole Relievers: They Do the Job' | False | By Murray Chass | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/nonprofit-organizations-offer-profitable-work.html | NONPROFIT ORGANIZATIONS OFFER PROFITABLE WORK | False | By Alyse Reckson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-counseling-for-aikens.html | SPORTS PEOPLE; Counseling for Aikens | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/king-of-the-streets.html | KING OF THE STREETS | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/for-starrett-city-an-integration-test.html | FOR STARRETT CITY, AN INTEGRATION TEST | False | By George W. Goodman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/headliners-233050.html | HEADLINERS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/lita-kean-marries-in-jersey.html | Lita Kean Marries in Jersey | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/new-name-and-schedule-for-eglevsky-ballet.html | NEW NAME AND SCHEDULE FOR EGLEVSKY BALLET | False | By Jack Anderson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/coward-wilt-enlivens-stage.html | COWARD WILT ENLIVENS STAGE | False | By Alvin Klein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/classes-tailored-to-business-prepare-the-jobless-for-jobs.html | CLASSES TAILORED TO BUSINESS PREPARE THE JOBLESS FOR JOBS | False | By Damon Stetson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-does-mondale-have-it-made-in-new-york.html | THE NATION; DOES MONDALE HAVE IT MADE IN NEW YORK? | False | BY Michael Wright and Caroline Rand Herron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-marines-in-beirut-say-they-killed-5-snipers.html | U.S. MARINES IN BEIRUT SAY THEY KILLED 5 SNIPERS | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/children-s-books-232883.html | CHILDREN'S BOOKS | False | By Ellen Rudin the Impressive Feast Depicted In This Tale By Aliki Seems More A Treat For the Reader Than It Is For the King Who Eats It. the King Is Present Only From Mid-Morning Until Dark of the Feast Day, But the Reader Is Involved Throughout the Weeks of Preparation. the Events of A Medieval Feast, Although Fictitious, Are Based On Practices of Old England. When the King Announces A Long Journey, A Lord, Whose Manor Is Along the Route, Is Chosen To Entertain the Royal Party. Every Member of the Lord'S Household, Every Serf On His Estate, Is Put To Work. the House and the Royal Suite Are Made Ready. While the Lord Hunts Big Game, His Workers Fish In the Streams and Trap Small Animals, Harvest Vegetables and Fruits and Honey, Make Cheese and Butter and Bread. the Cooks and Scullions In the Vast Kitchen Turn the Bounty Into Roasts, Stews, Tarts, Pies and Soups and Into Imaginative Food Sculptures of Marzipan and Stuffed Pastry. the Feast, Punctuated By Music and Entertainment, Lasts All Day. Not Every Young Reader Is Going To Be Interested In the Making of A Medieval Feast. But For the Curious, There Is More Than Enough Here To Inform and Satisfy. Although the Text Is Somewhat Dry, the Pictures Are Not. Taking Their Inspiration From Old Tapestries and Illuminated Manuscripts, But Not Bound By Them, They Are Filled With Colorful, Juicy Detail. They Reveal and Animate An Unusual, Privileged Occasion. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/finland-s-heritage-on-parade.html | FINLAND'S HERITAGE ON PARADE | False | By David Binder | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/portrait-of-a-woman-doomed-to-wander.html | PORTRAIT OF A WOMAN DOOMED TO WANDER | False | By Henry Popkin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/back-to-industrial-basics.html | BACK TO INDUSTRIAL BASICS | False | By Lincoln Caplan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/city-greenmarkets-lure-state-farmers.html | CITY GREENMARKETS LURE STATE FARMERS | False | By Rochelle Lefkowitz | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/getting-ahead-mba-vs-law-degree.html | GETTING AHEAD: M.B.A. VS. LAW DEGREE | False | By Elizabeth M. Fowler | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/west-german-aide-and-gronyko-talk-in-vienna-on-arms.html | WEST GERMAN AIDE AND GROMYKO TALK IN VIENNA ON ARMS | False | By James M. Markham, Special To The New York Times | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/special-coverage-for-co-ops.html | SPECIAL COVERAGE FOR CO-OPS | False | By Andree Brooks | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/putting-your-job-interview-into-rehearsal.html | PUTTING YOUR JOB INTERVIEW INTO REHEARSAL | False | By John P. Aigner | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-ireland-doesn-t-wont-the-ulster-problem-233803.html | IRELAND DOESN'T WONT THE ULSTER PROBLEM | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/practical-traveler-getting-to-those-out-of-the-way-islands.html | PRACTICAL TRAVELER; GETTING TO THOSE OUT-OF-THE-WAY ISLANDS | False | By Stanley Carr | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/new-jersey-journal-229430.html | NEW JERSEY JOURNAL | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/article-229531-no-title.html | Article 229531 -- No Title | False | By Betsy Brown | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/expanded-recycling-is-favored-in-a-study-to-help-slash-costs.html | EXPANDED RECYCLING IS FAVORED IN A STUDY TO HELP SLASH COSTS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/the-vietnam-war-recounted-and-relived.html | THE VIETNAM WAR RECOUNTED AND RELIVED | False | By C. D. Bryan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/on-language-dust-heaps-of-history.html | ON LANGUAGE; DUST HEAPS OF HISTORY | False | By William Safire | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/filming-never-cry-wolf.html | FILMING 'NEVER CRY WOLF' | False | By Bruce Brown | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/sound-what-to-do-about-the-lemons.html | SOUND; WHAT TO DO ABOUT THE LEMONS | False | By Hans Fantel | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/the-cable-industry-s-no-1-deal-maker.html | THE CABLE INDUSTRY'S NO. 1 DEAL MAKER | False | By Sandra Salmans | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/natalia-huryn-marries-james-b-hicks.html | Natalia Huryn Marries James B. Hicks | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/shoppers-world-visiting-hitchcock-country.html | SHOPPER'S WORLD ; VISITING HITCHCOCK COUNTRY | False | BY Laura A. O'Neill | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/what-s-doing-in-london.html | WHAT'S DOING IN LONDON | False | BY R.w. Apple Jr. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/accepting-a-heroic-challenge.html | ACCEPTING A HEROIC CHALLENGE | False | By C. H. Sisson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/c-no-headline-232799.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/oregon-upsets-arizona-19-10.html | Oregon Upsets Arizona, 19-10 | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-dow-gives-up-on-herbicide.html | IDEAS & TRENDS; DOW GIVES UP ON HERBICIDE | False | By Wayne Biddle and Margot Slade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/new-airline-flies-passengers-beyond-first-class.html | NEW AIRLINE FLIES PASSENGERS BEYOND FIRST CLASS | False | By Judith Cummings | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/cashing-in-on-the-new-business-of-banking.html | CASHING IN ON THE NEW BUSINESS OF BANKING | False | By Robert A. Bennett | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-world-tension-grows-over-iraq-planes.html | THE WORLD; TENSION GROWS OVER IRAQ PLANES | False | By Milt Freudenheim and Henry Giniger | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/little-known-areas-form-informal-park-system.html | LITTLE-KNOWEN AREAS FORM INFORMAL PARK SYSTEM | False | By Suzanne Dechillo | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/westchester-journal-227608.html | WESTCHESTER JOURNAL | False |  | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/doctos-combine-medicine-and-law.html | DOCTOS COMBINE MEDICINE AND LAW | False | By Jamie Talan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/chess-holding-the-brass-ring.html | CHESS; HOLDING THE BRASS RING | False | By Robert Byrne | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/postings-arts-on-70th.html | POSTINGS; ARTS ON 70TH | False |  | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-of-the-times-of-curly-moe-and-rich-dauer.html | SPORTS OF THE TIMES; OF CURLY, MOE AND RICH DAUER | False | By George Vecsey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/musical-historical-sleuth-tracks-the-ghosts-of-gershwins.html | MUSICAL--HISTORICAL SLEUTH TRACKS THE 'GHOSTS OF GERSHWINS' | False | By Alvin Klein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False |  | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/the-new-gourmet-shopwell.html | THE NEW GOURMET SHOPWELL | False | By Pamela G. Hollie | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/a-firm-voice-in-italian-politics.html | A FIRM VOICE IN ITALIAN POLITICS | False | By Judy Klemesrud | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/swarthmore-beats-brooklyn.html | Swarthmore Beats Brooklyn | False |  | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/polish-party-winds-up-2-day-ideological-session.html | POLISH PARTY WINDS UP 2-DAY IDEOLOGICAL SESSION | False | By John Kifner | 1983-10-20 | TX 1-213329 |
|  |  |  |  |  | By Leslie A. Marchand As We See Mary Shelley Treading In Unknown Paths In This Second and Penultimate Volume of Betty T. Bennett'S Superb Edition of the Letters, We Get An Intimate View of Literary and Social England In A Period of Transition. the Romantics' High Flights of Exuberance and Their Rebellion Against Rules and Restraints Were Subtly Turning Into the Moral Certainties and Conventions of Victorianism. the 433 Letters In This Volume Cover the Period From 1827 To 1840. In the First Volume (HALF OF THEM HITHERTO UNPUBLISHED 1814-1827), We Saw Mary Returning To England From Italy After the Drowning of Shelley In the Gulf of Spezia, A Grieving Widow With Nothing To Live For But Her Only Child, Percy Florence, Who Was Then 3 Years Old and Spoke Only Italian. |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Mary Was Living In the Past and Was Absorbed In A Dream of Italy. Her Closest Ties and Most Heartfelt and Revealing Correspondence Were With Jane Williams, Whose Husband Died With Shelley and Who Had Preceded Her To England, and With the Adventurer Edward Trelawny, Who Had Sustained Them In Their Loss But Had Then Gone To Greece With Byron. Now Disillusioned With Both Leslie A. Marchand Is the Editor of Byron'S Letters (JANE WILLIAMS HAD TOLD SCANDALOUS TALES OF MARY'S LIFE WITH SHELLEY IN ITALY) and Journals In 12 Volumes and Lord Byron: Selected Letters and Journals. She Nevertheless Clung To Their Friendship. She Continued To Write To Dearest Jane, and she exerted great efforts to get Trelawny's Adventures of a Younger Son published. Mary was under the stressful necessity of being wholly dependent on the grudging support of her father-in-law, Sir Timothy Shelley. Her Allowance ($:200 A Year, Finally Increased To $:400) Was Meant For the Education of Percy Florence, and It Was Given On Condition That Mary Would Not Bring Shelley'S Name Before the Public. Sir Timothy Never Condescended To Meet With Her, and When She Edited Shelley'S Posthumous Poems, She Was Forced To Recall and Suppress the Volume. Mary Set Out To Supplement Her Income By Writing At A Time When Only A Few Bold Women Had Forged A Reputation In That Field. But Her Half-Dozen Novels, However Superior To Popular Pablum, Never Achieved the Fame of Her First Endeavor, the unusual Gothic novel Frankenstein, written before she was 18. As | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/widow-mother-daughter-writer.html | WIDOW, MOTHER, DAUGHTER, WRITER | False | the daughter of William Godwin, the Philosopher-Litterateur, and Mary Wollstonecraft, the Feminist and Freethinker, Mary Had Ready Contact With the Literary and Cultural World In England and Abroad. She Was On Visiting Terms With Charles and Mary Lamb, and She Knew Edward Bulwer, the Novelist. Thomas Moore and Washington Irving Came To Her Humble Evening Parties. She Furnished Moore, Then Gathering Material For His Life of Byron, With Valuable Anecdotes and Reminiscences and Persuaded the Countess Guiccioli, Once Byron'S Mistress, To Contribute Letters and Personal Recollections. the Shelleys' Association With Byron In Switzerland and Italy Gave Mary A Unique Knowledge of the Notorious Poet'S Life Abroad. When the Biography Appeared, She Wrote To Moore'S Publisher, John Murray, The great charm of the work to me, and It Will Have the Same For You, Is That the Lord Byron I Find There Is Our Lord Byron - the Fascinating - Faulty - Childish - Impetuous and Indolent - Gloomy and Yet More Gay Than Any Other - I Live With Him Again In These Pages - Getting Reconciled To Those Waywardnesses Which Annoyed Me When He Was Away (AS I USED IN HIS LIFETIME), Through the Delightful & Buoyant Tone of His Conversation and manners. In spite of her close ties with interesting people, Mary Felt Alone and Unhappy Much of the Time. For the First Few Years of Her Wretched Widowhood, She Did Not Think of Remarrying, But Later She Confessed To Trelawny That She Would Marry If She Found the Right Man. She Had Proposals From the American Actor and Playwright John Howard Payne, Prosper Merimee and | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Trelawny. She Cast Eyes Toward Washington Irving, Who Was Not Interested. She Finally Decided That Shelley Was A Pretty and Dear Name and Kept It. Mary Was Torn In Two Directions. Her Whole Upbringing and Her Long Association With Shelley and His Radical Ideas Impelled Her To Sympathize With Reformers and Reform Movements. She Met and Greatly Admired Lady Morgan, Frances Wright, Who Founded the Utopian Nashoba Colony In America, and Caroline Norton, Who Struggled For Married Women'S Rights. But She Also Had A Strong Impulse, Fortified By Her Middle-Class Milieu In England, To Conform To the Patterns of Respectability. While Discussing Writing Projects, she assured John Murray that she had a great distaste to obtruding any opinions, Even If I Have Any, differing from general belief. And When She Edited Shelley'S Poems, she omitted the atheistic sections of Queen Mab at the request of Edward Moxon, the Publisher, Who Feared Censorship and Loss of Copyright. Her Chief Concern Was To Give A Gentleman'S Education To Her Son, A Chunky, Good-Natured Boy With Little Ambition and None of the Characteristics of His Father. She Managed To Put Him Through Harrow and Cambridge, and He Was Ready To Inherit the Estate and Title of His Grandfather When Sir Timothy Finally Died In 1844. Betty Bennett'S Editing Is Scholarly In the Best Sense. She Tells Us What We Need To Know To Understand the Text. She Has Filled In the Lacunas To Present A Full-Bodied Picture of A Woman of Perception and Ability, Pathetic In Some Ways But Independent and Courageous Overall. | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/monetary-fund-chief-if-firm-about-demands-on-debtors.html | MONETARY FUND CHIEF IF FIRM ABOUT DEMANDS ON DEBTORS | False | By Leonard Silk | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/princeton-housing-opposed.html | PRINCETON HOUSING OPPOSED | False | By John Soriano | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/campus-newspaper-debated.html | CAMPUS NEWSPAPER DEBATED | False | By Gary Kriss | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/clark-s-move-to-nterior-makes-external-waves.html | CLARK'S MOVE TO NTERIOR MAKES EXTERNAL WAVES | False | By Steven R. Weisman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-fare-of-the-sea-in-norwalk.html | DINING OUT; FARE OF THE SEA IN NORWALK | False | By Patricia Brooks | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/data-bank-october-16-1983.html | Data Bank; October 16, 1983 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/youre-just-getting-better.html | 'YOU'RE JUST GETTING BETTER' | False | By Gail Hemingway | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/amtrak-233425.html | AMTRAK | False | BY Edward T. Francis | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/slew-o-gold-wins-the-gold-cup-by-3.html | SLEW O' GOLD WINS THE GOLD CUP BY 3 | False | By Steven Crist | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/defense-spending-its-effect-on-jobs.html | DEFENSE SPENDING: ITS EFFECT ON JOBS | False | By Thomas C. Hayes | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/westchester-guide-229503.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/talking-with-pictures.html | 'TALKING' WITH PICTURES | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/stamps-a-raphael-and-a-santa-on-two-christmas-issues.html | STAMPS; A RAPHAEL AND A SANTA ON TWO CHRISTMAS ISSUES | False | By Samuel A. Tower | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/music-notes-the-subject-is-kurt-weill.html | MUSIC NOTES; THE SUBJECT IS KURT WEILL | False | By Edward Rothstein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/goldman-leads-columbia-past-yale.html | GOLDMAN LEADS COLUMBIA PAST YALE | False | By William N. Wallace | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/fda-is-rebuffed-on-drug-execution.html | F.D.A. IS REBUFFED ON DRUG EXECUTION | False | By Linda Greenhouse | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/headliners-233053.html | HEADLINERS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/the-right-stuff-from-space-to-the-screen.html | 'THE RIGHT STUFF': FROM SPACE TO THE SCREEN | False | By John Noble Wilford | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/angela-demeo-a-lawyer-weds.html | Angela DeMeo, A Lawyer, Weds | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/lets-not-err-on-utility-rates.html | LET'S NOT ERR ON UTILITY RATES | False | By Roger M. Schwarz | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/ibm-widens-personal-computer-line.html | I.B.M. WIDENS PERSONAL COMPUTER LINE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/job-market-becomes-brighter.html | JOB MARKET BECOMES BRIGHTER | False | By William Serrin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/l-puzzling-island-to-the-editor-232938.html | Puzzling Island To The Editor: | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/l-cal-mccrystal-214792.html | Cal McCrystal | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/why-a-lag-in-male-oriented-birth-control.html | WHY A LAG IN MALE-ORIENTED BIRTH CONTROL? | False | By Jane E. Brody | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/spain-s-socialists-begin-feeling-the-nudges.html | SPAIN'S SOCIALISTS BEGIN FEELING THE NUDGES | False | By John Darnton | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-officials-say-cia-helped-nicaraguan-rebels-plan-attacks.html | U.S. OFFICIALS SAY C.I.A. HELPED NICARAGUAN REBELS PLAN ATTACKS | False | By Philip Taubman, Special To the New York Times | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/week-in-business-turmoil-capsizes-israel-s-economy.html | WEEK IN BUSINESS; TURMOIL CAPSIZES ISRAEL'S ECONOMY | False | By Nathaniel C. Nash | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/reagan-delaying-on-security-aide.html | REAGAN DELAYING ON SECURITY AIDE | False | By Steven R. Weisman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-saint-gaudens-230140.html | SAINT-GAUDENS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/at-tiffany-a-troubled-transition.html | AT TIFFANY, A TROUBLED TRANSITION | False | This article was reported by Leslie Wayne and John Duka and Written By Leslie Wayne. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/new-breed-of-workers-computer-watchdogs.html | NEW BREED OF WORKERS; COMPUTER WATCHDOGS | False | By David E. Sanger | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-shoemaker-goes-north.html | SPORTS PEOPLE; Shoemaker Goes North | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/sally-ann-montan-is-bride.html | Sally Ann Montan Is Bride | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/h.html | H | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/200-extremists-attack-the-jerusalem-mayor.html | 200 Extremists Attack The Jerusalem Mayor | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/p.html | P | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/no-headline-229454.html | No Headline | False | By Alvin Klein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/sarah-d-heacock-and-anthony-menchaca-marry.html | Sarah D. Heacock and Anthony Menchaca Marry | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/q-a-232165.html | Q&A | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/postings-a-dual-message-in-williamsburg.html | POSTINGS; A DUAL MESSAGE IN WILLIAMSBURG | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/miss-hilson-will-marry-in-december.html | Miss Hilson Will Marry In December | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/grassroots-are-becoming-a-tricky-political-thicket.html | GRASSROOTS ARE BECOMING A TRICKY POLITICAL THICKET | False | By Phil Gailey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/first-strike-capabilities-in-the-war-for-opinion.html | FIRST-STRIKE CAPABILITIES IN THE WAR FOR OPINION | False | By Hedrick Smith | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/st-francis-adds-to-woes-of-holy-cross.html | ST. FRANCIS ADDS TO WOES OF HOLY CROSS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/racing-fans-cheer-kelso-and-forego.html | RACING FANS CHEER KELSO AND FOREGO | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/darien-housing-fight-persists.html | DARIEN HOUSING FIGHT PERSISTS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/attacks-on-nuclear-agency-grow-over-its-links-to-plant-operators.html | ATTACKS ON NUCLEAR AGENCY GROW OVER ITS LINKS TO PLANT OPERATORS | False | By Bernard Weinraub , Special To the New York Times | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/rumors-swriling-around-lasorda.html | RUMORS SWRILING AROUND LASORDA | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/belleville-overwhelms-teaneck-by-33-0.html | BELLEVILLE OVERWHELMS TEANECK BY 33-0 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/l-cea-leaders-233189.html | C.E.A. Leaders | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/extra-police-assigned-to-jets-game-at-shea.html | Extra Police Assigned To Jets' Game at Shea | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/potato-farmers-see-gloomy-times.html | POTATO FARMERS SEE GLOOMY TIMES | False | By Susan Kellam | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/carcia-captures-5000-in-golden-apple-race.html | CARCIA CAPTURES 5,000 IN GOLDEN APPLE RACE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/outdoorshowell-raines-fishing-off-a-raft-in-a-cool-potomac.html | OUTDOORSHowell Raines; Fishing Off a Raft In a Cool Potomac | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/politics-kean-s-tv-spot-sets-off-dispute-on-distribution-of-casino-funds.html | POLITICS; KEAN'S TV SPOT SETS OFF DISPUTE ON DISTRIBUTION OF CASINO FUNDS | False | By Joseph F. Sullivan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/photography-view-muybridges-achievement-in-yosemite.html | PHOTOGRAPHY VIEW; MUYBRIDGE'S ACHIEVEMENT IN YOSEMITE | False | By Gene Thornton | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/art-view-young-america-as-seen-in-its-art.html | ART VIEW; YOUNG AMERICA AS SEEN IN ITS ART | False | By Grace Glueck | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/greenwich-reassessing-its-form-of-government.html | GREENWICH REASSESSING ITS FORM OF GOVERNMENT | False | By Susan Chira | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/restoring-hope-to-a-family.html | RESTORING HOPE TO A FAMILY | False | BY Sandra Friedland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-the-possiblities-are-eternal.html | IDEAS & TRENDS; THE POSSIBLITIES ARE ETERNAL | False | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-no-headline-227129.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/karen-weiss-wed-to-rm-corbetta.html | Karen Weiss Wed To R.M. Corbetta | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/selling-occupied-apartments-a-rising-phenomenon.html | SELLING OCCUPIED APARTMENTS: A RISING PHENOMENON | False | By Alan S. Oser | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/irvington-players-pray-for-injured-teammate.html | Irvington Players Pray For Injured Teammate | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/film-view-longevity-the-real-james-bond-mystery.html | FILM VIEW; LONGEVITY--THE REAL JAMES BOND MYSTERY | False | By Vincent Canby | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/antiques-view-ancient-peru-etched-in-clay.html | ANTIQUES VIEW; ANCIENT PERU ETCHED IN CLAY | False | By Rita Reif | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/news/there-are-still-plenty-of-bugs-in-silicon-valley-security.html | THERE ARE STILL PLENTY OF BUGS IN SILICON VALLEY SECURITY | False | By Robert Lindsey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-close-call-on-shuttle-rocket-delays-launch.html | IDEAS & TRENDS; CLOSE CALL ON SHUTTLE ROCKET DELAYS LAUNCH | False | By Wayne Biddle and Margot Slade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/marathon-story-famine-to-feast.html | MARATHON STORY: FAMINE TO FEAST | False | By Jane Gross | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-new-politics-in-boston.html | THE NATION; NEW POLITICS IN BOSTON | False | BY Michael Wright and Caroine Rand Herron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/sports-over-the-hill-gang-is-anything-but.html | SPORTS; OVER THE HILL GANG IS ANYTHING BUT | False | By Tom Lederer | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/nancy-hunt-evans-and-john-r-lloyd-are-married.html | Nancy Hunt Evans and John R. Lloyd Are Married | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/kansas-boy-16-dies-in-cross-country-race.html | Kansas Boy, 16, Dies In Cross-Country Race | False | AP | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/a-journey-into-musical-isolation.html | A JOURNEY INTO MUSICAL ISOLATION | False | By Edward Rothstein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/on-the-lirr-wouldnt-in-be-nice.html | ON THE L.I.R.R., WOULDN'T IN BE NICE | False | By Frank S. Cariello | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/union-downs-plainfield-to-remain-undefeated.html | UNION DOWNS PLAINFIELD TO REMAIN UNDEFEATED | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/an-economic-indicator-is-slipping.html | AN ECONOMIC INDICATOR IS SLIPPING | False | By Marcy Darin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/no-headline-224293.html | No Headline | False | By John Russell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/rutgers-rallies-to-down-colgate-29-26.html | RUTGERS RALLIES TO DOWN COLGATE, 29-26 | False | By Roy S. Johnson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/private-library-a-vestige-of-the-past.html | PRIVATE LIBRARY A VESTIGE OF THE PAST | False | By Peggy McCarthy | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/concert-vienna-chamber-performs-bischof-premiere.html | CONCERT: VIENNA CHAMBER PERFORMS BISCHOF PREMIERE | False | By Bernard Holland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-amtrak-233422.html | AMTRAK | False | BY W.m. Weaver | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/concert-works-by-mossolov.html | CONCERT: WORKS BY MOSSOLOV | False | By Tim Page | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/summit-y-holding-racism-seminars.html | SUMMIT 'Y' HOLDING RACISM SEMINARS | False | By Mark Sherman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/exxon-stops-supplying-nicaraguans-with-oil.html | Exxon Stops Supplying Nicaraguans With Oil | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/stacey-ann-coleman-weds-robert-morse.html | Stacey Ann Coleman Weds Robert Morse | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/michael-caine-at-50-testing-the-limits-of-the-actor-s-art.html | MICHAEL CAINE AT 50 TESTING THE LIMITS OF THE ACTOR'S ART | False | By Peter W. Kaplan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/south-carolina-banking-on-crawfish-harvest.html | SOUTH CAROLINA BANKING ON CRAWFISH HARVEST | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/food-eggplant-it-s-good-any-which-way.html | FOOD; EGGPLANT: IT'S GOOD ANY WHICH WAY | False | By Craig Clairborne With Pierre Franey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-out-of-history-s-mists-comes-arthur-dove.html | ART; OUT OF HISTORY'S MISTS COMES ARTHUR DOVE | False | By Vivien Raynor | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/no-headline-234421.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/keeping-alive-the-intimate-art-of-song.html | KEEPING ALIVE THE INTIMATE ART OF SONG | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/business-school-dean-offers-some-advice.html | BUSINESS SCHOOL DEAN OFFERS SOME ADVICE | False | By Edward M. Mazze | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | BY Sandra Gardner | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-sports-fantasies-232786.html | SPORTS FANTASIES | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/reagn-rating-on-job-at-new-high-poll-says.html | Reagan Rating on Job At New High, Poll Says | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/no-headline-232051.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/student-designs-computer-protection.html | STUDENT DESIGNS COMPUTER PROTECTION | False | By Elizabeth Field | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/l-move-to-jersey-was-justified-234508.html | Move to Jersey Was Justified | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/home-design-coming-attractions.html | HOME DESIGN; COMING ATTRACTIONS | False | By Carol Vogel | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/class-encounters-when-last-junes-graduate-returns.html | CLASS ENCOUNTERS: WHEN LAST JUNE'S GRADUATE RETURNS | False | By Steve Brody | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/no-headline-235222.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-seventh-army-undergoes-a-renovation.html | U.S. SEVENTH ARMY UNDERGOES A RENOVATION | False | By Drew Middleton | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/l--235254.html | Article 235254 -- No Title | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/personal-finance-biting-into-social-security-benefits.html | PERSONAL FINANCE; BITING INTO SOCIAL SECURITY BENEFITS | False | By Deborah Rankin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/master-of-mergers.html | MASTER OF MERGERS | False | By Robert Lekachman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/business-forum-foreign-secrecy-a-key-to-the-lock.html | BUSINESS FORUM; FOREIGN SECRECY: A KEY TO THE LOCK | False | By John M. Fedders | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/politics-shoreham-issue-splits-party-ranks-in-suffolk.html | POLITICS; SHOREHAM ISSUE SPLITS PARTY RANKS IN SUFFOLK | False | By Frank Lynn | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/if-you-re-thinking-of-living-in-bethel.html | IF YOU'RE THINKING OF LIVING IN: BETHEL | False | By Richard L. Madden | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/dr-mona-m-shangold-to-wed-nov-24.html | Dr. Mona M. Shangold to Wed Nov. 24 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/chun-rebuilds-is-shattered-government.html | CHUN REBUILDS IS SHATTERED GOVERNMENT | False | By Clyde Haberman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/television-week.html | TELEVISION WEEK | False | By C.gerald Fraser | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/essay-this-is-the-ballgame.html | ESSAY; THIS IS THE BALLGAME | False | BY William Safire | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/washington-uniquack-on-the-election.html | WASHINGTON; UNIQUACK ON THE ELECTION | False | BY James Reston | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/orioles-beat-phillies-5-4-to-take-3-1-lead-in-series.html | ORIOLES BEAT PHILLIES, 5-4, TO TAKE 3-1 LEAD IN SERIES | False | By Joseph Durso | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/german-demonstrators-blockade-us-bases.html | GERMAN DEMONSTRATORS BLOCKADE U.S. BASES | False | By John Tagliabue | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/miss-reese-weds-kevin-r-hackett.html | Miss Reese Weds Kevin R. Hackett | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/president-to-meet-security-advisers-on-mideast-plans.html | PRESIDENT TO MEET SECURITY ADVISERS ON MIDEAST PLANS | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/westlake-toppled-by-26-8.html | WESTLAKE TOPPLED BY 26-8 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/the-players-war-on-drugs.html | THE PLAYERS' WAR ON DRUGS | False | By Bob Lanier | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-panel-and-nicaragua-meet-at-close-of-latin-tour.html | U.S. PANEL AND NICARAGUA MEET AT CLOSE OF LATIN TOUR | False | By Richard J. Meislin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/investing-when-a-money-manager-stumbles.html | INVESTING; WHEN A MONEY MANAGER STUMBLES | False | By Anise Wallace | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/speaking-personally-about-that-cottage-you-rented-us.html | SPEAKING PERSONALLY; ABOUT THAT COTTAGE YOU RENTED US... | False | BY Eugene Murphy | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/camera-new-life-for-those-faded-photographs.html | CAMERA; NEW LIFE FOR THOSE FADED PHOTOGRAPHS | False | By G.howard Poteet | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/obituaries/nicholas-p-terlizzi-76-chief-of-capezio-balletmakersinc.html | Nicholas P. Terlizzi, 76, Chief OfCapezio-BalletMakersInc. | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/no-headline-235249.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-schools-that-lead-the-honor-roll.html | THE SCHOOLS THAT LEAD THE HONOR ROLL | False | By Leonard J. Grimaldi | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/long-island-journal-234489.html | LONG ISLAND JOURNAL | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/computer-industry-more-jobs-despite-layoffs.html | COMPUTER INDUSTRY; MORE JOBS DESPITE LAYOFFS | False | By Paul Hemp | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/pinkett-scores-3-as-irish-romp.html | PINKETT SCORES 3 AS IRISH ROMP | False | By Michael Katz | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/offices-to-rise-on-13-prime-acres-in-glen-cove.html | OFFICES TO RISE ON 13 PRIME ACRES IN GLEN COVE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/william-baldwin-pace-wed-to-betsy-rotman.html | William Baldwin Pace Wed to Betsy Rotman | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/crafts-the-craftsman-ideal-at-nabisco.html | CRAFTS ; THE 'CRAFTSMAN IDEAL' AT NABISCO | False | By Patricia Malarche | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/basic-hacking-from-data-base-to-port.html | BASIC HACKING, FROM DATA BASE TO PORT | False | By Edmund K. Gravely Jr. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/repairing-watts-damage.html | REPAIRING WATT'S DAMAGE | False | BY Arthur H. Purcell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/connecticut-guide-229551.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/joan-l-paulson-marries-peter-d-nix-in-summit.html | Joan L. Paulson Marries Peter D. Nix in Summit | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/exeter-wins-2712-in-faststart-game.html | EXETER WINS, 27-12, IN FAST-START GAME | False | By William J. Miller | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/police-checking-drifter-s-links-to-97-murders.html | POLICE CHECKING DRIFTER'S LINKS TO 97 MURDERS | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/lehman-takes-4th-straight.html | LEHMAN TAKES 4TH STRAIGHT | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/tanaka-loses-bribery-case-but-keeps-fighting.html | TANAKA LOSES BRIBERY CASE BUT KEEPS FIGHTING | False | BY Steve Lohr | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/sandstone-houses-of-old-go-on-view.html | SANDSTONE HOUSES OF OLD GO ON VIEW | False | By Joan Cook | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/jean-muchmore-b-w-mccleary-exchange-vows.html | Jean Muchmore, B. W. McCleary Exchange Vows | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-a-200-billion-family-feud.html | THE NATION; A $200 BILLION FAMILY FEUD | False | BY Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/theater-in-review-powerful-prison-drama.html | THEATER IN REVIEW; POWERFUL PRISON DRAMA | False | By Leah D. Frank | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-233054.html | THE REGION | False | BY Alan Finder, Richard Levine and Carlyle C. Douglas | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/for-this-pianist-bach-is-the-greatest-romantic-of-all.html | FOR THIS PIANIST, BACH IS THE GREATEST ROMANTIC OF ALL | False | By Allan Kozinn | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/morocco-233418.html | MOROCCO | False | BY Lauren B. Silfen | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/congress-unlikely-to-live-up-to-its-own-budget.html | CONGRESS UNLIKELY TO LIVE UP TO ITS OWN BUDGET | False | By Steven V. Roberts | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/resort-ponders-bookings.html | RESORT PONDERS BOOKINGS | False | By Carlo M. Sardella | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/crafts-clay-is-king-in-scarsdale-show.html | CRAFTS; CLAY IS KING IN SCARSDALE SHOW | False | By Ruth J. Katz | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/the-contribution-athletics-make-to-a-childs-education.html | THE CONTRIBUTION ATHLETICS MAKE TO A CHILD'S EDUCATION | False | By Bob Hawthorne | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/piquet-wins-driving-crown.html | Piquet Wins Driving Crown | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/l-census-232891.html | Census | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/economics-may-change-climate-of-suburbia.html | ECONOMICS MAY CHANGE CLIMATE OF SUBURBIA | False | By James Barron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/aquino-s-final-journey.html | AQUINO'S FINAL JOURNEY | False | By Ken Kashiwahara | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/fare-of-the-country-portugals-passion-for-cod.html | FARE OF THE COUNTRY; PORTUGAL'S PASSION FOR COD | False | By Marion Kaplan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/some-in-alabama-city-like-it-dry-others-wet.html | SOME IN ALABAMA CITY LIKE IT DRY, OTHERS WET | False | By William E. Schmidt | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/controversy-swirls-around-leaf-pickup.html | CONTROVERSY SWIRLS AROUND LEAF PICKUP | False | By Evelyn Philips | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/opera-jon-vickers-in-peter-grimes.html | OPERA: JON VICKERS IN 'PETER GRIMES' | False | By Bernard Holland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-charleston-233337.html | ; Charleston | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/chiefs-potent-passing-game-is-a-worry-for-giants.html | CHIEFS' POTENT PASSING GAME IS A WORRY FOR GIANTS | False | By Frank Litsky | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/quinn-as-zorba-this-time-there-s-music.html | QUINN AS 'ZORBA': THIS TIME THERE'S MUSIC | False | By Leslie Bennetts | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/deep-river-hails-its-majorleague-hero.html | DEEP RIVER HAILS ITS MAJOR-LEAGUE HERO | False | By John Cavanaugh | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/phillies-displaying-determined-stance.html | PHILLIES DISPLAYING DETERMINED STANCE | False | By Ira Berkow | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/going-home-crucial-move-for-patients.html | GOING HOME: CRUCIAL MOVE FOR PATIENTS | False | BY Sandra Friedlandby Sandra Friedland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-serenity-elegance-at-arrowwood.html | DINING OUT; SERENITY, ELEGANCE AT ARROWWOOD | False | By M.h. Reed | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/major-news-in-summary-marcos-tries-another-tack.html | MAJOR NEWS IN SUMMARY; MARCOS TRIES ANOTHER TACK | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-world-when-a-debt-pays-a-debt.html | THE WORLD; WHEN A DEBT PAYS A DEBT | False | By Milt Freudenheim and Henry Giniger | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/headliners-233043.html | HEADLINERS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/no-headline-235362.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/major-news-in-summary-cease-fire-takes-its-toll-of-americans.html | MAJOR NEWS IN SUMMARY; 'CEASE-FIRE' TAKES ITS TOLL OF AMERICANS | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/midwest-governors-fae-attacks-on-taxes.html | MIDWEST GOVERNORS FAE ATTACKS ON TAXES | False | By John Holusha | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/business-forum-the-only-source-of-patient-capital.html | BUSINESS FORUM; THE ONLY SOURCE OF 'PATIENT CAPITAL' | False | and JEFFREY E. GARTEN | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/dashiell-hammett.html | Â¬ÃDashiell HammettÂ¬Ã | False | Reviewed by George Stade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-world-protests-turn-left-n-chile-seven-killed.html | THE WORLD; PROTESTS TURN LEFT N CHILE;SEVEN KILLED | False | By Milt Freudenheim and Henry Giniger | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/no-headline-230162.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/ellen-m-whitely-marries.html | Ellen M. Whitely Marries | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-no-headline-230141.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-taking-a-new-look-at-the-pictorialists.html | ART; TAKING A NEW LOOK AT THE PICTORIALISTS | False | By Helen A. Harrison | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/dreaming-of-savannah.html | DREAMING OF SAVANNAH | False | By V. S. Pritchett | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-shakeup-on-royals.html | SPORTS PEOPLE; Shakeup on Royals | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/city-bid-to-curb-medicaid-choice-faces-resistance.html | CITY BID TO CURB MEDICAID CHOICE FACES RESISTANCE | False | By Ronald Sullivan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232935.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-riviere-and-japonisme-at-the-rutgers-museum.html | ART ; RIVIERE AND JAPONISME AT THE RUTGERS MUSEUM | False | By Vivien Raynor | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/debate-rages-on-land-paln-in-east-end.html | DEBATE RAGES ON LAND PALN IN EAST END | False | By Peter Klebnikov | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/12th-district-takes-on-new-cast.html | 12TH DISTRICT TAKES ON NEW CAST | False | By James Feron | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/theater-cast-of-odets-play-tops-its-production.html | THEATER; CAST OF ODETS PLAY TOPS ITS PRODUCTION | False | By Alvin Klein | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/numismatics-medal-marks-metropolitan-operas-centennial.html | NUMISMATICS; MEDAL MARKS METROPOLITAN OPERA'S CENTENNIAL | False | By Ed Reiter | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/ordinary-anguish.html | ORDINARY ANGUISH | False | By Robert Alter | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/bias-against-homosexuals-by-georgetown-u-is-upheld.html | Bias Against Homosexuals By Georgetown U. Is Upheld | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/bridge-bermuda-bowl-drama.html | BRIDGE; BERMUDA BOWL DRAMA | False | By Alan Truscott | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/follow-up-on-the-news-232936.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Life From Death | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/mysteries-of-a-hardcase.html | MYSTERIES OF A HARDCASE | False | By George Stade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/miss-taittinger-to-wed-peter-gardner.html | Miss Taittinger to Wed Peter Gardner | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/replacing-of-williamsburg-bridge-is-studied.html | REPLACING OF WILLIAMSBURG BRIDGE IS STUDIED | False | By Robert D. McFadden | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-a-new-breed-of-diplomat-232779.html | A NEW BREED OF DIPLOMAT | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/city-is-shorted-in-some-development-deals.html | CITY IS SHORTED IN SOME DEVELOPMENT DEALS | False | By Martin Gottlieb | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-anthony-quitting-tour.html | SPORTS PEOPLE; Anthony Quitting Tour | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/obituaries/pat-obrien-movies-allamerican-is-dead.html | PAT O'BRIEN, MOVIES' ALL-AMERICAN, IS DEAD | False | APBy C. Gerald Fraser | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/laura-buck-and-samuel-marshall-wed.html | Laura Buck and Samuel Marshall Wed | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/c-no-headline-230154.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/from-vengeance-to-evangelism.html | FROM VENGEANCE TO EVANGELISM | False | By Walter Kendrick Larry Hux, the Hero of Robert Towers'S First Novel in 19 Years, Starts Out As A A Familiar Type In Contemporary Fiction. In His Late 30'S, Recently Divorced, Troubled By Insomnia and An Expanding Waistline, He Struggles To Maintain A Dapper Public Image While His East Side Studio Apartment Sinks Into Private Squalor. Hux Doesn'T Care Anymore | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/c-no-headline-233097.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/chinese-assurances-do-little-to-soothe-hong-kong's-jitters.html | CHINESE ASSURANCES DO LITTLE TO SOOTHE HONG KONG'S JITTERS | False | By Christopher S. Wren | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/1970s-economic-rerun.html | 1970'S ECONOMIC RERUN? | False | BY Gar Alperovitz | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/mary-lee-kordes-is-wed-to-s-p-hardy-a-student.html | Mary Lee Kordes is Wed To S. P. Hardy, a Student | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/vacancy-decontrol-again-a-heated-issue.html | VACANCY DECONTROL AGAIN A HEATED ISSUE | False | By Anthony Depalma | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-233062.html | THE REGION | False | BY Alan Finder, Richard Levine and Carlyle C. Douglas | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/mary-womrath-is-wilton-bride.html | Mary Womrath Is Wilton Bride | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-last-harvest.html | THE LAST HARVEST | False | By Karyn Andrews | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/1-martin-luther-s-relevance-today-232754.html | ; MARTIN LUTHER'S RELEVANCE TODAY | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/chicago-takes-up-teaching-slack-of-school-strike.html | CHICAGO TAKES UP TEACHING SLACK OF SCHOOL STRIKE | False | By E. | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/internships-testing-the-waters.html | INTERNSHIPS: TESTING THE WATERS | False | By Katya Goncharoff | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-science-corps-wants-a-few-more-good-heretics.html | THE SCIENCE CORPS WANTS A FEW MORE GOOD HERETICS | False | By William J. Broad | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/178-nears-end-but-issues-remain.html | 1-78 NEARS END, BUT ISSUES REMAIN | False | By Joseph Laura | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/humanities-council-awarded.html | HUMANITIES COUNCIL AWARDED | False | By Laurie A. O'Neill | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/russians-struggle-to-free-ship-stuck-in-ice.html | RUSSIANS STRUGGLE TO FREE SHIP STUCK IN ICE | False | By Serge Schmemann , Special To The New York Times | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/excerpts-from-the-cohalan-halpin-debate.html | EXCERPTS FROM THE COHALAN-HALPIN DEBATE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/mathis-kirby-has-nuptials-in-new-york.html | Mathis Kirby Has Nuptials In New York | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/marble-halls-emerge-from-green-plant.html | MARBLE HALLS EMERGE FROM GREEN PLANT | False | By Laura Veesey | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/intermarriage-jewish-children-subject-of-study.html | INTERMARRIAGE: JEWISH CHILDREN SUBJECT OF STUDY | False | By Nadine Brozan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/antiques-a-special-gift.html | ANTIQUES; A SPECIAL GIFT | False | By Frances Phipps | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/jill-meredith-winer-wed-to-howard-benjamin-fife.html | Jill Meredith Winer Wed To Howard Benjamin Fife | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-the-case-for-a-kind-word-232795.html | THE CASE FOR A KIND WORD | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/quotation-of-the-day-232966.html | Quotation of the Day | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/the-regional-outlook-on-employment.html | THE REGIONAL OUTLOOK ON EMPLOYMENT | False | By Susan Saiter | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/how-to-arrange-a-wedel-week.html | HOW TO ARRANGE A WEDEL WEEK | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/elizabeth-charles-a-newport-bride.html | Elizabeth Charles A Newport Bride | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/sunday-observer-that-certain-smile.html | SUNDAY OBSERVER; THAT CERTAIN SMILE | False | By Russell Baker | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/group-thwarted-in-backing-officer.html | GROUP THWARTED IN BACKING OFFICER | False | By Peggy McCarthy | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232928.html | IN THE ARTS: CRITICS' CHOICES | False | By John Wilson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-getting-tough-in-grade-school-224708.html | Getting Tough In Grade School | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/old-and-new-mingle-in-bartoks-quarters.html | OLD AND NEW MINGLE IN BARTOK'S QUARTERS | False | By Bernard Holland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/hong-kong-moves-to-aid-currency.html | HONG KONG MOVES TO AID CURRENCY | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-martin-luther-s-relevance-today-232741.html | ; MARTIN LUTHER'S RELEVANCE TODAY | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/birth-of-a-new-kind-of-auto-salesman.html | BIRTH OF A NEW KIND OF AUTO SALESMAN | False | By Marshall Schuon | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/why-i-wont-be-at-the-yaleharvard-game.html | WHY I WON'T BE AT THE YALE-HARVARD GAME | False | By David Holahan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-dublin-233336.html | Dublin | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/groups-that-get-ahead.html | GROUPS THAT GET AHEAD | False | By George M. Fredrickson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-world-food-emergency-sweeps-africa.html | THE WORLD ; FOOD EMERGENCY SWEEPS AFRICA | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/music-debuts-in-review-234210.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/texas-downs-arkansas-31-3.html | TEXAS DOWNS ARKANSAS, 31-3 | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/solar-research-now-leans-on-big-oil-money.html | SOLAR RESEARCH NOW LEANS ON BIG OIL MONEY | False | By Thomas J. Lueck | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-a-new-breed-of-diplomat-232772.html | A NEW BREED OF DIPLOMAT | False | | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/style/tillie-page-laird-weds-hunter-donaldson-brown.html | Tillie Page Laird Weds Hunter Donaldson Brown | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/fashion-freedom-of-expression.html | FASHION; FREEDOM OF EXPRESSION | False | By June Weir | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/concert-var-ese-centenary.html | CONCERT: VAR ESE CENTENARY | False | By Bernard Holland | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/consumer-rates.html | CONSUMER RATES | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/postings-cliffhanger-view-is-put-up-for-sale.html | POSTINGS; CLIFFHANGER VIEW IS PUT UP FOR SALE | False | By Glenn Fowler | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/l-bank-proposal-232298.html | Bank Proposal | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/l-reasons-behind-suffolk-bus-audit-222513.html | Reasons Behind Suffolk Bus Audit | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/prints-by-whistler-in-weslyan-exhibit.html | PRINTS BY WHISTLER IN WESLYAN EXHIBIT | False | By William Zimmer | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/has-the-audience-got-tv-blues.html | HAS THE AUDIENCE GOT TV BLUES? | False | By Walter Kerr | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/an-apartment-market-with-ultra-high-rents.html | AN APARTMENT MARKET WITH ULTRA-HIGH RENTS | False | By Dee Wedemeyer | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/about-men-video-photography.html | ABOUT MEN ; VIDEO PHOTOGRAPHY | False | By David Lachenbruch | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/organisms-speak-for-nobel-winner.html | ORGANISMS 'SPEAK' FOR NOBEL WINNER | False | By Jamie Talan | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/computer-sevice-focus-of-inquiry.html | COMPUTER SEVICE FOCUS OF INQUIRY | False | By Joseph B. Treaster | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/flyers-top-sluggish-islanders.html | FLYERS TOP SLUGGISH ISLANDERS | False | By Kevin Dupont | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/health-care-profits-paid-by-us-are-questioned.html | HEALTH CARE PROFITS PAID BY U.S. ARE QUESTIONED | False | By Robert Pear | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/a-life-devoted-to-a-lost-cause.html | A LIFE DEVOTED TO A LOST CAUSE | False | By Robert Sherrill | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/rangers-streak-ends-at-5.html | RANGERS' STREAK ENDS AT 5 | False | By Lawrie Mifflin | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/polish-writer-finds-refuge.html | POLISH WRITER FINDS REFUGE | False | By Pamela Grundy | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/worker-for-poor-will-be-honored.html | WORKER FOR POOR WILL BE HONORED | False | By Kathleen Teltsch | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/home-clinic-winterize-your-mower-well-so-it-will-purr-in-the-spring.html | HOME CLINIC; WINTERIZE YOUR MOWER WELL SO IT WILL PURR IN THE SPRING | False | By Bernard Gladstone | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/conflict-revisionism-and-harmony-the-arts-in-england.html | CONFLICT, REVISIONISM AND HARMONY: THE ARTS IN ENGLAND | False | By Eva Hoffman | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/reading-and-writing-poetry-and-music.html | READING AND WRITING; POETRY AND MUSIC | False | By D.j.r. Bruckner | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/revue-julie-kurnitz-songs.html | REVUE: JULIE KURNITZ, SONGS | False | By John S. Wilson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/j-f-reynolds-weds-margaret-k-heyman.html | J. F. Reynolds Weds Margaret K. Heyman | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/farmers-tell-of-surviving-in-a-dry-year.html | FARMERS TELL OF SURVIVING IN A DRY YEAR | False | By William Robbins, Special To the New York Times | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/us/around-the-nation-teamster-group-opens-drive-against-presser.html | AROUND THE NATION; Teamster Group Opens Drive Against Presser | False | AP | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/mrs-gandhi-says-terrorism-will-end.html | MRS. GANDHI SAYS TERRORISM WILL END | False | By William K. Stevens | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/russia-a-people-without-heroes.html | RUSSIA: A PEOPLE WITHOUT HEROES | False | By David K. Shipler | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/no-headline-232064.html | No Headline | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/world/42-killed-in-indian-floods.html | 42 Killed in Indian Floods | False | AP | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/pop-mental-as-anything.html | POP: MENTAL AS ANYTHING | False | By Jon Pareles | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/l-martin-luther-s-relevance-today-230139.html | ; MARTIN LUTHER'S RELEVANCE TODAY -- | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/l-shapelessness-232890.html | ; Shapelessness | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-threat-of-first-use-invites-a-first-strike-233806.html | THREAT OF 'FIRST USE' INVITES A FIRST STRIKE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/remnants-of-commodore-vanderbilt-s-pride-and-joy.html | REMNANTS OF COMMODORE VANDERBILT'S PRIDE AND JOY | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/republic-steel-s-loss-cut-to-35.3-million.html | Republic Steel's Loss Cut to $35.3 Million | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/woman-and-3-boys-are-killed-by-smoke-in-connecicut-fire.html | WOMAN AND 3 BOYS ARE KILLED BY SMOKE IN CONNECICUT FIRE | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-of-the-times-under-a-magnifying-glass.html | SPORTS OF THE TIMES; UNDER A MAGNIFYING GLASS | False | By Dave Anderson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/environment-groups-mark-a-watershed-with-watt.html | ENVIRONMENT GROUPS MARK A WATERSHED WITH WATT | False | By Philip Shabecoff | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/postings-a-victorian-cluster.html | POSTINGS; A VICTORIAN CLUSTER | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/middle-east-prospects-room-for-specialists.html | MIDDLE EAST PROSPECTS: ROOM FOR SPECIALISTS | False | By Judith Miller | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/music-stan-getz-to-open-concerts.html | MUSIC; STAN GETZ TO OPEN CONCERTS | False | By Ian T. MacAuley | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/business/slugging-it-out-on-the-software-front.html | SLUGGING IT OUT ON THE SOFTWARE FRONT | False | By Andrew Pollack | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-beer-ad-ban-urged.html | SPORTS PEOPLE; Beer-Ad Ban Urged | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/nancy-shenker-banker-marries.html | Nancy Shenker, Banker, Marries | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/best-sellers-fiction-117.html | BEST SELLERS FICTION 117 | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/governor-was-the-winner-in-session-on-bridge-repairs.html | GOVERNOR WAS THE WINNER IN SESSION ON BRIDGE REPAIRS | False | By Richard L. Madden | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/if-better-education-is-a-fad-it-is-about-time.html | IF BETTER EDUCATION IS A FAD, IT IS ABOUT TIME | False | By Steven G. Mednick | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/books/monet-summer-1900.html | MONET, SUMMER, 1900 | False | By Joyce Carol Oates, Joyce Carol Oates, Who Teaches At Princeton University Is the Author of the ForthcomingMysteries of Winterthurn." | 1983-10-20 | TX 1-213329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/obituaries/william-kanz-police-aide-dies-developed-911-emergency-system.html | WILLIAM KANZ, POLICE AIDE, DIES; DEVELOPED 911 EMERGENCY SYSTEM | False | By William G. Blair | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/stage-view-in-life-ibsen-was-the-master-builder.html | STAGE VIEW; IN LIFE, IBSEN WAS 'THE MASTER BUILDER' | False | By Benedict Nightingale | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/l-a-blow-for-inhumanity-233800.html | A BLOW FOR INHUMANITY | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/for-high-school-grads-a-wide-job-range.html | FOR HIGH SCHOOL GRADS, A WIDE JOB RANGE | False | By Damon Stetson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/physical-rehabilitation-market-in-fine-shape.html | PHYSICAL REHABILITATION MARKET IN FINE SHAPE | False | By Sharon Johnson | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-a-plan-to-buy-better-teachers.html | IDEAS & TRENDS; A PLAN TO BUY BETTER TEACHERS | False | By Wayne Biddle and Margot Slade | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/style/marian-t-campi-and-jerome-a-henderson-marry.html | Marian T. Campi and Jerome A. Henderson Marry | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/vintage-sinatra-in-an-expensive-package.html | VINTAGE SINATRA IN AN EXPENSIVE PACKAGE | False | By John Rockwell | 1983-10-20 | TX 1-213329 |
| 1983-10-16 | 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/data-update.html | Data Update | False | | 1983-10-20 | TX 1-213329 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/what-if-land-war-came-to-europe.html | WHAT IF LAND WAR CAME TO EUROPE? | False | By Drew Middleton | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/relationships-common-trauma-of-moving.html | RELATIONSHIPS; COMMON TRAUMA OF MOVING | False | By Andree Brooks | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/no-headline-234222.html | No Headline | False | By Daniel F. Cuff | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/auden-being-honored-this-week.html | AUDEN BEING HONORED THIS WEEK | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-sunny-sunday-in-fall-alters-moods-in-the-city.html | A SUNNY SUNDAY IN FALL ALTERS MOODS IN THE CITY | False | By Eric Pace | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Eleanor Blau | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/austria-bank-seeks-new-role.html | Austria Bank Seeks New Role | False | By John Tagliabue | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/whistleblower-fights-back.html | WHISTLEBLOWER FIGHTS BACK | False | By James Barron | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/canadians-sign-pact-with-us-on-great-lakes.html | CANADIANS SIGN PACT WITH U.S. ON GREAT LAKES | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/no-headline-236138.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/swiss-trade-deficit-cut.html | Swiss Trade Deficit Cut | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/nurse-and-dr-jack-troper-marry.html | Nurse, and Dr. Jack Troper Marry | False | LESLIE BENNETT | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/us-tax-and-drug-indictments-trail-figures-in-bahamian-trust-company.html | U.S. TAX AND DRUG INDICTMENTS TRAIL FIGURES IN BAHAMIAN TRUST ; COMPANY | False | By Reginald Stuart | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/keep-supplying-continental-judge-orders-200-companies.html | Keep Supplying Continental, Judge Orders 200 Companies | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/steel-merger-plan-denied.html | Steel Merger Plan Denied | False | | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236401.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/close-ryder-victory-for-us.html | CLOSE RYDER VICTORY FOR U.S. | False | By John Radosta | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/lisa-perry-wed-to-a-psychiatrist.html | Lisa Perry Wed To a Psychiatrist | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-236570.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/briefing-233694.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/americans-in-saudi-prisons-say-they-are-being-abused.html | AMERICANS IN SAUDI PRISONS SAY THEY ARE BEING ABUSED | False | By Judith Miller, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/the-region-careless-smoking-suspected-in-fire.html | THE REGION; Careless Smoking Suspected in Fire | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/no-headline-233679.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/2-bell-units-elect-boards.html | 2 Bell Units Elect Boards | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/outdoors-archers-hunt-deer-in-quiet-zeal.html | OUTDOORS: ARCHERS HUNT DEER IN QUIET ZEAL | False | By Harold Faber | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/sandinistas-under-seige.html | SANDINISTAS UNDER SEIGE | False | By Richard J. Meislin, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/chaminade-18-16-victor.html | Chaminade 18-16 Victor | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-why-the-fathers-separated-religion-233784.html | WHY THE FATHERS SEPARATED RELIGION | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/m-farlane-called-choice-of-reagan-for-security-post.html | M'FARLANE CALLED CHOICE OF REAGAN FOR SECURITY POST | False | By Steven R. Weisman, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/bribery-trial-begins-for-offical-in-north-carolina.html | BRIBERY TRIAL BEGINS FOR OFFICAL IN NORTH CAROLINA | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/opera-butterfly-changes-a-singer.html | OPERA: 'BUTTERFLY' CHANGES A SINGER | False | By Tim Page | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-236563.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/books-of-the-time.html | BOOKS OF THE TIME | False | By Christopher Lehmann-Haupt | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-235690.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/pretoria-reports-mozambique-raid.html | PRETORIA REPORTS MOZAMBIQUE RAID | False | By Alan Cowell, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/shula-solid-in-miami.html | SHULA SOLID IN MIAMI | False | By Dave Anderson | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/dolphins-beat-jets.html | DOLPHINS BEAT JETS | False | By Gerald Eskenazi | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-headline-233868.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-beware-a-european-policy-based-on-fear-233787.html | BEWARE A EUROPEAN POLICY BASED ON FEAR | False | | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/los-angeles-company-is-accused-of-dumping-wastes-into-sewers.html | LOS ANGELES COMPANY IS ACCUSED OF DUMPING WASTES INTO SEWERS | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-235873.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/the-dance-white-water.html | THE DANCE: 'WHITE WATER' | False | By Jennifer Dunning | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/commoditiesh-j-maidenberg-outlook-for-crop-demand.html | CommoditiesH. J. Maidenberg Outlook For Crop Demand | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-architectural-digest-appoints-a-publisher.html | ADVERTISING; Architectural Digest Appoints a Publisher | False | By Philip H. Dougherty | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236415.html | MUSIC/NOTED IN BRIEF; | False | By Tim Page | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/maclean-hunter-scores-where-time-inc-didn-t.html | MACLEAN HUNTER SCORES WHERE TIME INC. DIDN'T | False | By Ian T. MacAuley | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/overreaction-to-fed-policy.html | OVERREACTION TO FED POLICY | False | By Michael Quint | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-court-official-will-lead-panel-on-sentencing.html | A COURT OFFICIAL WILL LEAD PANEL ON SENTENCING | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/books/frankfurt-fair-dates-bring-outrage.html | FRANKFURT FAIR DATES BRING OUTRAGE | False | By Edwin McDowell | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/s.html | S | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/diane-steinberg-is-married.html | Diane Steinberg Is Married | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/islanders-hrudey-wins-in-first-start.html | ISLANDERS' HRUDEY WINS IN FIRST START | False | By Kevin Dupont | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/shipping-rift-with-philippines.html | SHIPPING RIFT WITH PHILIPPINES | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/around-the-nation-aerospace-workers-prepare-for-walkout.html | AROUND THE NATION; Aerospace Workers Prepare for Walkout | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/koch-in-visit-pledges-to-aid-santo-domingo.html | KOCH, IN VISIT, PLEDGES TO AID SANTO DOMINGO | False | By Michael Goodwin | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/doling-out-the-perquisites-of-power.html | DOLING OUT THE PERQUISITES OF POWER | False | By Francis X. Clines | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/no-headline-234108.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/italy-s-leader-discusses-the-coming-un-trip.html | ITALY'S LEADER DISCUSSES THE COMING U.N. TRIP | False | By Henry Kamm | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-spanish-advertising-merging-with-robles.html | ADVERTISING; Spanish Advertising Merging With Robles | False | By Philip H. Dougherty | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/business-people-234243.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/executives-executive-changes.html | EXECUTIVES ; EXECUTIVE CHANGES | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/monday-october-17-1983-international.html | MONDAY, OCTOBER 17, 1983 International | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/2-year-notes-to-be-sold-this-week.html | 2-YEAR NOTES TO BE SOLD THIS WEEK | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-235774.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/no-headline-233283.html | No Headline | False | | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/upheaval-at-the-airlines.html | UPHEAVAL AT THE AIRLINES | False | By Wayne King | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/no-headline-236154.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/movies/for-matt-dillon-s-breed-purpose-beats-adulation.html | FOR MATT DILLON'S BREED, PURPOSE BEATS ADULATION | False | By Leslie Bennetts | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-235865.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236409.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/race-narrows-to-2-for-horse-of-the-year.html | RACE NARROWS TO 2 FOR HORSE OF THE YEAR | False | By Steven Crist | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/chiefs-rout-giants-reece-ready-to-quit.html | CHIEFS ROUT GIANTS; REECE READY TO QUIT | False | By Frank Litsky | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/dempsey-looks-back.html | DEMPSEY LOOKS BACK | False | By George Vecsey | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/market-placevartanig-g-vartan-stocks-week-of-uncertainty.html | Market PlaceVartanig G. Vartan Stocks' Week Of Uncertainty | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/abroad-at-home-a-bloody-joke.html | ABROAD AT HOME; 'A BLOODY JOKE' | False | By Anthony Lewis | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-try-a-transit-fare-cut-233785.html | TRY A TRANSIT FARE CUT | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/the-israeli-militarys-political-interference.html | THE ISRAELI MILITARY'S POLITICAL INTERFERENCE | False | By Yoram Peri | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/in-the-nation-a-steadfast-life.html | IN THE NATION; A STEADFAST LIFE | False | By Tom Wicker | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-notes-in-brief.html | MUSIC/NOTES IN BRIEF; | False | By Jon Pareles | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/tennessee-gop-fears-losing-baker-s-seat-to-albert-gore-jr.html | TENNESSEE G.O.P. FEARS LOSING BAKER'S SEAT TO ALBERT GORE JR. | False | By Martin Tolchin | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-movies-magazine-halted.html | Advertising Movies Magazine Halted | False | Philip H. Dougherty | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-headline-235736.html | No Headline | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/white-s-passing-leads-cowboys.html | WHITE'S PASSING LEADS COWBOYS | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/dance-at-riverside-joan-lombardi-group.html | DANCE: AT RIVERSIDE, JOAN LOMBARDI GROUP | False | By Jack Anderson | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236435.html | MUSIC/NOTED IN BRIEF; | False | By Jon Pareles | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/jesse-jackson-seeks-wider-audience.html | JESSE JACKSON SEEKS WIDER AUDIENCE | False | By Ronald Smothers | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/army-leaders-planning-light-infantry-divisions.html | ARMY LEADERS PLANNING LIGHT INFANTRY DIVISIONS | False | By Richard Halloran | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/key-court-ruling-due-on-hydroelectric-plant.html | KEY COURT RULING DUE ON HYDROELECTRIC PLANT | False | By Harold Faber | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-233686.html | MUSIC/NOTED IN BRIEF | False | By Jon Pareles | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/kissinger-sees-hope-fca.html | Kissinger Sees 'Hope' FCA | False | AP | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-233341.html | No Headline | False | By Alan Truscott | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/abigail-petersen-weds-daniel-reingold.html | Abigail Petersen Weds Daniel Reingold | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/the-region-crisis-procedure-tested.html | THE REGION; Crisis Procedure Tested | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/michael-pariser-wed-to-andrea-hollander.html | Michael Pariser Wed To Andrea Hollander | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/devils-beaten-4-1.html | DEVILS BEATEN, 4-1 | False | By Alex Yannis | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/orioles-defeat-phillies-5-0-and-win-series.html | ORIOLES DEFEAT PHILLIES, 5-0, AND WIN SERIES | False | By Joseph Durso | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/quotation-of-the-day-236392.html | Quotation of the Day | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/bills-defeat-colts-and-take-the-lead.html | BILLS DEFEAT COLTS AND TAKE THE LEAD | False | By Michael Janofsky | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/long-troubled-odyssey-of-a-child-of-bureaucracy.html | LONG, TROUBLED ODYSSEY OF A CHILD OF BUREAUCRACY | False | By Sam Roberts | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/nuclear-shipments-begin.html | Nuclear Shipments Begin | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/tv-bbc-shakespeare-series-turns-to-macbeth.html | TV: BBC SHAKESPEARE SERIES TURNS TO 'MACBETH' | False | By John J. O'Connor | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/journalists-debate-guild-s-endorsement.html | JOURNALISTS DEBATE GUILD'S ENDORSEMENT | False | By Jonathan Friendly | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/murray-emerges-to-shatter-phillies.html | MURRAY EMERGES TO SHATTER PHILLIES | False | By Murray Chass | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/snipers-in-beirut-kill-a-us-marine-and-hit-3-others.html | SNIPERS IN BEIRUT KILL A U.S. MARINE AND HIT 3 OTHERS | False | By Thomas L. Friedman, Special To the New York Times | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-235818.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/no-headline-236148.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/opera-first-candide-of-year-by-city-troupe.html | OPERA: FIRST 'CANDIDE' OF YEAR BY CITY TROUPE | False | By Bernard Holland | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/accounts.html | Accounts | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/around-the-nation-forecasters-expectstorm-to-bypass-hawaii.html | AROUND THE NATION; Forecasters Expect Storm to Bypass Hawaii | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/shoreham-s-drain-on-lilco-detailed.html | SHOREHAM'S DRAIN ON LILCO DETAILED | False | By Matthew L. Wald | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/business-people-234258.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/for-the-death-penalty.html | FOR THE DEATH PENALTY | False | By Ernest van Den Haag | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/nasa-s-computer-mail-was-read-by-intruders.html | NASA'S COMPUTER MAIL WAS READ BY INTRUDERS | False | By Joseph B. Treaster | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236424.html | MUSIC/NOTED IN BRIEF; | False | By Jon Pareles | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/obituaries/carol-c-smith-jr.html | CAROL C. SMITH JR. | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-236109.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/sorry-state-of-the-world-as-told-in-151-speeches.html | SORRY STATE OF THE WORLD, AS TOLD IN 151 SPEECHES | False | By Richard Bernstein | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-neanderthal-opposition-to-gas-decontrol-233783.html | 'NEANDERTHAL' OPPOSITION TO GAS DECONTROL | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/no-headline-236151.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/german-says-arms-talks-may-continue.html | GERMAN SAYS ARMS TALKS MAY CONTINUE | False | By James M. Markham | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/no-headline-233681.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/ouster-of-grenada-s-leader-is-indicated-by-army-chief.html | OUSTER OF GRENADA'S LEADER IS INDICATED BY ARMY CHIEF | False | By Frank J. Prial | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-holiday-for-king-an-expression-of-principle-236377.html | ; HOLIDAY FOR KING: AN EXPRESSION OF PRINCIPLE | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/landlordsmustprove-their-boilers-operate.html | LandlordsMustProve Their Boilers Operate | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/musicnoted-in-brief-sergei-edelmann-in-piano-recital.html | MusicNoted in Brief; Sergei Edelmann In Piano Recital | False | By Edward Rothstein | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/business-chaos-in-argentina.html | BUSINESS CHAOS IN ARGENTINA | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/tombs-to-reopen-with-a-new-look.html | TOMBS TO REOPEN WITH A NEW LOOK | False | By Philip Shenon | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/iran-iraq-oil-threat-minimized.html | IRAN-IRAQ OIL THREAT MINIMIZED | False | By Thomas J. Lueck | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-233467.html | MUSIC/NOTED IN BRIEF; | False | By Bernard Holland | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/bottle-law-a-bonanza-for-young.html | BOTTLE LAW A BONANZA FOR YOUNG | False | By Lisa Belkin | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-fair-lets-student-shop-for-right-school.html | A FAIR LETS STUDENT SHOP FOR RIGHT SCHOOL | False | By Suzanne Daley | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/international-report-bat-s-setbacks-in-tobacco.html | INTERNATIONAL REPORT B.A.T.'s Setbacks in Tobacco | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-233633.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/illinois-looks-like-a-rose-bowl-team.html | ILLINOIS LOOKS LIKE A ROSE BOWL TEAM | False | By Gordon S. White Jr. | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/crowd-is-orderly-criticism-is-mild.html | CROWD IS ORDERLY, CRITICISM IS MILD | False | By William N. Wallace | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/peter-sawczynec-marries-hilary-d-marsh-in-jersey.html | Peter Sawczynec Marries Hilary D. Marsh in Jersey | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-holiday-for-king-an-expression-of-principle-233788.html | HOLIDAY FOR KING: AN EXPRESSION OF PRINCIPLE | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/state-election-features-county-executive-races.html | STATE ELECTION FEATURES COUNTY EXECUTIVE RACES | False | By Frank Lynn | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236405.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/l-the-worst-torture-awaiting-execution-233786.html | THE WORST TORTURE: AWAITING EXECUTION | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/washington-watchkenneth-b-noble-airbag-issue-surfaces-again.html | Washington WatchKenneth B. Noble Airbag Issue Surfaces Again | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/black-hawks-4-north-stars-3.html | Black Hawks 4 North Stars 3 | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/rangers-win-5-4-ending-flyer-streak.html | RANGERS WIN, 5-4 ENDING FLYER STREAK | False | By Lawrie Mifflin | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/dance-bernd-does-lost-and-found.html | DANCE: BERND DOES 'LOST AND FOUND' | False | By Jennifer Dunning | 1983-10-19 | TX 1-206997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/no-headline-233175.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/bahamian-crew-is-rescued-from-blazing-ship-off-france.html | Bahamian Crew Is Rescued From Blazing Ship Off France | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-tears-for-phillies.html | NO TEARS FOR PHILLIES | False | By Ira Berkow | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/fred-schwartz-is-married-to-miss-berry-a-student.html | Fred Schwartz Is Married To Miss Berry, a Student | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/two-white-house-aides-affirm-reagan-will-run-for-re-election.html | TWO WHITE HOUSE AIDES AFFIRM REAGAN WILL RUN FOR RE-ELECTION | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/world/around-the-world-right-winger-replaces-tory-caught-in-scandal.html | AROUND THE WORLD; Right-Winger Replaces Tory Caught in Scandal | False | AP | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/lisa-baker-is-married-to-robert-brill-editor.html | Lisa Baker Is Married To Robert Brill, Editor | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/theater/the-stage-zorba-and-quinn.html | THE STAGE: 'ZORBA' AND QUINN | False | By Frank Rich | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/style/applause-in-paris-for-lagerfeld-and-miyake.html | APPLAUSE IN PARIS FOR LAGERFELD AND MIYAKE | False | By Bernadine Morris | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/us/required-reading-lesson-in-tolerance.html | Required Reading Lesson in Tolerance | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/no-headline-236087.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-236105.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-headline-233729.html | No Headline | False | | 1983-10-19 | TX 1-206997 |
| 1983-10-17 | 1983-10-17 | https://www.nytimes.com/1983/10/17/business/video-games-industry-comes-down-to-earth.html | VIDEO GAMES INDUSTRY COMES DOWN TO EARTH | False | By N. R. Kleinfield | 1983-10-19 | TX 1-206997 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/galaxy-oil-debt.html | Galaxy Oil Debt | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/export-curbs-are-extended.html | Export Curbs Are Extended | False | Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/executive-changes-236867.html | EXECUTIVE CHANGES | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/west-german-takes-first-in-the-kavkasian-tourney.html | WEST GERMAN TAKES FIRST IN THE KAVKASIAN TOURNEY | False | By Robert Byrne | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-the-american-begins-its-21st-season.html | MUSIC: THE AMERICAN BEGINS ITS 21ST SEASON | False | By Edward Rothstein | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-upper-west-side-vigil.html | NEW YORK DAY BY DAY; Upper West Side Vigil | False | By David Bird and Maurice Carroll | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/cabaret-ann-reinking.html | CABARET: ANN REINKING | False | By Stephen Holden | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/frosty-freeze-and-kid-smooth-break-for-fame-at-roxy-disco.html | FROSTY FREEZE AND KID SMOOTH BREAK FOR FAME AT ROXY DISCO | False | By Michael Norman | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/ribi-immunochem-research-reports-earnings-for-qtr-to-sept-30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/dow-rises-by-5.18-volume-picks-up.html | Dow Rises by 5.18; Volume Picks Up | False | By Alexander R. Hammer | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/new-entries-in-a-cookie-race.html | NEW ENTRIES IN A COOKIE RACE | False | Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/jane-fonda-chides-the-white-house.html | JANE FONDA CHIDES THE WHITE HOUSE | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/seafirst-predicts-loss.html | Seafirst Predicts Loss | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-arg-uello-makes-offer.html | SPORTS PEOPLE; Arg"uello Makes Offer | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/celanese-corp-reports-earnings-for-qtr-to-sept-30.html | CELANESE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-magazine-ad-pages-rose-8-in-september.html | ADVERTISING; Magazine Ad Pages Rose 8% in September | False | By Philip H. Dougherty | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/corning-glass-works-reports-earnings-for-qtr-to-sept-30.html | CORNING GLASS WORKS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/mobot-corp-reports-earnings-for-qtr-to-sept-30.html | MOBOT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/corestates-financial-reports-earnings-for-qtr-to-sept-30.html | CORESTATES FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-drop-in-rating-concerns-abc.html | SCOUTING; Drop in Rating Concerns ABC | False | By Thomas Rogers | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/howard-bank-reports-earnings-for-qtr-to-sept-30.html | HOWARD BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/charlotte-curtis-love-affair-with-the-city.html | Charlotte Curtis Love Affair With the City | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/personal-computers-are-16-bits-valuable.html | PERSONAL COMPUTERS; ARE 16 BITS VALUABLE? | False | By Erik Sandberg-Diment | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/honeywell-inc-reports-earnings-for-qtr-to-oct-2.html | HONEYWELL INC reports earnings for Qtr to Oct 2 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | PFIZER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/education-city-school-toughens-curriculum.html | EDUCATION; CITY SCHOOL TOUGHENS CURRICULUM | False | By Gene I. Maeroff | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/finance-new-issues-238356.html | FINANCE/NEW ISSUES; | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/southern-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE & INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/hoaxer-stayed-in-manhattan-homes-as-student.html | HOAXER STAYED IN MANHATTAN HOMES AS 'STUDENT' | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/blue-pleads-guilty-to-cocaine-charge.html | BLUE PLEADS GUILTY TO COCAINE CHARGE | False | By Frank Litsky, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/10.6-american-express-rise.html | 10.6% AMERICAN EXPRESS RISE | False | By Phillip H. Wiggins | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-bbd-o-is-chosen-for-hbo-account.html | ADVERTISING; B.B.D.& O. Is Chosen For HBO Account | False | By Philip H. Dougherty | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-region-regan-charges-risks-in-prisons.html | THE REGION; Regan Charges 'Risks' in Prisons | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/barnes-testifies-about-council-of-drug-dealers.html | BARNES TESTIFIES ABOUT 'COUNCIL' OF DRUG DEALERS | False | By Arnold H. Lubasch | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/micom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/adams-millis-corp-reports-earnings-for-qtr-to-sept-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/norpac-exploration-servces-inc-reports-earnings-for-qtr-to-aug.31.html | NORPAC EXPLORATION SERVCES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | CHITTENDEN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/struthers-wells-corp-reports-earnings-for-qtr-to-sept-30.html | STRUTHERS WELLS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-companions-in-misery.html | NEW YORK DAY BY DAY; Companions in Misery | False | By David Bird and Maurice Carroll | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-magazine-conference-opens.html | Advertising Magazine Conference Opens | False | Philip H. Dougherty, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rhode-island-industry-plan.html | Rhode Island Industry Plan | False | Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/celanese-back-to-profitability.html | Celanese Back To Profitability | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/boat-explodes-in-harbor.html | Boat Explodes in Harbor | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/court-to-rule-on-pension-retroactivity.html | Court to Rule on Pension Retroactivity | False | Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/us-agricultural-show-opens-in-moscow-park.html | U.S. AGRICULTURAL SHOW OPENS IN MOSCOW PARK | False | By Serge Schmemann, Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/investors-buy-condec-stakestates-news-service.html | Investors Buy Condec StakeStates News Service | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-costly-oversight.html | SPORTS PEOPLE; Costly Oversight | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/simco-stores-inc-reports-earnings-for-qtr-to-july-30.html | SIMCO STORES INC reports earnings for Qtr to July 30 | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/panel-is-formed-to-back-judges-in-a-bronx-race.html | PANEL IS FORMED TO BACK JUDGES IN A BRONX RACE | False | By Frank Lynn | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/dollar-general.html | Dollar General | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/united-technologies-reports-6.9-increase.html | UNITED TECHNOLOGIES REPORTS 6.9% INCREASE | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-lakers-sign-scott.html | SPORTS PEOPLE; Lakers Sign Scott | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/dance-beth-soll-presents-paradise.html | DANCE: BETH SOLL PRESENTS 'PARADISE' | False | By Jack Anderson | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/adams-express-co-reports-earnings-for-as-of-june-30.html | ADAMS EXPRESS CO reports earnings for As of June 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/tv-quest-in-the-orient-with-george-c-scott.html | TV: QUEST IN THE ORIENT WITH GEORGE C. SCOTT | False | By John J. O'Connor | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/market-place-bank-stocks-and-bad-loans.html | Market Place; Bank Stocks And Bad Loans | False | Vartanig G. Vartan | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/western-air-earnings-rise.html | Western Air Earnings Rise | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/electro-audio-dynamics-inc-reports-earnings-for-year-to-july-30.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Year to July 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/finance-new-issues-a-2.045-billion-fhlb-offering.html | FINANCE/NEW ISSUES; A $2.045 Billion F.H.L.B. Offering | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-query-of-the-times.html | NEW YORK DAY BY DAY; Query of the Times | False | By David Bird and Maurice Carroll | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/science-nobels-do-they-always-go-to-the-best.html | SCIENCE NOBELS DO THEY ALWAYS GO TO THE BEST? | False | By Philip M. Boffey | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-usfl-eyes-8-players.html | SPORTS PEOPLE; U.S.F.L. Eyes 8 Players | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/books/books-of-the-times-236279.html | BOOKS OF THE TIMES | False | By Thomas C. Hayes | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | ABITIBI-PRICE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/zimmer-corp-reports-earnings-for-qtr-to-sept-30.html | ZIMMER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rochester-telephone-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER TELEPHONE reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/altobelli-shakes-off-weaver-s-shadow-earns-credit-as-manager.html | Altobelli Shakes Off Weaver's Shadow; Earns Credit As Manager | False | By Murray Chass | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/florida-progress-corp-reports-earnings-for.html | FLORIDA PROGRESS CORP reports earnings for | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/briefs-237377.html | BRIEFS | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-digest-tuesday-october-18-1983.html | BUSINESS DIGEST; TUESDAY, OCTOBER 18, 1983 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/ancient-passion-board-games.html | ANCIENT PASSION: BOARD GAMES | False | By Eric Pace | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/tuesday-october-18-1983.html | TUESDAY, OCTOBER 18, 1983 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/amsouth-bancorporation-reports-earnings-for-qtr-to-sept-30.html | AMSOUTH BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/eagle-computer.html | Eagle Computer | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/western-co-of-north-america-reports-earnings-for-qtr-to-sept-30.html | WESTERN CO. OF NORTH AMERCA reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/briefs-237079.html | BRIEFS | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/trillo-and-8-others-try-free-agency.html | Trillo and 8 Others Try Free Agency | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/c-correction-238363.html | CORRECTION | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lowenstein-m-corp-reports-earnings-for-qtr-to-sept-30.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/c-correction-238364.html | CORRECTION | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | UPJOHN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/about-education-those-collegial-bonds-with-schoolteachers.html | ABOUT EDUCATION; THOSE COLLEGIAL BONDS WITH SCHOOLTEACHERS | False | By Fred M. Hechinger | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/xidex-corp-reports-earnings-for-qtr-to-sept-30.html | XIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/finance-new-issues-s-p-says-harris-bid-hurt-debt-ratings.html | FINANCE/NEW ISSUES; S. & P. Says Harris Bid Hurt Debt Ratings | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/pickens-group-gets-gulf-stake.html | PICKENS GROUP GETS GULF STAKE | False | By Robert J. Cole | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/double-coverage-is-frustrating-jets.html | Double Coverage Is Frustrating Jets | False | By Gerald Eskenazi, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/city-opera-cast-changes-in-carmen.html | CITY OPERA: CAST CHANGES IN 'CARMEN' | False | By Bernard Holland | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/hipotronics-inc-reports-earnings-for-qtr-to-sept-30.html | HIPOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-continental-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/fights-bring-nba-inquiry.html | Fights Bring N.B.A. Inquiry | False | By Sam Goldaper | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/no-30-for-bass.html | No. 30 for Bass | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept-30.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/stage-fright-workshop.html | Stage Fright Workshop | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/bridge-victory-in-stockholm-brings-double-title-in-a-single-year.html | Bridge: Victory in Stockholm Brings Double Title in a Single Year | False | By Alan Truscott | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-rush-to-victory.html | SCOUTING; Rush to Victory | False | By Thomas Rogers | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lee-data-corp-reports-earnings-for-qtr-to-sept-30.html | LEE DATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/zale-corp-reports-earnings-for-qtr-to-sept-30.html | ZALE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bucyrus-erie-co-reports-earnings-for-qtr-to-sept-30.html | BUCYRUS-ERIE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/t-bar-inc-reports-earnings-for-qtr-to-sept-30.html | T-BAR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/pfizer-net-up-51.7.html | Pfizer Net Up 51.7% | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/a-suspect-in-6-rapes-is-arrested-4-attacks-were-in-central-park.html | A SUSPECT IN 6 RAPES IS ARRESTED; 4 ATTACKS WERE IN CENTRAL PARK | False | By Glenn Fowler | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/packers-to-redskins-48-47.html | PACKERS TO REDSKINS, 48-47 | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-capitol-air-recruits-air-florida-executives.html | BUSINESS PEOPLE; Capitol Air Recruits Air Florida Executives | False | By Daniel F. Cuff | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bank-in-texas-is-open-again.html | Bank in Texas Is Open Again | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/manville-s-filing-is-delayed-for-10-days.html | MANVILLE'S FILING IS DELAYED FOR 10 DAYS | False | By Tamar Lewin | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-a-bright-future.html | SCOUTING; A Bright Future | False | By Thomas Rogers | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-flute-and-guitar-duo-at-goodman-house.html | Music/Noted in Brief; Flute and Guitar Duo At Goodman House | False | By Tim Page | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/louisville-cement-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/shipping-bill-cleared-by-house.html | Shipping Bill Cleared By House | False | Special to The New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/q-a-236305.html | Q&A | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/time-sharing-resources-inc-reports-earnings-for-qtr-to-aug.31.html | TIME SHARING RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-city-brooklyn-children-find-box-of-skulls.html | THE CITY; Brooklyn Children Find Box of Skulls | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/el-paso-natural-gas-reports-earnings-for-qtr-to-sept-30.html | EL PASO NATURAL GAS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-falcon-s-streak-ends.html | SPORTS PEOPLE; Falcon's Streak Ends | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/urgent-care-centers-of-america-reports-earnings-for-qtr-to-aug.31.html | URGENT CARE CENTERS OF AMERICA reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS TUBE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/the-trauma-of-steel-imports-foreign-slabs-gain-hold-in-us-market.html | THE 'TRAUMA' OF STEEL IMPORTS; Foreign Slabs Gain Hold in U.S. Market | False | By Steven Greenhouse | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-the-power-that-wasnt.html | NEW YORK DAY BY DAY; The Power That Wasn't | False | By David Bird and Maruice Carroll | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/jacob-scholer-is-dead-at-96-helped-to-found-a-law-firm.html | Jacob Scholer Is Dead at 96; Helped to Found a Law Firm | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/doodle-a-winner-in-belmont-finale.html | Doodle a Winner In Belmont Finale | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/chase-profits-fall-11.5-first-chicago-up-50.2.html | CHASE PROFITS FALL 11.5%; FIRST CHICAGO UP 50.2% | False | By Kenneth N. Gilpin | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/jerome-hickey.html | Jerome Hickey | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-30.html | KEARNEY NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/publicity-man-named-to-head-adirondack-agency.html | PUBLICITY MAN NAMED TO HEAD ADIRONDACK AGENCY | False | By Josh Barbanel | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-city-officer-badly-hurt-in-park-robbery.html | THE CITY; Officer Badly Hurt In Park Robbery | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-oklahoma-melodrama.html | SPORTS PEOPLE; Oklahoma Melodrama | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/ramymond-aron-french-political-thinker-is-dead.html | RAMYMOND ARON, FRENCH POLITICAL THINKER, IS DEAD | False | By Paul Lewis, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/industrial-valley-bank-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL VALLEY BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/frederick-peterson-80-was-us-ambassador.html | Frederick Peterson, 80; Was U.S. Ambassador | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/springs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bank-of-boston-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/credit-markets-yields-off-on-treasury-issues.html | CREDIT MARKETS; Yields Off on Treasury Issues | False | By Michael Quint | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/science-watch-sharks-and-cancer.html | SCIENCE WATCH; Sharks and Cancer | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/use-of-capacity-utilization-to-78.1-in-september.html | USE OF CAPACITY UTILIZATION TO 78.1% IN SEPTEMBER | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/commonwealth-fedl-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH FEDL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | AVEMCO CORP reports earnings for Qtr to March 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/united-techcnologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHCNOLOGIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/continental-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/struthers-scientific-international-corp-reports-earnings-for-qtr-to-aug-31.html | STRUTHERS SCIENTIFIC & INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/ncaa-plea-in-high-court-controling-tv-football-at-stake.html | N.C.A.A. Plea in High Court; Controling TV Football At Stake | False | By Linda Greenhouse, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/a-golden-throated-met-opera-gala.html | A GOLDEN-THROATED MET OPERA GALA | False | By Bernard Holland | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bpi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BPI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-top-official-quits-church-s-position.html | BUSINESS PEOPLE; Top Official Quits Church's Position | False | By Daniel F. Cuff | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/key-rates-237552.html | Key Rates | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-funding-raising-in-reverse.html | NEW YORK DAY BY DAY; Funding Raising in Reverse | False | By David Bird and Maurice Carroll | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-region-2-killed-in-crash-on-li-highway.html | THE REGION; 2 Killed in Crash On L.I. Highway | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/tv-sports-on-covering-the-marathon.html | TV SPORTS; ON COVERING THE MARATHON | False | Neil Amdur | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-john-carter-quintet-in-carnegie-jazz-series.html | MUSIC/NOTED IN BRIEF; John Carter Quintet In Carnegie Jazz Series | False | By Jon Pareles | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/rose-and-morgan-due-to-go-phils-begin-overhauling.html | Rose and Morgan Due to Go; Phils Begin Overhauling | False | By Joseph Durso, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-reid-ends-retirement.html | SPORTS PEOPLE; Reid Ends Retirement | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-aug.31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Aug31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/brt-realty-trust-reports-earnings-for-qtr-to-aug-31.html | BRT REALTY TRUST reports earnings for Qtr to Aug31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/debreu-recognized-for-pure-research.html | DEBREU RECOGNIZED FOR PURE RESEARCH | False | By Thomas C. Hayes | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/12.63-avco-note.html | 12.63% Avco Note | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/standard-products-co-reports-earnings-for-qtr-to-sept.30.html | STANDARD PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/nets-set-back-76ers-by-112-105.html | Nets Set Back 76ers by 112-105 | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-jacob-lateiner-pianist-with-musica-aeterna.html | MUSIC/NOTED IN BRIEF; Jacob Lateiner, Pianist, With Musica Aeterna | False | By Edward Rothstein | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/a-compromise-sought-on-ft-wadsworth-use.html | A COMPROMISE SOUGHT ON FT. WADSWORTH USE | False | By Howard Blum | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/george-liberace-71-violinist.html | GEORGE LIBERACE, 71, VIOLINIST | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/kelso-dies-of-colic-at-26.html | KELSO DIES OF COLIC AT 26 | False | By Steven Crist | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/russell-corp-reports-earnings-for-qtr-to-sept-30.html | RUSSELL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/gift-set-by-family-of-estee-lauder.html | Gift Set by Family Of Estee Lauder | False | By Pamela G. Hollie | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/2-chinese-films-of-1937-to-be-seen-at-collective.html | 2 Chinese Films of 1937 To Be Seen at Collective | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/major-realty-corp-reports-earnings-for-qtr-to-aug-31.html | MAJOR REALTY CORP reports earnings for Qtr to Aug31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/kiley-thinks-mta-needs-10-billion-in-new-rebuilding.html | KILEY THINKS M.T.A. NEEDS $10 BILLION IN NEW REBUILDING | False | By Edward A. Gargan | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/toyota-sports-car.html | Toyota Sports Car | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/knight-ridder.html | Knight-Ridder | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/masland-c-h-sons-reports-earnings-for-qtr-to-sept-30.html | MASLAND ,C H, & SONS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lockheed-up-8.2-in-period.html | Lockheed Up 8.2% in Period | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/nobel-in-economics-for-berkeley-professor.html | NOBEL IN ECONOMICS FOR BERKELEY PROFESSOR | False | By Barnaby J. Feder, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/incumbency-is-the-basis-of-o-rourke-campaign.html | INCUMBENCY IS THE BASIS OF O'ROURKE CAMPAIGN | False | By James Feron, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/profits-scoreboard-237551.html | Profits Scoreboard | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/barris-industries-inc-reports-earnings-for-qtr-to-aug-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/quotation-of-the-day-238362.html | Quotation of the Day | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-president-is-appointed-at-burgess-leith-inc.html | BUSINESS PEOPLE; President Is Appointed At Burgess & Leith Inc. | False | By Daniel F. Cuff | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/el-nino-just-won-t-go-away.html | EL NINO JUST WON'T GO AWAY | False | By Sandra Blakeslee | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/cbs-seeks-record-companies.html | CBS SEEKS RECORD COMPANIES | False | By Sandra Salmans | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-of-the-times-brabender-s-law-works-again.html | SPORTS OF THE TIMES; BRABENDER'S LAW WORKS AGAIN | False | By George Vecsey | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/players-dancing-on-ice-together-as-one.html | PLAYERS; DANCING ON ICE TOGETHER, AS ONE | False | By Peter Alfano | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/western-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/giants-place-reece-on-the-waiver-list-club-agrees-to-request.html | Giants Place Reece On the Waiver List; Club Agrees To Request | False | By William N. Wallace, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/el-paso-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/plays-dolphin-end-strikes-twice.html | PLAYS; Dolphin End Strikes Twice | False | Gerald Eskenazi | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/nissan-view-on-quota.html | Nissan View on Quota | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/4-computer-companies-post-gains.html | 4 COMPUTER COMPANIES POST GAINS | False | By Agis Salpukas | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/velo-bind-inc-reports-earnings-for-qtr-to-sept-30.html | VELO-BIND INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/comet-found-irregularly-shaped.html | COMET FOUND IRREGULARLY SHAPED | False | By Walter Sullivan, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/dillon-steps-down-at-met-museum.html | DILLON STEPS DOWN AT MET MUSEUM | False | By Michael Brenson | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-people-at-an-impasse.html | SPORTS PEOPLE; At an Impasse | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | READING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-and-the-law-unitary-tax-scope-widens.html | Business and the Law; Unitary Tax Scope Widens | False | Tamar Lewin | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/islander-defense-not-yet-consistent.html | ISLANDER DEFENSE NOT YET CONSISTENT | False | By Kevin Dupont | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/fourth-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOURTH FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/salyut-7-problems-spur-doubts-about-russian-space-goals.html | SALYUT 7 PROBLEMS SPUR DOUBTS ABOUT RUSSIAN SPACE GOALS | False | By John Noble Wilford | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/memories-for-javits-as-archive-is-dedicated.html | MEMORIES FOR JAVITS AS ARCHIVE IS DEDICATED | True | By Michael Winerip, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/programming-switch-at-channel-13.html | PROGRAMMING SWITCH AT CHANNEL 13 | False | By Sally Bedell Smith | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/biochem-sale-off.html | Biochem Sale Off | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/science-watch-memories-from-within-the-egg.html | SCIENCE WATCH; MEMORIES FROM WITHIN THE EGG | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-region-jersey-calls-halt-to-disability-cuts.html | THE REGION; Jersey Calls Halt To Disability Cuts | False | AP | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lukens-inc-reports-earnings-for-qtr-to-sept-24.html | LUKENS INC reports earnings for Qtr to Sept 24 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/aim-telephones-reports-earnings-for-qtr-to-aug-31.html | AIM TELEPHONES reports earnings for Qtr to Aug 31 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/ic-industries-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-30.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/theater/anta-national-theater-at-kennedy.html | ANTA NATIONAL THEATER AT KENNEDY | False | By Irvin Molotsky, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP. reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/style/fashion-establishment-has-its-day-in-paris.html | FASHION ESTABLISHMENT HAS ITS DAY IN PARIS | False | By Bernadine Morris, Special To the New York Times | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bacardi-corp-reports-earnings-for-qtr-to-sept-30.html | BACARDI CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/science/fetal-defects-discovered-early-by-new-method.html | FETAL DEFECTS DISCOVERED EARLY BY NEW METHOD | False | By Harold M. Schmeck Jr. | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/landmark-banking-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANKING reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-18 | 1983-10-18 | https://www.nytimes.com/1983/10/18/business/harte-hanks-communicaions-reports-earnings-for-qtr-to-sept-30.html | HARTE-HANKS COMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1983-10-20 | TX 1-213345 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/triton-energy-corp-reports-earnings-for-qtr-to-aug-31.html | TRITON ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/around-the-nation-new-lie-detector-test-is-taken-by-delorean.html | AROUND THE NATION; New Lie-Detector Test Is Taken by DeLorean | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/fifth-avenue-cards-inc-reports-earnings-for-year-to-june-30.html | FIFTH AVENUE CARDS INC reports earnings for Year to June 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/12-indicted-in-drug-case.html | 12 Indicted In Drug Case | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/california-s-economic-gain-spurs-forecast-of-a-surplus.html | CALIFORNIA'S ECONOMIC GAIN SPURS FORECAST OF A SURPLUS | False | By Robert Lindsey | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241282.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-of-the-times-jet-and-giant-problems.html | SPORTS OF THE TIMES; JET AND GIANT PROBLEMS | False | By Dave Anderson | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/no-headline-239489.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/blast-in-burma-damages-nation-s-self-image.html | BLAST IN BURMA DAMAGES NATION'S SELF IMAGE | False | By Robert Trumbull | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/mixing-memoirs-with-lore-of-cooking.html | MIXING MEMOIRS WITH LORE OF COOKING | False | By Florence Fabricant | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/american-electromedics-corp-reports-earnings-for-year-to-july-30.html | AMERICAN ELECTROMEDICS CORP reports earnings for Year to July 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/polaroid-corp-reports-earnings-for-qtr-to-sept-25.html | POLAROID CORP reports earnings for Qtr to Sept 25 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/kitchen-equipment-new-nonstick-pan.html | KITCHEN EQUIPMENT; NEW NONSTICK PAN | False | By Pierre Franey | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/us-plans-6-month-review-of-air-bag-or-seat-belt-plan.html | U.S. PLANS 6-MONTH REVIEW OF AIR BAG OR SEAT BELT PLAN | False | By Michael Decourcy Hinds | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/frontier-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/executive-changes-239316.html | EXECUTIVE CHANGES | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/mrs-waitz-aims-at-marathon.html | MRS WAITZ AIMS AT MARATHON | False | By Neil Amdur | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/briefing-239846.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/no-headline-239372.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/atlantic-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/phone-fee-changes-delayed-till-april-3-for-study-by-fcc.html | PHONE FEE CHANGES DELAYED TILL APRIL 3 FOR STUDY BY F.C.C. | False | By David Burnham, Special To the New York Times | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/lifemark-corp-reports-earnings-for-qtr-to-sept-30.html | LIFEMARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | COLLAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-bank-system-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/theater/stage-major-barbara.html | STAGE: 'MAJOR BARBARA' | False | By Mel Gussow | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/new-afghan-fighting-reported.html | NEW AFGHAN FIGHTING REPORTED | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/q-a-239376.html | Q&A | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/exxon-to-check-harbor-blast.html | EXXON TO CHECK HARBOR BLAST | False | By Glenn Fowler | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/senator-hollings-asks-increased-latin-trade.html | Senator Hollings Asks Increased Latin Trade | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-things-have-changed-at-three-mile-island-239117.html | 'THINGS HAVE CHANGED AT THREE MILE ISLAND | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/ballet-joffrey-company-presents-two-premieres.html | BALLET: JOFFREY COMPANY PRESENTS TWO PREMIERES | False | By Anna Kisselgoff | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/personal-health-238305.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/english-play-is-booked-into-newhouse-theater.html | ENGLISH PLAY IS BOOKED INTO NEWHOUSE THEATER | False | By Harold C. Schonberg | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/gossage-files-for-free-agency.html | GOSSAGE FILES FOR FREE AGENCY | False | By Murray Chass | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/buying-goods-tests-talent-of-merchants-in-chelsa.html | BUYING GOODS TESTS TALENT OF MERCHANTS IN CHELSA | False | By Suzanne Daley | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/state-panel-is-investigating-suffolk-watse-plant-project.html | STATE PANEL IS INVESTIGATING SUFFOLK WATSE PLANT PROJECT | False | By Selwyn Raab | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/a-spanish-treat-gets-an-international-look.html | A SPANISH TREAT GETS AN INTERNATIONAL LOOK | False | By Craig Claiborne | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-people-weight-lifter-waits.html | SPORTS PEOPLE; Weight Lifter Waits | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/scotty-s-inc-reports-earnings-for-qtr-to-oct-1.html | SCOTTY'S INC reports earnings for Qtr to Oct 1 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/kolff-medical-reports-earnings-for-qtr-to-sept-30.html | KOLFF MEDICAL reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-239534.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241284.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/c-correction-241052.html | CORRECTION | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-us-fault-in-an-east-west-crisis-239113.html | ; U.S. FAULT IN AN EAST-WEST CRISIS | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/a-new-wave-of-movie-makers-cry-for-argentina.html | A NEW WAVE OF MOVIE MAKERS CRY FOR ARGENTINA | False | By Edward Schumacher | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | NORTH FORK BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/food-notes-239633.html | FOOD NOTES | False | By Bryan Miller | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/barnes-recalls-votes-by-a-drug-council-to-murder-informers.html | BARNES RECALLS VOTES BY A DRUG 'COUNCIL' TO MURDER INFORMERS | False | By Arnold H. Lubasch | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241266.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-240795.html | SCOUTING | False | By Thomas Rogers | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/republic-steel-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/washington-confirming-mcfarlane.html | WASHINGTON; CONFIRMING MCFARLANE | False | By James Reston | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | DIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/hoover-universal-reports-earnings-for-qtr-to-sept-30.html | HOOVER UNIVERSAL reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/22-african-nations-said-to-face-a-catastrophic-shortage-of-food.html | 22 AFRICAN NATIONS SAID TO FACE A CATASTROPHIC SHORTAGE OF FOOD | False | By Henry Kamm, Special To the New York Times | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-a-new-law-that-will-truely-protect-new-yorkers-privacy-239122.html | A NEW LAW THAT WILL TRUELY PROTECT NEW YORKERS PRIVACY | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/cycare-systems-reports-earnings-for-qtr-to-sept-30.html | CYCARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | TRION INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/equipment-company-of-america-reports-earnings-for-qtr-to-sept-30.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/no-headline-239661.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/charles-moore-ex-president-of-copper-trade-association.html | Charles Moore, Ex-President Of Copper Trade Association | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/movies/return-of-the-budget-buster-movie.html | RETURN OF THE BUDGET-BUSTER MOVIE | False | By Aljean Harmetz | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/beirut-schedules-its-talks-on-uinty.html | BEIRUT SCHEDULES ITS TALKS ON UINTY | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/no-headline-238667.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/no-headline-240570.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/prof-harish-chandra-expertonmathematics.html | Prof. Harish-Chandra; ExpertonMathematics | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/rules-covering-the-marines-are-reported-under-review.html | RULES COVERING THE MARINES ARE REPORTED UNDER REVIEW | False | By Richard Halloran | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/giga-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | GIGA-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/flushing-a-new-center-for-asian-markets-and-food.html | FLUSHING: A NEW CENTER FOR ASIAN MARKETS AND FOOD | False | By Fred Ferretti | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-interstate-bank-alaska-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANK ALASKA reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/ohio-edison-co-reports-earnings-for-qtr-to-sept-30.html | OHIO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/about-real-estate-office-condominiums-start-to-catch-on-in-new-york.html | ABOUT REAL ESTATE; OFFICE CONDOMINIUMS START TO CATCH ON IN NEW YORK | False | By Anthony Depalma | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/observer-mondale-scares-scribes.html | OBSERVER; MONDALE SCARES SCRIBES | False | By Russell Baker | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bio-logic-systems-reports-earnings-for-qtr-to-aug-31.html | BIO-LOGIC SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/umc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UMC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/peter-seitz-78-the-arbitrator-in-baseball-free-agent-case.html | PETER SEITZ, 78, THE ARBITRATOR IN BASEBALL FREE-AGENT CASE | False | By Damon Stetson | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/movie-star-inc-reports-earnings-for-qtr-to-sept-3.html | MOVIE STAR INC reports earnings for Qtr to Sept 3 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/cook-data-services-inc-reports-earnings-for-qtr-to-sept-30.html | COOK DATA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-data-resources-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-240511.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/heileman-g-brewing-reports-earnings-for-qtr-to-sept-30.html | HEILEMAN, G, BREWING reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/celanese-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | CELANESE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/utah-bancorp-reports-earnings-for-qtr-to-sept-30.html | UTAH BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/vf-corp-reports-earnings-for-qtr-to-sept-30.html | VF CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-people-boxing-experiment.html | SPORTS PEOPLE; Boxing Experiment | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/the-pop-life-239139.html | THE POP LIFE | False | By Jon Pareles | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/us-says-joblessness-eases.html | U.S. Says Joblessness Eases | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/home-federal-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/barbara-karinska-dies-at-97-city-ballet-costume-designer.html | BARBARA KARINSKA DIES AT 97; CITY BALLET COSTUME DESIGNER | False | By Anna Kisselgoff | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/bank-executive-appointed-special-assistant-to-cuomo.html | BANK EXECUTIVE APPOINTED SPECIAL ASSISTANT TO CUOMO | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/tv-film-explores-canadian-bank-robber-story.html | TV: FILM EXPLORES CANADIAN BANK ROBBER STORY | False | By John J. O'Connor | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/turkeys-electoral-farce.html | TURKEY'S ELECTORAL FARCE | False | By Jeri Laber | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-magazine-publishing-hazards.html | Advertising Magazine Publishing Hazards | False | Philip H. Dougherty | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/arkansans-guilty-in-tax-rebel-case.html | ARKANSANS GUILTY IN TAX REBEL CASE | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/wednesday-sports-boxing.html | WEDNESDAY SPORTS Boxing | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/alaska-airlines-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/housing-tax-incentive-opposed-at-city-hearing.html | HOUSING TAX INCENTIVE OPPOSED AT CITY HEARING | False | By Edward A. Gargan | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bankeast-corp-reports-earnings-for-qtr-to-sept.html | BANKEAST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/koch-and-managua-s-mayor-have-a-debate.html | KOCH AND MANAGUA'S MAYOR HAVE A DEBATE | False | By Michael Goodwin, Special To the New York Times | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/broadcast-coverage-set-for-news-conference.html | Broadcast Coverage Set For News Conference | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/arizona-public-service-co-reports-earnings-for-qtr-to-sept-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/wine-talk-238309.html | WINE TALK | False | By Frank J. Prial | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI, & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/brooklyn-bishop-will-head-diocese-of-pittsburgh.html | BROOKLYN BISHOP WILL HEAD DIOCESE OF PITTSBURGH | False | By Charles Austin | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/carroll-russell-dance-patron.html | CARROLL RUSSELL, DANCE PATRON | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/some-grenada-ministers-resign.html | SOME GRENADA MINISTERS RESIGN | False | By Frank J. Prial | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-sept.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-tennessee-natl-reports-earnings-for-qtr-to-sept.html | FIRST TENNESSEE NATL reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/senators-are-firm-on-king-holiday.html | SENATORS ARE FIRM ON KING HOLIDAY | False | By Steven V. Roberts | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/o-neill-to-oppose-new-aid-to-fight-nicaragua-regime.html | O'NEILL TO OPPOSE NEW AID TO FIGHT NICARAGUA REGIME | False | By Hedrick Smith | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/champion-international-corp-reports-earnings-for-1983.html | CHAMPION INTERNATIONAL CORP reports earnings for 1983 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/the-dance-werold.html | THE DANCE: 'WEROLD' | False | By Jack Anderson | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | DATUM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/no-headline-239350.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/the-last-stand-of-the-scent-of-english-lavender.html | THE LAST STAND OF THE SCENT OF ENGLISH LAVENDER | False | By Erica Brown | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/northwest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/giant-piper-exploration-reports-earnings-for-year-to-july-31.html | GIANT PIPER EXPLORATION reports earnings for Year to July 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/the-city-skulls-in-boxes-were-century-old.html | THE CITY; Skulls in Boxes Were Century Old | False | By United Press International | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-chiat-day-unit-gets-lebenthal-and-tdk.html | ADVERTISING; Chiat/Day Unit Gets Lebenthal and TDK | False | By Philip H. Dougherty | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bomed-medical-manufacturing-ltd-reports-earnings-for-qtr-to-aug.31.html | BOMED MEDICAL MANUFACTURING LTD reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/kuhn-may-be-back-as-owner.html | KUHN MAY BE BACK, AS OWNER | False | By Joseph Durso | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/commercial-international-corp-reports-earnings-for-qtr-to-aug.31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-what-exxon-s-hudson-water-could-do-for-aruba-239120.html | WHAT EXXON'S HUDSON WATER COULD DO FOR ARUBA | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/computer-pranks-played-on-nasa.html | COMPUTER PRANKS PLAYED ON NASA | False | By Joseph B. Treaster | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/mary-ellen-bute-film-maker.html | MARY ELLEN BUTE, FILM MAKER | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/researchers-are-hailed-as-new-genetics-breed.html | RESEARCHERS ARE HAILED AS NEW GENETICS BREED | False | By Ronald Sullivan | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/computer-consoles-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/baron-data-systems-reports-earnings-for-qtr-to-sept-30.html | BARON DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/assassin-re-enacts-his-steps-before-81-shooting-pope-rome-oct-18-ap-mehmet-ali.html | ASSASSIN RE-ENACTS HIS STEPS BEFORE '81 SHOOTING OF POPE ROME, Oct. 18 (AP) - Mehmet Ali Agca re-enacted for Bulgarian prosecutors today his movements before he shot and wounded Pope John Paul II in St. Peter's Square on May 13, 1981. | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-239872.html | SCOUTING | False | By Thomas Rogers | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/the-city-donovan-ordered-to-go-to-2-trials.html | THE CITY; Donovan Ordered To Go to 2 Trials | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/wednesday-october-19-1983-international.html | WEDNESDAY, OCTOBER 19, 1983 International | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/cookbook-stirs-fight-in-dar.html | COOKBOOK STIRS FIGHT IN D.A.R. | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/finance-new-issues-bonds-from-utah-yield-up-to-10-1-4.html | FINANCE/NEW ISSUES; Bonds From Utah Yield Up to 10 1/4% | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/no-headline-241032.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-nixon-s-blueprinting-for-more-cold-war-239114.html | NIXON'S BLUEPRINTING FOR MORE COLD WAR | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/professional-care-services-inc-reports-earnings-for-qtr-to-aug-31.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/no-headline-240918.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/reagan-taking-up-middle-east-issues.html | REAGAN TAKING UP MIDDLE EAST ISSUES | False | By Bernard Gwertzman | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/us-inquiry-opens-on-supermarket-gas-explosion.html | U.S. INQUIRY OPENS ON SUPERMARKET GAS EXPLOSION | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/great-american-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/gf-corp-reports-earnings-for-qtr-to-sept-30.html | GF CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/scovill-inc-reports-earnings-for-qtr-to-sept-30.html | SCOVILL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMEC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/anthem-electronics-reports-earnings-for-qtr-to-sept-30.html | ANTHEM ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/packers-outscore-redskins.html | PACKERS OUTSCORE REDSKINS | False | By Michael Janofsky | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/taco-viva-inc-reports-earnings-for-qtr-to-aug-31.html | TACO VIVA INC reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/no-headline-239297.html | No Headline | False | By Alan Truscott | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/republicans-push-immigration-bill.html | REPUBLICANS PUSH IMMIGRATION BILL | False | By Martin Tolchin | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/60-minute-gourmet-239151.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/mrs-mcdonald-faces-runoff.html | MRS. MCDONALD FACES RUNOFF | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/threat-to-persian-gulf-the-choices-for-iran.html | THREAT TO PERSIAN GULF: THE CHOICES FOR IRAN | False | By Drew Middleton | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/around-the-world-new-finance-minister-gets-approval-in-israel.html | AROUND THE WORLD; New Finance Minister Gets Approval in Israel | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/california-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/no-headline-240072.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/fireworks-maker-is-charged.html | Fireworks Maker Is Charged | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/atlantic-research-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/new-data-hint-solar-system-may-have-billions-of-comets.html | NEW DATA HINT SOLAR SYSTEM MAY HAVE BILLIONS OF COMETS | False | By Walter Sullivan | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/preway-inc-reports-earnings-for-qtr-to-sept-30.html | PREWAY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/emil-osterreicher.html | EMIL OSTERREICHER | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/senate-roll-call-on-king-holiday-bill.html | SENATE ROLL-CALL ON DR. KING HOLIDAY BILL | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/l-and-also-pronto-pups-241170.html | And Also Pronto Pups | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/books/book-fair-is-a-busy-place-for-agents.html | BOOK FAIR IS A BUSY PLACE FOR AGENTS | False | By Edwin McDowell | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/more-arrests-called-possible-in-sale-of-missile-data-to-p.html | MORE ARRESTS CALLED POSSIBLE IN SALE OF MISSILE DATA TO P | False | By Wallace Turner | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/books/books-of-the-times-238637.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-240476.html | SCOUTING | False | By Thomas Rogers | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/no-headline-239404.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/knicks-set-back-nets-101-94.html | Knicks Set Back Nets, 101-94 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/a-yale-lab-3-hampsters-and-a-hunt.html | A YALE LAB, 3 HAMPSTERS AND A HUNT | False | By Susan Chira | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/style/ultimate-nouvelle-texmex-wontons.html | ULTIMATE NOUVELLE: TEX-MEX WONTONS | False | By Elizabeth J. Block | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/marcos-misses-planned-appearance-in-parliament.html | MARCOS MISSES PLANNED APPEARANCE IN PARLIAMENT | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/chart-house-inc-reports-earnings-for-qtr-to-sept-30.html | CHART HOUSE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CITICORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/scott-paper-ltd-reports-earnings-for-qtr-to-sept-24.html | SCOTT PAPER LTD reports earnings for Qtr to Sept 24 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/no-headline-240641.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/around-the-world-greek-leader-vows-to-pursue-detente.html | AROUND THE WORLD; Greek Leader Vows To Pursue Detente | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/carlisle-corp-reports-earnings-for-qtr-to-sept-30.html | CARLISLE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/l-the-police-protection-prison-funds-can-buy-239115.html | THE POLICE PROTECTION PRISON FUNDS CAN BUY | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/richard-tucker-award-is-going-to-susan-dunn.html | Richard Tucker Award Is Going to Susan Dunn | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/overhead-door-corp-reports-earnings-for-qtr-to-sept-30.html | OVERHEAD DOOR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/ex-senate-aide-sentenced.html | Ex-Senate Aide Sentenced | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/islanders-and-melanson-lose-to-flames.html | ISLANDERS AND MELANSON LOSE TO FLAMES | False | By Kevin Dupont | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/telex-corp-reports-earnings-for-qtr-to-sept-30.html | TELEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/scm-corp-reports-earnings-for-qtr-to-sept-30.html | SCM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/metropolitan-diary-238291.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E F, GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-sept-30.html | PIZZA TIME THEATRE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/moore-financial-group-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/general-microwave-corp-reports-earnings-for-qtr-to-sept-3.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Sept 3 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/gertrude-macy-79-broadway-producer-writer-and-manager.html | GERTRUDE MACY, 79; BROADWAY PRODUCER, WRITER AND MANAGER | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/barry-r-g-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY, R G, CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B F, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/triangle-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/commerce-union-corp-reports-earnings-for-qtr-to-march-30.html | COMMERCE UNION CORP reports earnings for Qtr to March 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/issue-debate-proposed-road-bond-issue-to-rebuild-new-york.html | ISSUE & DEBATE; PROPOSED ROAD BOND ISSUE TO 'REBUILD NEW YORK' | False | By Josh Barbanel | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/congress-few-go-to-study-intelligence-reports.html | CONGRESS; FEW GO TO STUDY INTELLIGENCE REPORTS | False | By David Shribman | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/webb-co-reports-earnings-for-qtr-to-sept-30.html | WEBB CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/around-nation-charge-dropped-trial-former-cia-agent-associated-press.html | AROUND THE NATION; Charge Dropped in Trial Of Former C.I.A. Agent By The Associated Press | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/careers-business-realty-s-challenge.html | Careers; Business Realty's Challenge | False | Elizabeth M. Fowler | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/maritime-chief-is-re-elected.html | Maritime Chief Is Re-elected | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/tampa-claims-reece.html | TAMPA CLAIMS REECE | False | By William N. Wallace | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/philip-morris-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/no-headline-240919.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/soo-line-railroad-co-reports-earnings-for-qtr-to-sept-30.html | SOO LINE RAILROAD CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241269.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bunker-hill-income-securities-inc-reports-earnings-for-as-of-sept-30.html | BUNKER HILL INCOME SECURITIES INC reports earnings for As of Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/besicorp-group-reports-earnings-for-qtr-to-aug-31.html | BESICORP GROUP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/a-herpes-vaccine-effective-in-mice.html | A HERPES VACCINE EFFECTIVE IN MICE | False | By Harold M. Schmeck Jr. | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/no-headline-240922.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/no-headline-240531.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/intertherm-inc-reports-earnings-for-qtr-to-sept-30.html | INTERTHERM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/first-nationwide-financial-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONWIDE FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/auerbach-is-fined-2500-by-the-nba.html | AUERBACH IS FINED $2,500 BY THE N.B.A. | False | By James Tuite | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/us-commission-reported-aghast-on-salvador-visit.html | U.S. COMMISSION REPORTED 'AGHAST' ON SALVADOR VISIT | False | By Lydia Chavez | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/losses-in-oil-industry.html | Losses in Oil Industry | False | AP | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/san-jose-water-works-reports-earnings-for-qtr-to-sept-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/diagnon-corp-reports-earnings-for-qtr-to-aug-31.html | DIAGNON CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/us-says-soviet-is-hindering-search-for-korean-recorder.html | U.S. Says Soviet Is Hindering Search for Korean Recorder | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/1-to-try-and-to-enjoy-238976.html | To Try and to Enjoy | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/informatics-general-corp-reports-earnings-for-qtr-to-sept-30.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/no-headline-238655.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/valley-resources-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/suspect-in-hoax-is-arrested-here-in-rendezvous.html | SUSPECT IN HOAX IS ARRESTED HERE IN RENDEZVOUS | False | By Glenn Fowler | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/merrill-bankshares-co-bangor-me-reports-earnings-for-qtr-to-sept-30.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/gm-agrees-to-pay-42-million-to-end-case-on-job-bias.html | G.M. AGREES TO PAY $42 MILLION TO END CASE ON JOB BIAS | False | By Robert Pear, Special To the New York Times | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/superior-electric-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/army-to-review-decision-for-westway-fish-study.html | ARMY TO REVIEW DECISION FOR WESTWAY FISH STUDY | False | By Jane Perlez | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/world/beirut-sniper-attacks-reveal-vulnerability-of-marine-posts.html | BEIRUT SNIPER ATTACKS REVEAL VULNERABILITY OF MARINE POSTS | False | By Thomas L Friedman | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/builddown-puts-up-scaffolding-for-accord.html | BUILD-DOWN PUTS UP SCAFFOLDING FOR ACCORD | False | By Alton Frye | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/in-paris-new-fashions-reflect-opposite-moods.html | IN PARIS, NEW FASHIONS REFLECT OPPOSITE MOODS | False | By John Duka, Special To the New York Times | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | VAN DORN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/politics-hart-s-tactics-askew-s-train-and-film-anxieties.html | POLITICS; HART'S TACTICS ASKEWS TRAIN AND FILM ANXIETIES | False | By Howell Raines | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-people-forlorn-buccaneers.html | SPORTS PEOPLE; Forlorn Buccaneers | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/dupree-is-courting-himself-now.html | DUPREE IS COURTING HIMSELF NOW | False | By Malcolm Moran | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/no-headline-239997.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-sept-30.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/insilco-corp-reports-earnings-for-qtr-to-sept-30.html | INSILCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/syscon-corp-reports-earnings-for-qtr-to-aug-31.html | SYSCON CORP. reports earnings for Qtr to Aug 31 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/poverty-rate-is-held-likely-to-stay-high-several-years.html | POVERTY RATE IS HELD LIKELY TO STAY HIGH SEVERAL YEARS | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/engblom-traded.html | Engblom Traded | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/no-headline-240541.html | No Headline | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/us/tv-helicopter-pilot-killed.html | TV Helicopter Pilot Killed | False | AP | 1983-10-24 | TX 1-221201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-19 | 1983-10-19 | https://www.nytimes.com/1983/10/19/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIDELITY UNION BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-24 | TX 1-221201 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/lack-of-alternatives-brings-a-prison-term-for-a-retarded-man.html | LACK OF ALTERNATIVES BRINGS A PRISON TERM FOR A RETARDED MAN | False | By Sam Roberts | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/obituaries/dr-rita-guttman.html | DR. RITA GUTTMAN | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-241974.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-students-protest-at-yonkers-high.html | THE REGION; Students Protest At Yonkers High | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | NORWEST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/gene-for-sheath-on-nerves-in-mice-is-reported-isolated.html | GENE FOR SHEATH ON NERVES IN MICE IS REPORTED ISOLATED | False | By Sandra Blakeslee | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/ero-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/van-dusen-air-inc-reports-earnings-for-qtr-to-sept-30.html | VAN DUSEN AIR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/brooklynite-aims-at-title.html | BROOKLYNITE AIMS AT TITLE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/prosecutors-say-delorean-failed-fbi-polygraph-test.html | PROSECUTORS SAY DELOREAN FAILED F.B.I. POLYGRAPH TEST | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/business-people-243407.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-243020.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/around-the-world-13-bombay-cotton-mills-seized-by-new-delhi.html | AROUND THE WORLD; 13 Bombay Cotton Mills Seized by New Delhi | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/core-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | CORE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/men-scientists-who-won-1983-nobel-prizes-for-physics-for-chemistry.html | MEN IN THE NEWS; SCIENTISTS WHO WON THE 1983 NOBEL PRIZES FOR PHYSICS AND FOR CHEMISTRY | False | By Bayard Webster | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/business-people-founder-82-becomes-franklin-electric-chief.html | BUSINESS PEOPLE; Founder, 82, Becomes Franklin Electric Chief | False | By Daniel F. Cuff | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/amr-up-fivefold-in-3d-quarter-piedmont-and-usair-gain.html | AMR Up Fivefold in 3d Quarter Piedmont and USAir Gain | False | By Agis Salpukas | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/shultz-and-president-defend-aid-for-rebels-fighting-sandinistas.html | SHULTZ AND PRESIDENT DEFEND AID FOR REBELS FIGHTING SANDINISTAS | False | By Hedrick Smith, Special To the New York Times | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/scientists-who-won-the-1983-nobel-prizes-for-physcis-and-for-chemistry.html | SCIENTISTS WHO WON THE 1983 NOBEL PRIZES FOR PHYSCIS AND FOR CHEMISTRY | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/tv-remembering-john-f-kennedy.html | TV: REMEMBERING JOHN F. KENNEDY | False | By John Corry | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/parsons-corp-reports-earnings-for-qtr-to-sept-9.html | PARSONS CORP reports earnings for Qtr to Sept 9 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/no-headline-241999.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/charges-against-a-woman-in-wells-fargo-case-halted.html | CHARGES AGAINST A WOMAN IN WELLS FARGO CASE HALTED | False | By Richard L. Madden | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/market-placevartanig-g-vartan-industry-index-option-tactics.html | Market PlaceVartanig G. Vartan Industry Index Option Tactics | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/sears-and-mci-in-joint-venture.html | Sears and MCI In Joint Venture | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/andrea-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREA RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/philips-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ex-afghan-envoy-relays-report-of-massacre-of-126-by-russians.html | EX-AFGHAN ENVOY RELAYS REPORT OF MASSACRE OF 126 BY RUSSIANS | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/medford-corp-reports-earnings-for-qtr-to-sept-30.html | MEDFORD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-243214.html | No Headline | False | By Malcolm Moran | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/realist-inc-reports-earnings-for-qtr-to-sept-30.html | REALIST INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/washington-post-co-reports-earnings-for-qtr-to-oct-2.html | WASHINGTON POST CO reports earnings for Qtr to Oct 2 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/chemistry-noel-won-by-coast-man.html | CHEMISTRY NOEL WON BY COAST MAN | False | By William J. Broad | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/rules-proposed-for-taxi-drivers-face-opposition.html | RULES PROPOSED FOR TAXI DRIVERS FACE OPPOSITION | False | By Ralph Blumenthal | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/cessna-aircraft-co-reports-earnings-for-qtr-to-sept-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/tract-in-vermont-belongs-to-no-town.html | TRACT IN VERMONT BELONGS TO NO TOWN | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-242348.html | SCOUTING | False | By Thomas Rogers | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-242967.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/devils-beaten-6-3.html | Devils Beaten, 6-3 | False | AP | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/west-side-development-debate-shifts-from-streets-to-table-ethel-sheffer.html | WEST SIDE DEVELOPMENT DEBATE SHIFTS FROM STREETS TO TABLE; Ethel Sheffer | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/chock-full-threat.html | Chock Full Threat | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/search-natural-resources-reports-earnings-for-qtr-to-sept-30.html | SEARCH NATURAL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/rise-at-transamerica.html | Rise at Transamerica | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bank-securities-inc-reports-earnings-for-qtr-to-sept-30.html | BANK SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-city-20-blacks-protest-death-of-suspect.html | THE CITY; 20 Blacks Protest Death of Suspect | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/more-powerful-tandem-model.html | More Powerful Tandem Model | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/profits-scoreboard-242378.html | Profits Scoreboard | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/gamble-of-yankees-joins-free-agents-stearns-signs-again.html | Gamble of Yankees Joins Free Agents; Stearns Signs Again | False | By Murray Chass | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/obituaries/no-headline-241897.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/holiday-inns-inc-reports-earnings-for-qtr-to-sept-30.html | HOLIDAY INNS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-243865.html | SCOUTING | False | By Thomas Rogers | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/fcc-backs-station.html | F.C.C. BACKS STATION | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | APACHE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | LANDMARK LAND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/l-upgrading-us-industry-is-not-enough-241541.html | UPGRADING U.S. INDUSTRY IS NOT ENOUGH | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/bush-arrives-home-keyed-up-to-campaign-again.html | BUSH ARRIVES HOME KEYED UP TO CAMPAIGN AGAIN | False | By Francis X. Clines | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/atlantic-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/6-more-in-illinois-hospitals-as-possible-botulism-cases.html | 6 More in Illinois Hospitals As Possible Botulism Cases | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/theater/stage-second-prize-at-perry-street.html | STAGE: 'SECOND PRIZE' AT PERRY STREET | False | By Frank Rich | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/conrail-climbs-44.3.html | Conrail Climbs 44.3% | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/o-neill-reagan-dispute-over-imf-continues.html | O'NEILL-REAGAN DISPUTE OVER I.M.F. CONTINUES | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-243404.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/topics-safe-hotels-safe-cars.html | Topics Safe Hotels, Safe Cars | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-243908.html | SPORTS PEOPLE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/l-a-rosenberg-friend-prematurely-condemned-241546.html | A ROSENBERG FRIEND PREMATURELY CONDEMNED | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/israeli-coalition-defeats-opposition-challenge.html | ISRAELI COALITION DEFEATS OPPOSITION CHALLENGE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fleming-companies-inc-reports-earnings-for-12-wks-to-oct-1.html | FLEMING COMPANIES INC reports earnings for 12 wks to Oct 1 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/around-the-nation-arguments-open-in-case-of-tylenol-extortion.html | AROUND THE NATION; Arguments Open in Case Of Tylenol Extortion | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/political-activism-in-tennessee-by-a-nissan-subsidiary-is-stoking-criticism.html | POLITICAL ACTIVISM IN TENNESSEE BY A NISSAN SUBSIDIARY IS STOKING CRITICISM | False | By Martin Tolchin | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/retriving-old-designs-by-computer.html | RETRIVING OLD DESIGNS BY COMPUTER | False | By Joseph Giovannini | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/custom-engravers-in-metal-and-glass.html | CUSTOM ENGRAVERS IN METAL AND GLASS | False | By Karel Joyce Littman | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/books/fair-points-up-the-odds-and-evens-of-publishing.html | FAIR POINTS UP THE ODDS AND EVENS OF PUBLISHING | False | By Edwin McDowell | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/comdata-network-reports-earnings-for-qtr-to-sept-30.html | COMDATA NETWORK reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-dioxin-hot-spot-is-discovered-in-newark.html | NEW DIOXIN 'HOT SPOT' IS DISCOVERED IN NEWARK | False | By Joseph F. Sullivan | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/wean-united-inc-reports-earnings-for-qtr-to-sept-30.html | WEAN UNITED INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | MERIDIAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | SHOWBOAT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-242973.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/silicon-general-inc-reports-earnings-for-qtr-to-sept-30.html | SILICON GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/semicon-inc-reports-earnings-for-qtr-to-oct-2.html | SEMICON INC reports earnings for Qtr to Oct 2 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/crump-e-h-companies-reports-earnings-for-qtr-to-sept-30.html | CRUMP, E H, COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/senate-s-roll-call-vote-on-king-holiday.html | SENATE'S ROLL-CALL VOTE ON KING HOLIDAY | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | OLIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/finance-new-issues-prudential-realty-mortgage-bonds.html | FINANCE/NEW ISSUES; Prudential Realty Mortgage Bonds | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/thursday-october-20-1983-international.html | THURSDAY, OCTOBER 20, 1983 International | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/newell-companies-inc-reports-earnings-for-qtr-to-sept-30.html | NEWELL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/books/books-of-the-times-241666.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/technologyandrew-pollack-how-to-speak-electronically.html | Technology Andrew Pollack How to Speak Electronically | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/gardening-giving-sun-to-plants-indoors.html | GARDENING; GIVING SUN TO PLANTS INDOORS | False | By Joan Lee Faust | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/business-digest-thursday-october-20-1983.html | BUSINESS DIGEST THURSDAY, OCTOBER 20, 1983 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/no-headline-241854.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/robins-a-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBINS, A H, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/the-press-in-chile-and-one-bold-editor-s-struggle.html | THE PRESS IN CHILE, AND ONE BOLD EDITOR'S STRUGGLE | False | By Stephen Kinzer | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-state-seeks-a-curb-oncoastalhomes.html | THE REGION; State Seeks a Curb OnCoastalHomes | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/helpful-hardware-electric-shades-for-high-skylight.html | HELPFUL HARDWARE; ELECTRIC SHADES FOR HIGH SKYLIGHT | False | By Mary Smith | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/chain-of-newspapers-to-run-the-religious-news-service.html | CHAIN OF NEWSPAPERS TO RUN THE RELIGIOUS NEWS SERVICE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/executive-changes-241829.html | EXECUTIVE CHANGES | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/q-a-240696.html | Q&A | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/l-build-down-paradox-241542.html | 'BUILD-DOWN' PARADOX | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/aircal-reports-earnings-for-qtr-to-sept-30.html | AIRCAL reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-241683.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/players-skier-looks-ahead-in-comeback-year.html | PLAYERS; SKIER LOOKS AHEAD IN COMEBACK YEAR | False | By Peter Alfano | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/starts-on-housing-drop-13.5.html | STARTS ON HOUSING DROP 13.5% | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/senate-votes-holiday-to-honor-dr-king.html | SENATE VOTES HOLIDAY TO HONOR DR. KING | False | By Steven V. Roberts | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/woodstream-corp-reports-earnings-for-qtr-to-sept-30.html | WOODSTREAM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/us-will-create-holiday-to-mark-dr-king-s-birth.html | U.S. WILL CREATE HOLIDAY TO MARK DR. KING'S BIRTH | False | By Steven R. Weisman, Special To the New York Times | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/insider-reports.html | Insider Reports | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/dr-king-stirred-conscience-of-nation.html | DR. KING STIRRED CONSCIENCE OF NATION | False | By Maureen Dowd | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/at-a-lagos-mart-let-the-buyer-beware-of-trains.html | AT A LAGOS MART: LET THE BUYER BEWARE OF TRAINS | False | By Clifford D. May | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/greek-orthodox-chief-warns-church-unit-on-homosexuals.html | Greek Orthodox Chief Warns Church Unit on Homosexuals | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE FRACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/small-apartment-becomes-an-adventure-in-design.html | SMALL APARTMENT BECOMES AN ADVENTURE IN DESIGN | False | By Suzanne Slesin | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By C. Gerald Fraser | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/united-states-bancorp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/orange-co-inc-reports-earnings-for-qtr-to-aug-31.html | ORANGE-CO INC reports earnings for Qtr to Aug 31 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/pacific-scientific-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243875.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/west-side-development-debate-shifts-from-streets-to-table.html | WEST SIDE DEVELOPMENT DEBATE SHIFTS FROM STREETS TO TABLE | False | By David W. Dunlap | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/plan-on-medicare-to-bar-extra-fees.html | PLAN ON MEDICARE TO BAR EXTRA FEES | False | By Robert Pear | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/avx-corp-reports-earnings-for-qtr-to-oct-1.html | AVX CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/todd-shipyards-corp-reports-earnings-for-qtr-to-oct-2.html | TODD SHIPYARDS CORP reports earnings for Qtr to Oct 2 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/four-marines-wounded-by-a-car-bomb-in-beirut.html | FOUR MARINES WOUNDED BY A CAR BOMB IN BEIRUT | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/briefs-242496.html | BRIEFS | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/29-arrested-in-chicago-school-strike-incident.html | 29 ARRESTED IN CHICAGO SCHOOL STRIKE INCIDENT | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/us-aide-sees-no-need-for-drinking-age-law.html | U.S. Aide Sees No Need For Drinking Age Law | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/home-beat-furniture-design-for-the-designers.html | HOME BEAT; FURNITURE DESIGN FOR THE DESIGNERS | False | By Suzanne Slesin | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/national-micronetics-inc-reports-earnings-for-qtr-to-sept-24.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Sept 24 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/hope-on-third-world-debt.html | HOPE ON THIRD-WORLD DEBT | False | By Paul Lewis | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-242444.html | No Headline | False | By Phillip H. Wiggins | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/crocker-national-corp-reports-earnings-for-qtr-to-sept-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/key-banks-inc-reports-earnings-for-qtr-to-sept-30.html | KEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243876.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-243033.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/mexican-troupe-scheduled.html | Mexican Troupe Scheduled | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/democrats-pursue-southern-support.html | DEMOCRATS PURSUE SOUTHERN SUPPORT | False | By Howell Raines | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243878.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/a-conservative-rewpublicbank.html | A CONSERVATIVE REWPUBLICBANK | False | By Thomas J. Lueck | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/no-headline-243091.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-reruns-available-of-the-marathon.html | SCOUTING; RERUNS AVAILABLE OF THE MARATHON | False | By Thomas Rogers | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/general-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-catholic-teachers-march-in-hartford.html | THE REGION; Catholic Teachers March in Hartford | False | AP | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/essay-happy-kings-birthday.html | ESSAY; HAPPY KING'S BIRTHDAY | False | By William Safire | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/scientists-isolate-gene-linked-to-toxic-shock.html | SCIENTISTS ISOLATE GENE LINKED TO TOXIC SHOCK | False | By Harold M. Schmeck Jr. | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/around-the-nation-23-charged-in-hijackings-of-airliners-to-cuba.html | AROUND THE NATION; 23 Charged in Hijackings Of Airliners to Cuba | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/agreement-reached-by-cuomo-and-koch-on-times-sq-mart.html | AGREEMENT REACHED BY CUOMO AND KOCH ON TIMES SQ. MART | False | By Josh Barbanel | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/color-tile-inc-reports-earnings-for-qtr-to-sept-30.html | COLOR TILE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/saint-laurent-elegant-sensuous.html | SAINT LAURENT: ELEGANT SENSUOUS | False | By Bernadine Morris | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/around-the-world-40-executed-in-china-in-an-anticrime-drive.html | AROUND THE WORLD; 40 Executed in China In an Anticrime Drive | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mayflower-corp-reports-earnings-for-qtr-to-sept-30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/un-says-d-amato-pushed-fugazy-s-bid-for-travel-contract.html | U.N. SAYS D'AMATO PUSHED FUGAZY'S BID FOR TRAVEL CONTRACT | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/amgen-reports-earnings-for-qtr-to-sept-30.html | AMGEN reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-of-the-times-baseball-s-biggest-little-man.html | SPORTS OF THE TIMES; BASEBALL'S BIGGEST LITTLE MAN | False | By Dave Anderson | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/automatix-co-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIX CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/saving-the-park-by-the-white-house.html | SAVING THE PARK BY THE WHITE HOUSE | False | By Barbara Gamarekian | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/income-up-by-0.9-in-september.html | Income Up By 0.9% in September | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/zility-seeks-big-rise-in-funds-for-85.html | ZILITY SEEKS BIG RISE IN FUNDS FOR '85 | False | By Richard Halloran | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/digital-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/drexler-technology-corp-reports-earnings-for-qtr-to-sept-30.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/ibm-expanding-australian-unit.html | I.B.M. Expanding Australian Unit | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/moseley-hallgarten-reports-earnings-for-qtr-to-sept-30.html | MOSELEY HALLGARTEN reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | DRESHER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/c-correction-243883.html | CORRECTION | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-243397.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/ncaa-seeking-drug-data.html | N.C.A.A. SEEKING DRUG DATA | False | By Gordon S. White Jr. | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/argosystems-inc-reports-earnings-for-qtr-to-sept-30.html | ARGOSYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/finance-new-issues-243491.html | FINANCE/NEW ISSUES | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/test-syria-and-use-europeans-in-mideast.html | TEST SYRIA, AND USE EUROPEANS IN MIDEAST | False | By Joseph J. Sisco | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fcc-sees-new-phone-rates-hitting-long-distance-callers.html | F.C.C. SEES NEW PHONE RATES HITTING LONG-DISTANCE CALLERS | False | By David Burnham | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/osmonics-inc-reports-earnings-for-qtr-to-sept-30.html | OSMONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/capital-cities-communicaions-inc-reports-earnings-for-qtr-to-sept-30.html | CAPITAL CITIES COMMUNICAIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/peoples-banking-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/washington-post-gains.html | Washington Post Gains | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/reagan-hails-nasa-but-does-not-offer-space-station-funds.html | REAGAN HAILS NASA BUT DOES NOT OFFER SPACE STATION FUNDS | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/movies/film-saura-s-flamenco-carmen.html | FILM: SAURA'S FLAMENCO 'CARMEN' | False | By Vincent Canby | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | SEI CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/creidt-markets-interest-rates-decline-a-bit.html | CREIDT MARKETS; INTEREST RATES DECLINE A BIT | False | By Michael Quint | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/neoclassical-look-a-fresh-appeal.html | NEO-CLASSICAL LOOK: A FRESH APPEAL | False | By Dupuy Warrick Reed | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/brazil-anticipates-emergency.html | BRAZIL ANTICIPATES EMERGENCY | False | By Peter T. Kilborn | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-242270.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-city-gas-rates-to-rise.html | THE CITY; Gas Rates to Rise | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/aqueduct-reopens.html | Aqueduct Reopens | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/pequot-indians-prevail-in-battle-begun-in-1637.html | PEQUOT INDIANS PREVAIL IN BATTLE BEGUN IN 1637 | False | By Susan Chira | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/only-7-soviet-ships-still-trapped-in-ice.html | ONLY 7 SOVIET SHIPS STILL TRAPPED IN ICE | False | By Serge Schmemann | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-243943.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept.html | LIN BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-comeback-abandoned.html | SPORTS PEOPLE; Comeback Abandoned | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/18-die-in-thai-floods.html | 18 Die in Thai Floods | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/salvador-army-opens-route-to-a-key-town.html | Salvador Army Opens Route to a Key Town | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | PENRIL CORP reports earnings for Qtr to July 31 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/city-investing-co-reports-earnings-for-qtr-to-sept-30.html | CITY INVESTING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDYCRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/no-headline-243622.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/2-americans-share-physics-nobel-for-star-theories.html | 2 AMERICANS SHARE PHYSICS NOBEL FOR STAR THEORIES | False | By Walter Sullivan | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-243098.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/time-inc-declines-by-13.9.html | Time Inc. Declines By 13.9% | False | By Sandra Salmans | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-city-body-of-child-found-in-hotel.html | THE CITY; Body of Child Found in Hotel | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/at-t-s-earnings-will-be-reduced-5.2-billion-in-83.html | A.T.&T.'S EARNINGS WILL BE REDUCED $5.2 BILLION IN '83 | False | By Karen W. Arenson | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-243225.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-242310.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 26 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/asian-sultan-reigns-in-unaccustomed-peace.html | ASIAN SULTAN REIGNS IN UNACCUSTOMED PEACE | False | By Robert Trumbull | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/magic-chef-inc-reports-earnings-for-qtr-to-oct-1.html | MAGIC CHEF INC reports earnings for Qtr to Oct 1 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fcc-rule-challenged-in-senate.html | F.C.C. RULE CHALLENGED IN SENATE | False | By David Shribman | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A T, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/apollo-computer-inc-reports-earnings-for-qtr-to-sept-30.html | APOLLO COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/bonn-opposition-favors-soviet-missile-offer.html | BONN OPPOSITION FAVORS SOVIET MISSILE OFFER | False | By James M. Markham | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-the-philarmonic.html | MUSIC: THE PHILARMONIC | False | By Allen Hughes | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | DAISY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/reagan-says-us-won-t-let-syria-disrupt-lebanon.html | REAGAN SAYS U.S. WON'T LET SYRIA DISRUPT LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/finance-new-issues-pacific-gas-bonds-will-yield-13.06.html | FINANCE/NEW ISSUES; Pacific Gas Bonds Will Yield 13.06% | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/rangers-lift-mark-to-7-1.html | RANGERS LIFT MARK TO 7-1 | False | By Lawrie Mifflin | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/group-seeks-federal-limit-on-dioxin-in-fish.html | GROUP SEEKS FEDERAL LIMIT ON DIOXIN IN FISH | False | By Michael Decourcy Hinds | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/cd-rates-are-lower.html | C.D. Rates Are Lower | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/quotation-of-the-day-243881.html | Quotation of the Day | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-learning-to-live-with-tv.html | Advertising; Learning To Live With TV | False | Philip H. Dougherty | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-frown-of-fortune.html | SPORTS PEOPLE; Frown of Fortune | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/at-t-leads-broad-market-drop.html | A.T.& T. LEADS BROAD MARKET DROP | False | By Alexander R. Hammer | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/inquiry-on-head-of-faa-asked.html | INQUIRY ON HEAD OF F.A.A. ASKED | False | By Kenneth B. Noble | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/us-experts-doubtful-of-soviet-space-plight.html | U.S. Experts Doubtful Of Soviet Space Plight | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/no-headline-242300.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/the-thicket-of-lebanon.html | THE THICKET OF LEBANON | False | By Thomas L. Friedman | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/structure-change-in-schools-urged.html | STRUCTURE CHANGE IN SCHOOLS URGED | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/briefing-241899.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-sept.html | BANCORP HAWAII INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/home-improvments.html | HOME IMPROVMENTS | False | By Bernard Gladstone | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/chilton-corp-reports-earnings-for-qtr-to-sept.html | CHILTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-sept.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/no-headline-242989.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/poor-ratings-cloud-first-camera-future.html | POOR RATINGS CLOUD 'FIRST CAMERA' FUTURE | False | By Peter Kerr | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/obituaries/j-edwin-matz.html | J. EDWIN MATZ | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/no-headline-243624.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bindley-western-industries-qtr-to-sept-30-reports-earnings-for-1983.html | BINDLEY WESTERN INDUSTRIES Qtr to Sept 30 reports earnings for 1983 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/first-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/ionesco-will-be-guest-in-cast-of-woolf-play-at-nyu.html | IONESCO WILL BE GUEST IN CAST OF WOOLF PLAY AT N.Y.U. | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/centerre-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES ; | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/lie-tests-backed-by-justice-dept.html | LIE TESTS BACKED BY JUSTICE DEPT. | False | By Stuart Taylor Jr. | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/no-headline-241641.html | No Headline | False | By Alan Truscott | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/calendar-a-lecture-by-tokyo-architect.html | CALENDAR: A LECTURE BY TOKYO ARCHITECT | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-241875.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | REID PROVIDENT LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mrfy-corp-reports-earnings-for-qtr-to-sept.html | MRFY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/nicor-inc-reports-earnings-for-qtr-to-sept.html | NICOR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/kidde-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-242346.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept.html | PUGET SOUND BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/whitehall-corp-reports-earnings-for-qtr-to-sept-30.html | WHITEHALL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-jury-finds-evils-in-lottery-deals.html | THE REGION; Jury Finds 'Evils' In Lottery Deals | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/rainier-bancorporation-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/truck-purchase-proposal-draws-fire.html | TRUCK PURCHASE PROPOSAL DRAWS FIRE | False | By Howard Blum | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/omnicare-inc-reports-earnings-for-qtr-to-sept-30.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/french-trade-surplus.html | French Trade Surplus | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/comecon-nations-offer-on-trade-with-west.html | COMECON NATIONS OFFER ON TRADE WITH WEST | False | By John Tagliabue | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-gershwin-on-2-pianos.html | MUSIC: GERSHWIN ON 2 PIANOS | False | By Allen Hughes | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/a-levy-to-ease-future-deficits.html | A LEVY TO EASE FUTURE DEFICITS | False | By Norman J. Ornstein | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/l-phone-service-the-illogic-of-an-access-charge-241540.html | ; PHONE SERVICE: THE ILLOGIC OF AN ACCESS CHARGE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/pop-show-by-wonder.html | POP: SHOW BY WONDER | False | By Stephen Holden | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-sept-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mcgraw-edison-co-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/finance-new-issues-wisconsin-notes-offered-at-5.75.html | FINANCE/NEW ISSUES; Wisconsin Notes Offered at 5.75% | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-243867.html | SCOUTING | False | By Thomas Rogers | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/first-mutual-savings-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST MUTUAL SAVINGS FLORIDA reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/overnite-transportation-co-reports-earnings-for-qtr-to-sept-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/books/wh-auden-honored.html | W.H. AUDEN HONORED | False | By Leslie Bennetts | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-chairman-is-named-at-a-ted-bates-unit.html | ADVERTISING ; Chairman Is Named At a Ted Bates Unit | False | By Philip H. Dougherty | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/house-panel-drafts-tax-measure.html | HOUSE PANEL DRAFTS TAX MEASURE | False | By Robert D. Hershey Jr. | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/obituaries/charles-s-thomas-who-headed-the-navy-and-twa-dies-at-86.html | CHARLES S. THOMAS, WHO HEADED THE NAVY AND T.W.A., DIES AT 86 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/no-headline-243625.html | No Headline | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/continental-group-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL GROUP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/knicks-brown-hospitalized.html | Knicks' Brown Hospitalized | False | By Sam Goldaper | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/consolidated-rail-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED RAIL reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-243915.html | SPORTS PEOPLE | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-mcenroe-sued.html | SPORTS PEOPLE; McEnroe Sued | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/lance-inc-reports-earnings-for-qtr-to-sept-3.html | LANCE INC reports earnings for Qtr to Sept 3 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/rca-corp-reports-earnings-for-qtr-to-sept-30.html | RCA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/lawyer-says-spying-suspect-is-ready-to-implicate-instigator.html | LAWYER SAYS SPYING SUSPECT IS READY TO IMPLICATE INSTIGATOR | False | By Robert Lindsey | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/munford-inc-reports-earnings-for-qtr-to-sept-30.html | MUNFORD INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | EASTERN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/rose-released-by-phils.html | ROSE RELEASED BY PHILS | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/obituaries/judith-huxley.html | JUDITH HUXLEY | False | | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bankamerica-s-net-off-continental-down-38.9.html | BANKAMERICA'S NET OFF; CONTINENTAL DOWN 38.9% | False | By Kenneth N. Gilpin | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/heritage-bancorp-reports-earnings-for-qtr-to-sept-30.html | HERITAGE BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/uganda-firm-on-elections.html | Uganda Firm on Elections | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/teheran-reports-iraqis-killed-18-in-bomb-attack-on-border-towns.html | TEHERAN REPORTS IRAQIS KILLED 18 IN BOMB ATTACK ON BORDER TOWNS | False | AP | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | WEYERHAEUSER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-seiji-ozawa-conducts-berlioz-and-brahams.html | MUSIC: SEIJI OZAWA CONDUCTS BERLIOZ AND BRAHAMS | False | By Donal Henahan | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/northeastern-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHEASTERN BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/dst-systems-reports-earnings-for-qtr-to-sept-30.html | DST SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/abroad-at-home-a-different-america.html | ABROAD AT HOME; A DIFFERENT AMERICA | False | By Anthony Lewis | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/fewer-families-grow-vegetables.html | FEWER FAMILIES GROW VEGETABLES | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/us/scientists-who-won-the-1983-nobel-prizes-for-physics-and-for-chemistry.html | SCIENTISTS WHO WON THE 1983 NOBEL PRIZES FOR PHYSICS AND FOR CHEMISTRY | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/key-rates-242047.html | Key Rates | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/merchants-national-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/sandwich-chef-inc-reports-earnings-for-qtr-to-oct-1.html | SANDWICH CHEF INC reports earnings for Qtr to Oct 1 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/libbey-owens-bid.html | Libbey-Owens Bid | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-people-losing-syndrome.html | SPORTS PEOPLE; Losing Syndrome | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/saudis-preparing-for-arab-parley.html | SAUDIS PREPARING FOR ARAB PARLEY | False | By Judith Miller | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-city-brink-s-figure-wins-her-release.html | THE CITY; Brink's Figure Wins Her Release | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/replacing-sheets-in-old-patterns.html | REPLACING SHEETS IN OLD PATTERNS | False | By Karel Joyce Littman | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/jets-are-preparing-for-falcon-passes.html | Jets Are Preparing For Falcon Passes | False | By James Tuite | 1983-10-21 | TX 1-213714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/bishops-talk-on-penance-turn-to-social-sins.html | BISHOPS TALK ON PENANCE TURN TO SOCIAL SINS | False | By Kenneth A. Briggs | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr for Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/computers-a-boon-to-lawyers.html | COMPUTERS A BOON TO LAWYERS | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/first-american-bank-trust-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/alaska-pacific-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA PACIFIC BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/marathon-attracts-a-diverse-field.html | MARATHON ATTRACTS A DIVERSE FIELD | False | By Neil Amdur | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/world/nicaraguan-rebel-group-seeks-funds-in-us.html | NICARAGUAN REBEL GROUP SEEKS FUNDS IN U.S. | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/c-correction-243884.html | CORRECTION | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/l-overrated-technology-sales-to-moscow-242325.html | OVERRATED TECHNOLOGY SALES TO MOSCOW | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/critic-s-notebook-developers-play-dress-up-with-art.html | CRITIC'S NOTEBOOK; DEVELOPERS PLAY DRESS UP WITH ART | False | By Grace Glueck | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-20 | 1983-10-20 | https://www.nytimes.com/1983/10/20/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-21 | TX 1-213714 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/the-worm-and-the-appple-cheap-medicine-costly-odds-blood-bucks.html | THE WORM AND THE APPPLE Cheap Medicine / Costly Odds Blood Bucks | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/claude-daoud-us-official-of-space-program-dies-at-48.html | Claude Daoud, U.S. Official Of Space Program, Dies at 48 | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/top-of-the-gate-is-renamed-for-laughs.html | TOP OF THE GATE IS RENAMED, FOR LAUGHS | False | By Fred Ferretti | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ducommun-inc-reports-earnings-for-qtr-to-sept-30.html | DUCOMMUN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/signal-s-profit-soars.html | Signal's Profit Soars | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/no-headline-245502.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/kings-defeat-oilers.html | Kings Defeat Oilers | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-people-riggins-status-doubtful.html | SPORTS PEOPLE; Riggins Status Doubtful | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/bristol-myers-up-17.html | Bristol-Myers Up 17% | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/nicaraguan-presents-state-dept-with-4-treaties-on-latin-america.html | NICARAGUAN PRESENTS STATE DEPT. WITH 4 TREATIES ON LATIN AMERICA | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept.html | BANCOKLAHOMA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/books/publishing-notes-from-frankfurt.html | PUBLISHING: NOTES FROM FRANKFURT | False | By Edwin McDowell | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/amstar-corp-reports-earnings-for-qtr-to-sept-30.html | AMSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/things-are-looking-up-again-for-phoebe-snow.html | THINGS ARE LOOKING UP AGAIN FOR PHOEBE SNOW | False | By Stephen Holden | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/conair-corp-reports-earnings-for-qtr-to-sept-30.html | CONAIR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-of-the-times-can-hubie-brown-learn-to-relax.html | SPORTS OF THE TIMES; CAN HUBIE BROWN LEARN TO RELAX? | False | By George Vecsey | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southern-pacific-soars-santa-fe-climbs-2.9.html | SOUTHERN PACIFIC SOARS; SANTA FE CLIMBS 2.9% | False | By Agis Salpukas | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/union-carbide-corp-reports-earnings-for-qtr-to-sept.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dranetz-technologies-reports-earnings-for-qtr-to-sept-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/the-czechs-are-back-with-14-movies.html | THE CZECHS ARE BACK WITH 14 MOVIES | False | By Mervyn Rothstein | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/western-digital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/style/accessories-enliven-the-paris-shows.html | ACCESSORIES ENLIVEN THE PARIS SHOWS | False | By Bernadine Morris, Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/gm-settlement-and-reagan-tenets.html | G.M. SETTLEMENT AND REAGAN TENETS | False | By Robert Pear | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/clarendon-tells-court-of-assets.html | CLARENDON TELLS COURT OF ASSETS | False | By Yla Eason | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/american-broadcasting-companies-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BROADCASTING COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/hospital-s-staff-opposes-sale.html | HOSPITAL'S STAFF OPPOSES SALE | False | By Fox Butterfield | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/short-interest-on-big-board-rises-8.4-to-record.html | SHORT INTEREST ON BIG BOARD RISES 8.4%, TO RECORD | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-undue-affront-to-indonesia-243918.html | UNDUE AFFRONT TO INDONESIA | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-244916.html | SCOUTING | False | By Murray Chass and William C. Rhoden | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/national-securities-reearch-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL SECURITIES & REEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/around-the-world-greek-panel-approves-accord-on-us-bases.html | AROUND THE WORLD; Greek Panel Approves Accord on U.S. Bases | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/move-to-expel-israel-from-un-is-defeated.html | MOVE TO EXPEL ISRAEL FROM U.N. IS DEFEATED | False | By Richard Bernstein | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/continental-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/eastern-gas-fuel-association-qtr-to-sept-30-reports-earnings-for-1983.html | EASTERN GAS & FUEL ASSOCIATION Qtr to Sept 30 reports earnings for 1983 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/around-the-world-spain-will-buttress-police-in-basque-region.html | AROUND THE WORLD; Spain Will Buttress Police in Basque Region | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | VULCAN MATERIALS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-newark-museum-is-given-a-gem.html | THE REGION; Newark Museum Is Given a Gem | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/vtn-corp-reports-earnings-for-qtr-to-sept-2.html | VTN CORP reports earnings for Qtr to Sept 2 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/books/pet-sematary.html | Â¬ÂPet SemataryÂ¬Â | False | Reviewed by Christopher Lehmann-Haupt | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/heizer-corp-reports-earnings-for-as-of-sept.30.html | HEIZER CORP reports earnings for As of Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/politics-five-democrats-fight-to-shed-the-also-ran-title.html | POLITICS; FIVE DEMOCRATS FIGHT TO SHED THE ALSO-RAN TITLE | False | By Phil Gailey | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/planning-research-corp-reports-earnings-for-qtr-to-sept-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/carolina-bank-gets-higher-bid.html | CAROLINA BANK GETS HIGHER BID | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/seafirst-corp-reports-earnings-for-qtr-to-sept-30.html | SEAFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/foreign-affairs-the-abscam-missiles.html | FOREIGN AFFAIRS; THE ABSCAM MISSILES | False | By Flora Lewis | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS ,R J, INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/seattle-trust-savings-reports-earnings-for-qtr-to-sept-30.html | SEATTLE TRUST & SAVINGS reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-osha-s-new-ways-to-guard-workers-safety-and-health-243925.html | OSHA'S NEW WAYS TO GUARD WORKERS' SAFETY AND HEALTH | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southland-royalty.html | Southland Royalty | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/printronix-inc-reports-earnings-for-qtr-to-sept-30.html | PRINTRONIX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/standard-register-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD REGISTER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/helms-troubled-in-cia-post-awarded-a-medal.html | HELMS, TROUBLED IN C.I.A. POST, AWARDED A MEDAL | False | By Francis X. Clines | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/senate-would-bar-strict-censorship-urged-by-reagan.html | SENATE WOULD BAR STRICT CENSORSHIP URGED BY REAGAN | False | By Stuart Taylor Jr., Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/supply-craft-sent-to-salyut-7-crew.html | SUPPLY CRAFT SENT TO SALYUT 7 CREW | False | By John Noble Wilford | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-people-davis-joining-misl.html | SPORTS PEOPLE; Davis Joining M.I.S.L. | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/maxicare-health-plans-reports-earnings-for-qtr-to-sept-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-the-big-picture-in-hunting-and-still-life.html | ART: THE BIG PICTURE IN HUNTING AND STILL LIFE | False | By John Russell | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/the-changing-city-18-new-arrivals.html | THE CHANGING CITY: 18 NEW ARRIVALS | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER STANDARD ELECTRONCS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/decree-by-brazil-chief-replaces-austerity-bill-that-was-defeated.html | DECREE BY BRAZIL CHIEF REPLACES AUSTERITY BILL THAT WAS DEFEATED | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/reagan-and-aides-discuss-tv-rule.html | REAGAN AND AIDES DISCUSS TV RULE | False | By David Shribman | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/texas-no-1-in-ranking-by-times.html | Texas No. 1 in Ranking By Times | False | By Gordon S. White Jr. | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/cox-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COX COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/no-headline-245628.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/rodney-sullivan-quintet.html | Rodney-Sullivan Quintet | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/business-people-board-chairman-resigns-at-ghh.html | BUSINESS PEOPLE; BOARD CHAIRMAN RESIGNS AT GHH | False | By Daniel F. Cuff | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nissan-prices-rise.html | Nissan Prices Rise | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/guerrillas-said-to-kill-32-in-nicaragua-town.html | Guerrillas Said to Kill 32 in Nicaragua Town | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | STALEY ,A E, MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/panel-offers-plan-to-cut-deficit.html | PANEL OFFERS PLAN TO CUT DEFICIT | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | MICROPOLIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/lear-siegler-inc-reports-earnings-for-qtr-to-sept-30.html | LEAR SIEGLER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/deploy-missiles-cut-arms.html | DEPLOY MISSILES; CUT ARMS | False | By Joseph S. Nye Jr. | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/books/isherwood-getting-literature-prize.html | ISHERWOOD GETTING LITERATURE PRIZE | False | By Nan Robertson | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/riht-financial-corp-reports-earnings-for-qtr-to-sept-30.html | RIHT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/stevens-settles-all-unfair-labor-charges-with-1.2-mill.html | STEVENS SETTLES ALL UNFAIR - LABOR CHARGES WITH $1.2 MILL | False | By Damon Stetson | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246178.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/the-worm-and-the-apple-cheap-medicine-costly-odds.html | THE WORM AND THE APPLE; CHEAP MEDICINE/COSTLY ODDS | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/giants-replace-brunner-with-rutledge-as-starter.html | GIANTS REPLACE BRUNNER WITH RUTLEDGE AS STARTER | False | By Frank Litsky | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/no-headline-245152.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/data-card-corp-reports-earnings-for-qtr-to-sept-24.html | DATA CARD CORP reports earnings for Qtr to Sept 24 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/first-kentucky-natl-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATL reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/tv-weekend-marathons-at-the-met-and-on-foot.html | TV WEEKEND; MARATHONS, AT THE MET AND ON FOOT | False | By John J. O'Connor | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | GALVESTON HOUSTON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/yellow-freight-systems-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/judge-blocks-an-operation-for-li-baby.html | JUDGE BLOCKS AN OPERATION FOR L.I. BABY | False | By James Barron, Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/rospatch-corp-reports-earnings-for-qtr-to-sept-30.html | ROSPATCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southern-pacific-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/audit-faults-mom-and-pop-railroad.html | AUDIT FAULTS 'MOM AND POP' RAILROAD | False | By David W. Dunlap | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/its-a-bird-a-plane-no-kissingers-team.html | IT'S A BIRD, A PLANE-NO, KISSINGER'S TEAM | False | By John Bartlow Martin | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/regional-roll-call-on-latin-cutoff.html | REGIONAL ROLL-CALL ON LATIN CUTOFF | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/king-holiday-balky-minority-in-gop.html | KING HOLIDAY: BALKY MINORITY IN G.O.P. | False | By Steven V. Roberts | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/reagan-meeting-italian-vows-missiles.html | REAGAN, MEETING ITALIAN, VOWS MISSILES | False | By Bernard Gwertzman | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-oct-1.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-people-rose-unlikely-as-red.html | SPORTS PEOPLE; Rose Unlikely as Red | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/gen-ff-everest-dies-at-79-commanded-korea-fliers.html | GEN. F.F. EVEREST DIES AT 79 - COMMANDED KOREA FLIERS - | False | By Walter H. Waggoner | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/mondale-seeks-to-allay-southern-fears-on-image.html | MONDALE SEEKS TO ALLAY SOUTHERN FEARS ON IMAGE | False | By Bernard Weinraub | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/auctions.html | AUCTIONS | False | By Rita Reif the Autumn Americana Sales, Which Began Last Friday At Christie'S, Continue Through Next Wednesday At Sotheby Parke Bernet, York Avenue At 72d Street, With Offerings of A Newport Desk, Some Carousel and santa Claus Carvings, Navajo Blankets and A Set of Autographs of the Signers of the Declaration of Independence. | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246171.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD ,C R, INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/no-headline-245415.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/theater/new-face-robert-westenberg-not-a-chance-for-role-in-zorba-so-he-got-it.html | NEW FACE: ROBERT WESTENBERG; NOT A CHANCE FOR ROLE IN 'ZORBA,' SO HE GOT IT | False | By Leslie Bennetts | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/the-worth-of-gulf-oil-s-parts.html | THE WORTH OF GULF OIL'S PARTS | False | By Steven Greenhouse | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/no-headline-245421.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/us-releases-data-on-x-car-defect.html | U.S. RELEASES DATA ON X - CAR DEFECT | False | By Michael Decourcy Hinds | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246181.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-245642.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/jerusalem-mayor-72-still-braves-hasidic-stones.html | JERUSALEM MAYOR, 72, STILL BRAVES HASIDIC STONES | False | By David K. Shipler | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | RYDER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/screen-under-fire.html | SCREEN: 'UNDER FIRE' | False | By Vincent Canby | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-democrats-plan-rise-in-minority-delegates.html | NEW YORK DEMOCRATS PLAN RISE IN MINORITY DELEGATES | False | By Frank Lynn | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-245518.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ford-expansion.html | Ford Expansion | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAIR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-assessing-guston-by-his-late-paintings.html | ART: ASSESSING GUSTON BY HIS LATE PAINTINGS | False | By Michael Brenson | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/excerpts-from-the-climate-report.html | EXCERPTS FROM THE CLIMATE REPORT | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/2-buyers-picked-in-plan-to-lease-convention-center.html | 2 BUYERS PICKED IN PLAN TO LEASE CONVENTION CENTER | False | By Josh Barbanel | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/bonn-s-socialists-souring-on-nato.html | BONN'S SOCIALISTS: SOURING ON NATO? | False | By | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/ballet-joffrey-in-a-forsythe-premiere.html | BALLET: JOFFREY IN A FORSYTHE PREMIERE | False | By Anna Kisselgoff | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/no-headline-245252.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/no-headline-245469.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/no-headline-245931.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pacific-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-aug-31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/new-yorkers-get-30-million-refund-on-annuity-policies.html | NEW YORKERS GET $30 MILLION REFUND ON ANNUITY POLICIES | False | By Michael Blumstein | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/regency-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/marathon-runners-in-poll-say-ups-far-exceed-downs.html | MARATHON RUNNERS IN POLL, SAY UPS FAR EXCEED DOWNS | False | By Neil Amdur | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-30.html | MUNSINGWEAR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL RAND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/computer-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/losses-at-amax-inco.html | LOSSES AT AMAX, INCO | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pearle-health-services-reports-earnings-for-qtr-to-sept-30.html | PEARLE HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-people-english-loses-plea.html | SPORTS PEOPLE; English Loses Plea | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/security-new-york-state-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY NEW YORK STATE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-jersey-offering-10.55-mortgages.html | THE REGION ; Jersey Offering 10.55% Mortgages | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/humanizing-corporations.html | 'HUMANIZING' CORPORATIONS | False | By Pamela G. Hollie | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/st-john-s-making-a-name-in-football.html | ST. JOHN'S MAKING A NAME IN FOOTBALL | False | By William C. Rhoden | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/no-headline-244343.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/sydnor-b-penick-jr.html | SYDNOR B. PENICK JR. | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/pistons-coach-sent-to-hospital.html | PISTONS' COACH SENT TO HOSPITAL | False | By Sam Goldaper | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-city-hoax-suspect-pleads-not-guilty.html | THE CITY; Hoax Suspect Pleads Not Guilty | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/books/books-of-the-times-243538.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/business-people-from-rails-to-harvard.html | BUSINESS PEOPLE; From Rails to Harvard | False | By Daniel F. Cuff | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/house-again-votes-against-financing-nicaragua-rebels.html | HOUSE AGAIN VOTES AGAINST FINANCING NICARAGUA REBELS | False | By Hedrick Smith, Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/harvester-in-an-accord-on-restructuring-debt.html | HARVESTER IN AN ACCORD ON RESTRUCTURING DEBT | False | By Kenneth N. Gilpin | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/in-the-nation-a-policy-of-hypocrisy.html | IN THE NATION; A POLICY OF HYPOCRISY | False | By Tom Wicker | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/susquehanna-corp-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SANTA FE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-dead-zone-from-king-novel.html | FILM: 'DEAD ZONE,' FROM KING NOVEL | False | By Janet Maslin | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/grenadian-s-appeal-to-young-was-the-promise-of-change.html | GRENADIANS' APPEAL TO YOUNG WAS THE PROMISE OF CHANGE | False | By Eric Pace | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/boothe-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/city-under-pressure-to-buy-more-trucks-made-upstate.html | CITY, UNDER PRESSURE, TO BUY MORE TRUCKS MADE UPSTATE | False | By Howard Blum | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/mercury-savings-a-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | MERCURY SAVINGS A FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/editors-note-245851.html | EDITORS' NOTE | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/evans-products-co-reports-earnings-for-qtr-to-sept-30.html | EVANS PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-talk-of-the-south-street-seaport-seaport-neighbors-aren-t-sharing-in-boom.html | THE TALK OF THE SOUTH STREET SEAPORT; SEAPORT NEIGHBORS AREN'T SHARING IN BOOM | False | By Deirdre Carmody | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-when-americans-were-painting-in-venice.html | ART: WHEN AMERICANS WERE PAINTING IN VENICE | False | By Grace Glueck | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/japan-takes-new-steps-on-recovery-and-trade.html | JAPAN TAKES NEW STEPS ON RECOVERY AND TRADE | False | By Steve Lohr | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | BALL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/quotation-of-the-day-245847.html | Quotation of the Day | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pba-inc-reports-earnings-for-qtr-to-sept-30.html | PBA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/westchester-freezes-rents-of-its-60000-stabilized-apartments.html | WESTCHESTER FREEZES RENTS OF ITS 60,000 STABILIZED APARTMENTS | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS; INTEREST RATES FINISH MIXED | False | By Michael Quint | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/production-of-times-delayed.html | PRODUCTION OF TIMES DELAYED | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-sept-30.html | CLUETT PEABODY CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/us-corn-sought-in-drought-relief.html | U.S. CORN SOUGHT IN DROUGHT RELIEF | False | By Wayne King | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/united-states-industries-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/national-beryllia-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BERYLLIA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/music-st-luke-s-chamber.html | MUSIC: ST. LUKE'S CHAMBER | False | By Tim Page | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/niagara-share-corp-reports-earnings-for-as-of-sept-30.html | NIAGARA SHARE CORP reports earnings for As of Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/economic-scene-banks-stake-in-debt-crisis.html | ECONOMIC SCENE; BANKS STAKE IN DEBT CRISIS | False | By Leonard Silk | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/inexco-oil-co-reports-earnings-for-qtr-to-sept-30.html | INEXCO OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/around-the-world-246117.html | AROUND THE WORLD | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/clow-corp-reports-earnings-for-qtr-to-sept-30.html | CLOW CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/concert-philarmonic.html | CONCERT: PHILARMONIC | False | By Donal Henahan | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-a-presidential-slip-on-environment-243917.html | A PRESIDENTIAL SLIP ON ENVIRONMENT | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/about-real-estate-the-effort-to-save-romanesque-school.html | ABOUT REAL ESTATE; THE EFFORT TO SAVE ROMANESQUE SCHOOL | False | By Lee A. Daniels | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/reynolds-and-3m-are-higher.html | REYNOLDS AND 3M ARE HIGHER | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-246084.html | SCOUTING | False | By Murray Chass and William C. Rhoden | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | CENTOCOR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/no-headline-244836.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/finance-new-issues-245948.html | FINANCE/NEW ISSUES | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246176.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/breton-scottish-concert.html | Breton-Scottish Concert | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/restaurants-244156.html | RESTAURANTS | False | By Marian Burros | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dow-carbide-earnings-rise.html | Dow, Carbide Earnings Rise | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/no-headline-244112.html | No Headline | False | By Alan Truscott | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/times-co-posts-gain-of-35.2.html | Times Co. Posts Gain Of 35.2% | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/vortec-corp-reports-earnings-for-qtr-to-sept-30.html | VORTEC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/home-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | HOME BANK & TRUST CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/no-headline-245932.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-rid-science-funding-of-politics-243916.html | RID SCIENCE FUNDING OF POLITICS | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nafco-financial-group-reports-earnings-for-qtr-to-sept-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-mccann-s-man-of-the-world.html | Advertising McCann's Man of The World | False | Philip H. Dougherty | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/no-headline-245651.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/haste-of-global-warming-trend-opposed.html | HASTE OF GLOBAL WARMING TREND OPPOSED | False | By Philip Shabecoff , Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/jim-walter-corp-reports-earnings-for-qtr-to-aug-31.html | JIM WALTER CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nelson-research-development-reports-earnings-for-qtr-to-sept-30.html | NELSON RESEARCH & DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/inland-steel-co-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/united-states-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/zenith-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/american-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/no-headline-245934.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/national-city-bancorporation-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/nfl-matchups-steelers-defense-potent-on-offense.html | N.F.L. MATCHUPS; STEELERS DEFENSE POTENT ON OFFENSE | False | By Michael Janofsky | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/raphael-celebrated.html | Raphael Celebrated | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-runaway-wolf-is-killed-by-police.html | THE REGION; Runaway Wolf Is Killed by Police | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/gold-gets-probation-in-fondling-of-child-agrees-to-treatment.html | GOLD GETS PROBATION IN FONDLING OF CHILD; AGREES TO TREATMENT | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/no-headline-244849.html | No Headline | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/market-placevartanig-g-vartan-at-t-still-a-favorite.html | Market PlaceVartanig G. Vartan A.T.& T. Still A Favorite | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/gca-corp-reports-earnings-for-qtr-to-sept-30.html | GCA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/wyman-gordon-co-reports-earnings-for-qtr-to-sept-30.html | WYMAN-GORDON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/triton-group-reports-earnings-for-qtr-to-aug31.html | TRITON GROUP reports earnings for Qtr to Aug 31 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-of-bonds-and-faith-243922.html | OF BONDS AND FAITH | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/vittorio-novarese.html | VITTORIO NOVARESE | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nashville-citybank-trust-co-tenn-reports-earnings-for-qtr-to-sept-30.html | NASHVILLE CITYBANK & TRUST CO (TENN) reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/tbc-corp-reports-earnings-for-qtr-to-sept-30.html | TBC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/no-headline-244242.html | No Headline | False | By Bryan Miller | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-244705.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/no-headline-245472.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/key-rates-244492.html | Key Rates | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/concert-music-today.html | CONCERT: MUSIC TODAY | False | By Tim Page | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/c-no-headline-245861.html | No Headline | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/the-new-york-marathon-what-makes-them-run.html | THE NEW YORK MARATHON: WHAT MAKES THEM RUN | False | By Ira Berkow | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/geneva-reported-picked-for-lebanon-unity-talks.html | GENEVA REPORTED PICKED FOR LEBANON UNITY TALKS | False | By Thomas L. Friedman | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/hasbro-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HASBRO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/economy-expands-at-7.9-rate.html | ECONOMY EXPANDS AT 7.9% RATE | False | By Robert D. Hershey Jr. | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/us-resupplies-lebanese-army-as-truce-holds.html | U.S. RESUPPLIES LEBANESE ARMY AS TRUCE HOLDS | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246175.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/ex-cia-agent-convicted-of-attempted-murder.html | EX-C.I.A. AGENT CONVICTED OF ATTEMPTED MURDER | False | By Arnold Lubasch | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/the-dance-three-designers.html | THE DANCE: THREE DESIGNERS | False | By Jennifer Dunning | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/books/the-case-of-the-mystery-bouchercon.html | THE CASE OF THE MYSTERY BOUCHERCON | False | By Eric Pace | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/three-doctors-tell-house-panel-of-new-medical-data-on-hunger.html | THREE DOCTORS TELL HOUSE PANEL OF NEW MEDICAL DATA ON HUNGER | False | By Robert Pear | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/friday-sports-football.html | FRIDAY SPORTS Football | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/board-defeats-bill-to-upgrade-welfare-hotels.html | BOARD DEFEATS BILL TO UPGRADE WELFARE HOTELS | False | By Edward A. Gargan | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/theater/stage-two-man-shades-of-brown.html | STAGE: TWO-MAN 'SHADES OF BROWN' | False | By Mel Gussow | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/mei-corp-reports-earnings-for-qtr-to-sept-30.html | MEI CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/satelco-inc-reports-earnings-for-qtr-to-sept-30.html | SATELCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/minnesota-mining-mfg-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA MINING & MFG CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-246083.html | SCOUTING | False | By Murray Chass and William C. Rhoden | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/army-opens-jobs-for-women.html | ARMY OPENS JOBS FOR WOMEN | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/big-three-industries-reports-earnings-for-qtr-to-sept-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/us/briefing-244436.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/l-the-risk-in-culling-aristotle-s-thoughts-243920.html | ; THE RISK IN CULLING ARISTOTLE'S THOUGHTS | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/pop-max-morath-and-band.html | POP: MAX MORATH AND BAND | False | By Stephen Holden | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-right-stuff-on-astronauts.html | FILM: 'RIGHT STUFF,' ON ASTRONAUTS | False | By Vincent Canby | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-entertains-in-capital.html | NEW YORK ENTERTAINS IN CAPITAL | False | By Jane Perlez | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-all-the-right-moves-in-football.html | FILM: 'ALL THE RIGHT MOVES IN FOOTBALL | False | By Janet Maslin | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/assets-of-money-funds-rise.html | Assets of Money Funds Rise | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/marty-cook-leads-quintet.html | Marty Cook Leads Quintet | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/friday-october-21-1983-international.html | FRIDAY, OCTOBER 21, 1983 International | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/finance-new-issues-citicorp-notes-to-yield-11.91.html | FINANCE/NEW ISSUES; Citicorp Notes To Yield 11.91% | False | | 1983-10-26 | TX 1-221185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/business-digest-friday-october-21-1983.html | BUSINESS DIGEST FRIDAY, OCTOBER 21, 1983 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | COMINCO LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/decincies-shuns-free-agency.html | DECINCIES SHUNS FREE AGENCY | False | By Murray Chass | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/screen-americana.html | SCREEN: 'AMERICANA' | False | By Janet Maslin | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dow-rises-by-4.77-volume-off.html | Dow Rises By 4.77; Volume Off | False | By Alexander R. Hammer | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/alagasco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAGASCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/profits-scoreboard-245159.html | Profits Scoreboard | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/super-food-services-inc-reports-earnings-for-qtr-to-aug-27.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 27 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-yonkers-students-meet-with-official.html | THE REGION; Yonkers Students Meet With Official | False | AP | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/mobile-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-grey-reports-gains-in-britain-and-us.html | ADVERTISING; Grey Reports Gains In Britain and U.S. | False | By Philip H. Dougherty | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TIMES CO reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | VALERO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/transohio-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-city-tombs-reopened.html | THE CITY ; Tombs Reopened | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/world/in-heavily-burdened-brazil-buoyancy-yields-to-despair.html | IN HEAVILY BURDENED BRAZIL, BUOYANCY YIELDS TO DESPAIR | False | By Warren Hoge, Special To the New York Times | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/weekender-guide-friday-a-65-seat-production.html | WEEKENDER GUIDE; Friday A 65-SEAT PRODUCTION | False | By Eleanor Blau | 1983-10-26 | TX 1-221185 |
| 1983-10-21 | 1983-10-21 | https://www.nytimes.com/1983/10/21/business/captain-crab-s-take-away-reports-earnings-for-year-to-aug-28.html | CAPTAIN CRAB'S TAKE-AWAY reports earnings for Year to Aug 28 | False | | 1983-10-26 | TX 1-221185 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/finnigan-corp-reports-earnings-for-qtr-to-sept-30.html | FINNIGAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/fca-international-reports-earnings-for-year-to-june-30.html | FCA INTERNATIONAL reports earnings for Year to June 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/clayton-homes-reports-earnings-for-qtr-to-sept-30.html | CLAYTON HOMES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/concept-inc-reports-earnings-for-qtr-to-aug-31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-247948.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/seven-sue-exxon-unit-on-sex-discrimination.html | SEVEN SUE EXXON UNIT ON SEX DISCRIMINATION | False | By Tamar Lewin | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/mondale-apologizes-to-glenn.html | MONDALE APOLOGIZES TO GLENN | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/style/de-gustibus-if-some-of-the-colors-of-the-rainbow-fail-to-please.html | DE GUSTIBUS; IF SOME OF THE COLORS OF THE RAINBOW FAIL TO PLEASE | False | By Marian Burros | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cordis-corp-reports-earnings-for-qtr-to-sept-30.html | CORDIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-schools-to-ask-2.9-billion.html | NEW YORK SCHOOLS TO ASK $2.9 BILLION | False | By Gene I. Maeroff, Special To the New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patient-technology-co-reports-earnings-for-qtr-to-sept-30.html | PATIENT TECHNOLOGY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/sca-services-inc-reports-earnings-for-qtr-to-sept-30.html | SCA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/kansas-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/bytes-and-barks-at-night-school-in-the-suburbs.html | BYTES AND BARKS AT NIGHT SCHOOL IN THE SUBURBS | False | By Michael Norman, Special To the New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/gm-faces-a-snag-on-japan-strategy.html | G.M. FACES A SNAG ON 'JAPAN STRATEGY' | False | By John Holusha | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/bus-company-closes-down-stranding-400-pupils.html | BUS COMPANY CLOSES DOWN, STRANDING 400 PUPILS | False | By Deirdre Carmody | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/eastern-bloc-defense-chiefs-warn-against-nato-plan.html | EASTERN BLOC DEFENSE CHIEFS WARN AGAINST NATO PLAN | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/video-s-forbidden-offerings-alarm-moscow.html | VIDEO'S FORBIDDEN OFFERNGS ALARM MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/legg-mason-reports-earnings-for-qtr-to-sept-30.html | LEGG MASON reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/joseph-p-lordi-former-chief-of-jersey-casino-commission.html | JOSEPH P. LORDI, FORMER CHIEF OF JERSEY CASINO COMMISSION | False | By Peter B. Flint | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/winners-corp-reports-earnings-for-qtr-to-sept-30.html | WINNERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/foster-medical-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-247037.html | SCOUTING | False | By Thomas Rogers | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247730.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/theater-play-memory-mines-a-family-album.html | THEATER: 'PLAY MEMORY MINES A FAMILY ALBUM | False | By Mel Gussow | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-sept-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dietrich-resources-corp-reports-earnings-for-qtr-to-aug-31.html | DIETRICH RESOURCES CORP reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-247351.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/puzzling-move-at-superior-oil.html | PUZZLING MOVE AT SUPERIOR OIL | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/twyla-tharp-dance-opens-3-weeks-jan-24.html | Twyla Tharp Dance Opens 3 Weeks Jan. 24 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-financial-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/public-radio-s-reorganizer-signs-off.html | PUBLIC RADIO'S REORGANIZER SIGNS OFF | False | By Irvin Molotsky | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/officials-say-us-secretly-trained-jordanian-force.html | OFFICIALS SAY U.S. SECRETLY TRAINED JORDANIAN FORCE | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/16-jets-and-21-rams-fined-by-league-over-brawl-at-shea.html | 16 JETS AND 21 RAMS FINED BY LEAGUE OVER BRAWL AT SHEA | False | By Gerald Eskenazi | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-suit-names-conner.html | SPORTS PEOPLE; Suit Names Conner | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-publicos-alternative-to-buses-and-cabs-244082.html | PUBLICOS: ALTERNATIVE TO BUSES AND CABS | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/40-said-to-hvae-been-slain-in-grenada-takeover.html | 40 SAID TO HVAE BEEN SLAIN IN GRENADA TAKEOVER | False | By Frank J. Prial | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/florida-power-light-co-reports-earnings-for-qtr-to-sept-30.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/insituform-east-inc-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM EAST INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/around-the-nation-south-carolina-police-cleared-of-wrongdoing.html | AROUND THE NATION; South Carolina Police Cleared of Wrongdoing | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/comdial-corp-reports-earnings-for-qtr-to-sept-30.html | COMDIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/byrd-william-press-reports-earnings-for-qtr-to-sept-30.html | BYRD, WILLIAM, PRESS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/style/new-luggage-is-light-hardy.html | NEW LUGGAGE IS LIGHT, HARDY | False | By Angela Taylor | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMOND CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-247906.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/domenici-presses-congress-to-curb-budget-deficits.html | DOMENICI PRESSES CONGRESS TO CURB BUDGET DEFICITS | False | By Steven V. Roberts | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/collaborative-research-co-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH CO reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/players-falcons-andrews-is-noticed-now.html | PLAYERS; FALCONS' ANDREWS IS NOTICED NOW | False | By Malcolm Moran | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-city-2-teen-agers-stabbed-on-ind.html | THE CITY; 2 Teen-Agers Stabbed on IND | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-248375.html | SPORTS PEOPLE | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | 1:https://www.nytimes.com/1983/10/22/business/allegheny-international-inc-reports-earnings-for-qtr-to-oct-2.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Oct 2 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | ALATENN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PINE POINT MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | DRAVO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/intergraph-corp-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/radionics-inc-reports-earnings-for-qtr-to-sept-30.html | RADIONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/broadview-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/around-the-world-bulgarians-end-inquiry-into-turkish-gunman.html | AROUND THE WORLD; Bulgarians End Inquiry Into Turkish Gunman | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/no-headline-248282.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/j-m-resources-reports-earnings-for-year-to-june-30.html | J M RESOURCES reports earnings for Year to June 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-sept-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/mild-quake-hits-california.html | Mild Quake Hits California | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-promoters-of-green-thumbs-for-cliff-dwellers-244081.html | PROMOTERS OF GREEN THUMBS FOR CLIFF DWELLERS | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-sept.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/torture.html | TORTURE | False | By Peter Askin | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/annuity-role-cut-by-witter.html | ANNUITY ROLE CUT BY WITTER | False | By Michael Blumstein | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/inmates-lawsuit-dismissed.html | Inmates' Lawsuit Dismissed | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | ISOMEDIX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/altos-computer-systems-reports-earnings-for-qtr-to-sept-24.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Sept 24 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-region-teterboro-airport-plans-to-expand.html | THE REGION; Teterboro Airport Plans to Expand | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/manitowoc-co-reports-earnings-for-qtr-to-oct-1.html | MANITOWOC CO reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/under-seige-or-not-life-goes-on-in-shuf.html | UNDER SEIGE OR NOT, LIFE GOES ON IN SHUF | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/alcoa-posts-profit-stauffer-has-a-loss-earnings.html | Alcoa Posts Profit; Stauffer Has a Loss; EARNINGS | False | By Phillip H. Wiggins | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-sept-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/maine-national-bank-reports-earnings-for-qtr-to-sept-30.html | MAINE NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/state-regents-cancel-license-of-doctor-in-home-birthings.html | STATE REGENTS CANCEL LICENSE OF DOCTOR IN HOME-BIRTHINGS | False | By Lena Williams | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/consolidated-bathurst-inc-qtr-to-sept-30-reports-earnings-for-1983.html | CONSOLIDATED-BATHURST INC Qtr to Sept 30 reports earnings for 1983 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-24.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 24 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/axia-inc-reports-earnings-for-qtr-to-sept-30.html | AXIA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/computract-instruments-reports-earnings-for-qtr-to-sept-30.html | COMPUTRACT INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/policemen-outnumber-human-blockade-in-bonn.html | POLICEMEN OUTNUMBER 'HUMAN BLOCKADE' IN BONN | False | By James M. Markham | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/pizza-inn-inc-reports-earnings-for-qtr-to-sept-30.html | PIZZA INN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | ASTROCOM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/stauffer-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/in-central-park-life-in-the-fast-lane-pits-the-runners-against-the-cyclists.html | IN CENTRAL PARK, LIFE IN THE FAST LANE PITS THE RUNNERS AGAINST THE CYCLISTS | False | By Sara Rimer | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/equatorial-communications-reports-earnings-for-qtr-to-oct-2.html | EQUATORIAL COMMUNICATIONS reports earnings for Qtr to Oct 2 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/your-money-leonard-sloane-cafeteria-style-benefit-plans.html | Your Money;Leonard Sloane Cafeteria-Style Benefit Plans | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELITY OF OKLAHOMA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/around-the-world-3-americans-scale-everest-s-tibetan-side.html | AROUND THE WORLD; 3 Americans Scale Everest's Tibetan Side | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/american-sterilizer-co-reports-earnings-for-qtr-to-oct-2.html | AMERICAN STERILIZER CO reports earnings for Qtr to Oct 2 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cannon-group-films-reports-earnings-for-qtr-to-sept-30.html | CANNON GROUP FILMS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/hand-of-man-show-reproduces-cave-art.html | 'Hand of Man' Show Reproduces Cave Art | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/casablanca-industries-reports-earnings-for-qtr-to-oct-1.html | CASABLANCA INDUSTRIES reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248340.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/nowsco-well-service-co-reports-earnings-for-qtr-to-sept-30.html | NOWSCO WELL SERVICE CO reports earning for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/walwyn-inc-reports-earnings-for-qtr-to-sept-30.html | WALWYN INC reports earning for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/easco-corp-reports-earnings-for-qtr-to-sept-30.html | EASCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/t-rowe-price-85-growth-stock-strategist-dead.html | T. ROWE PRICE, 85, GROWTH STOCK STRATEGIST, DEAD | False | By Vartanig G. Vartan | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-sept-30.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/chartercorp-reports-earnings-for-qtr-to-sept-30.html | CHARTERCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/briefing-247067.html | BRIEFING | False | By James F. Clarity | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-247359.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/amerace-corp-reports-earnings-for-qtr-to-sept-30.html | AMERACE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-letter-on-domestic-violence-troubled-families-need-help-not-studies-248296.html | LETTER: ON DOMESTIC VIOLENCE; Troubled Families Need Help, Not Studies | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/no-headline-246804.html | No Headline | False | By Alan Truscott | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-walker-may-return.html | SPORTS PEOPLE; Walker May Return | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/prosecutors-seeking-to-implicate-mayor-of-detroit-in-bribery-trial.html | PROSECUTORS SEEKING TO IMPLICATE MAYOR OF DETROIT IN BRIBERY TRIAL | False | AP | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-sept-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/technicom-international-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/restaurant-associates-inc-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/murderer-of-13-in-coast-club-is-sentenced-by-judge-to-die.html | Murderer of 13 in Coast Club Is Sentenced by Judge to Die | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dinner-bell-foods-reports-earnings-for-qtr-to-oct-1.html | DINNER BELL FOODS reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/reagn-s-doubts-on-dr-king-disclosed.html | REAGAN'S DOUBTS ON DR. KING DISCLOSED | False | By Francis X. Clines | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/lamaur-inc-reports-earnings-for-qtr-to-sept-30.html | LAMAUR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/tv-how-us-is-seen.html | TV: HOW U.S. IS SEEN | False | By John Corry | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/american-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/barry-wright-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | HEXCEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/minnesota-power-light-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-248125.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/bird-inc-reports-earnings-for-qtr-to-sept-30.html | BIRD INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | OTTER TAIL POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-george-washington-the-premier-deist-244080.html | ; GEORGE WASHINGTON, THE PREMIER DEIST | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/helms-wins-then-withdraws-a-senate-busing-restriction.html | Helms Wins, Then Withdraws A Senate Busing Restriction | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/around-the-world-16-killed-in-derailment-sikh-terrorists-blamed.html | AROUND THE WORLD; 16 Killed in Derailment; Sikh Terrorists Blamed | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/depositors-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSITORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/rebels-attack-port-in-nicaragua.html | REBELS ATTACK PORT IN NICARAGUA | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/conifer-essex-group-inc-reports-earnings-for-qtr-to-sept-30.html | CONIFER/ESSEX GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/heritage-communications-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/us-marines-diverted-to-grenada-in-event-americans-face-danger.html | U.S. MARINES DIVERTED TO GRENADA IN EVENT AMERICANS FACE DANGER | False | By B. Drummond Ayres Jr., Special To The New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/ballet-joffrey-troupe.html | BALLET: JOFFREY TROUPE | False | By Jennifer Dunning | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/observer-dreams-of-moscow.html | OBSERVER; DREAMS OF MOSCOW | False | By Russell Baker | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/met-musicians-agree-to-contract-through-1986-87-season.html | MET MUSICIANS AGREE TO CONTRACT THROUGH 1986-87 SEASON | False | By John Rockwell | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-246943.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/adage-inc-reports-earnings-for-qtr-to-oct-1.html | ADAGE INC reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-region-2-schools-sprayed-with-ethnic-slurs.html | THE REGION; 2 Schools Sprayed With Ethnic Slurs | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247820.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dayton-power.html | Dayton Power | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/signal-companies-inc-reports-earnings-for-qtr-to-sept-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/new-england-electric-sysem-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/laidlaw-industries-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/tabb-brims-with-confidence.html | Tabb Brims With Confidence | False | Neil Amdur on the Marathon | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/maine-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-247056.html | No Headline | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-sept-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/cerone-set-to-waive-no-trade-clause.html | CERONE SET TO WAIVE NO-TRADE CLAUSE | False | By Murray Chass | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/japan-cuts-key-rate-to-5.html | JAPAN CUTS KEY RATE TO 5% | False | By Steve Lohr | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents-cooling-unit-makes-ice-with-cold-winter-air.html | PATENTS; Cooling Unit Makes Ice With Cold Winter Air | False | By Stacy V. Jones | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-sept-30.html | COWLES BROADCASTING INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/casco-northern-corp-reports-earnings-for-qtr-to-sept-30.html | CASCO-NORTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/edwards-in-old-style-in-bid-to-retake-louisiana-governorship.html | EDWARDS IN OLD STYLE IN BID TO RETAKE LOUISIANA GOVERNORSHIP | False | By Fay S. Joyce | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/victory-markets-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORY MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/jefferies-group-reports-earnings-for-revenue.html | JEFFERIES GROUP reports earnings for Revenue | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/rule-on-competency-test-for-students-is-upheld.html | RULE ON COMPETENCY TEST FOR STUDENTS IS UPHELD | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | SQUIBB CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-meager-help-for-the-family-court-244078.html | MEAGER HELP FOR THE FAMILY COURT | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/no-headline-248292.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247898.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/marcos-yielding-on-aquino-panel.html | MARCOS YIELDING ON AQUINO PANEL | False | By Colin Campbell | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-aug-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | BEMIS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/c-correction-248283.html | CORRECTION | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | HYDRAULIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-civilian-review-board-should-be-civilian-244088.html | CIVILIAN REVIEW BOARD SHOULD BE CIVILIAN | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/stanadyne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248338.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/olga-co-reports-earnings-for-qtr-to-sept-30.html | OLGA CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/concert-cleveland-quartet.html | CONCERT: CLEVELAND QUARTET | False | By Bernard Holland | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-national-bancorp-allentown-tr-to-sept-30-reports-earnings-for-1983.html | FIRST NATIONAL BANCORP-ALLENTOWN tr to Sept 30 reports earnings for 1983 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-oct-1.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/block-lifts-opposition-to-farm-drought-aid.html | Block Lifts Opposition To Farm Drought Aid | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247859.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents-nations-to-share-their-data.html | PATENTS; NATIONS TO SHARE THEIR DATA | False | By Stacy V. Jones | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248398.html | SCOUTING | False | By Thomas Rogers | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/use-of-dow-futures-is-blocked.html | Use of Dow Futures Is Blocked | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/landmark-land-co-reports-earnings-for-qtr-to-sept-30.html | LANDMARK LAND CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/american-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/no-headline-248294.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/books/books-of-the-times-246326.html | Books of The Times | False | By Anatole Broyard | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ACME ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/boy-living-in-bubble-receives-transplant-to-build-immunities.html | BOY LIVING IN BUBBLE RECEIVES TRANSPLANT TO BUILD IMMUNITIES | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | PAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/barnes-engineering-co-reports-earnings-for-qtr-to-june-30.html | BARNES ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/senate-republicans-to-act-swiftly-on-a-bill-to-extend-rights-panel.html | SENATE REPUBLICANS TO ACT SWIFTLY ON A BILL TO EXTEND RIGHTS PANEL | False | By Robert Pear | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/reagan-radio-talks-dropped.html | Reagan Radio Talks Dropped | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/world-airways-inc-reports-earnings-for-qtr-to-sept-30.html | WORLD AIRWAYS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/park-chemical-co-reports-earnings-for-qtr-to-sept-30.html | PARK CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/acco-world-corp-reports-earnings-for-qtr-to-sept-30.html | ACCO WORLD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/management-science-america-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-sept-30.html | MARY KAY COSMETICS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/people-express-airlines-reports-earnings-for-qtr-to-sept-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | CALPROP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-248108.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/3-ex-officials-of-major-laboratory-convicted-of-falsifying-drug-tests.html | 3-EX OFFICIALS OF MAJOR LABORATORY CONVICTED OF FALSIFYING DRUG TESTS | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/coca-cola-bottling-consolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CONSOLIDATED reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/key-rates-246866.html | Key Rates | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/protesters-in-germany-block-us-army-base.html | Protesters in Germany Block U.S. Army Base | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/money-supply-up-24-billion.html | MONEY SUPPLY UP $2.4 BILLION | False | By Yla Eason | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/preston-trucking-co-reports-earnings-for-qtr-to-sept-30.html | PRESTON TRUCKING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/tull-j-m-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TULL, J M, INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-247944.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/hedonism.html | HEDONISM | False | By Howard Schneider | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248403.html | SCOUTING | False | By Thomas Rogers | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | TELLABS INC reports earnings for qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-sept-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-oct-1.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-mutual-savings-assn-of-florida-reports-earnings-for-qtr-to-sept-30.html | FIRST MUTUAL SAVINGS ASSN OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/catherine-l-covert.html | CATHERINE L. COVERT | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/the-rivalry-in-index-options.html | THE RIVALRY IN INDEX OPTIONS | False | By Winston Williams | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/imperial-corp-of-amer-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMER reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/addendum-to-a-doomsday-book-there-is-hope.html | ADDENDUM TO A 'DOOMSDAY' BOOK: THERE IS HOPE | False | By Henry Kamm | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/ryan-homes-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN HOMES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | METEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/ruling-barring-surgery-on-baby-won-by-parents.html | RULING BARRING SURGERY ON BABY WON BY PARENTS | False | By James Barron | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/rare-cast-from-france-in-a-rare-woolf-play.html | RARE CAST FROM FRANCE IN A RARE WOOLF PLAY | False | By Eva Hoffman | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247846.html | No Headline | False | By David Burnham | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/merle-travis-country-singer.html | MERLE TRAVIS, COUNTRY SINGER | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/no-headline-246776.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/saturdaysports-boxing.html | SATURDAYSPORTS Boxing | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Eleanor Charles | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/spanish-unite-against-terrorism-and-for-a-victim.html | SPANISH UNITE AGAINST TERRORISM AND FOR A VICTIM | False | By Nina Darnton | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/no-headline-248293.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-248118.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/briefs-247291.html | BRIEFS | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dow-off-2.64-points-in-a-broad-selloff.html | DOW OFF 2.64 POINTS IN A BROAD SELLOFF | False | By Alexander R. Hammer | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248339.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/news-summary-saturday-october-22-1983-international.html | NEWS SUMMARY; SATURDAY, OCTOBER 22, 1983 International | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/for-a-spirited-audience-at-town-hall-the-rosenberg-file-remains-open.html | FOR A SPIRITED AUDIENCE AT TOWN HALL, 'THE ROSENBERG FILE REMAINS OPEN | False | By Walter Goodman | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/liberty-national-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/swiss-give-agreement-to-parley-on-lebanon.html | Swiss Give Agreement To Parley on Lebanon | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/style/paris-fashion-on-the-street.html | PARIS: FASHION ON THE STREET | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/house-panel-backs-spending-of-246-billion-by-the-military.html | HOUSE PANEL BACKS SPENDING OF $246 BILLION BY THE MILITARY | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-security-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/milton-bradley-co-reports-earnings-for-qtr-to-sept-30.html | MILTON BRADLEY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/falsity-it-s-based-on-myth.html | FALSITY: IT'S BASED ON MYTH | False | By Philip Winters | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/fund-set-up-to-help-chad-mission-buy-food-for-its-delegates-to-un.html | FUND SET UP TO HELP CHAD MISSION BUY FOOD FOR ITS DELEGATES TO U.N. | False | By | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/boston-ballet-aide-stays.html | Boston Ballet Aide Stays | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-246871.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dixico-inc-reports-earnings-for-year-to-aug-28.html | DIXICO INC reports earnings for Year to Aug 28 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dayton-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/quantum-corp-reports-earnings-for-qtr-to-oct-1.html | QUANTUM CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/williams-w-w-co-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, W W, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248401.html | SCOUTING | False | By Thomas Rogers | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/nature-retakes-bonneville-salt-flats.html | NATURE RETAKES BONNEVILLE SALT FLATS | False | By Iver Peterson | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/sid-caesar-fills-in-another-tv-gap.html | SID CAESAR FILLS IN ANOTHER TV GAP | False | By Peter Kerr | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/hathaway-corp-reports-earnings-for-qtr-to-oct-1.html | HATHAWAY CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/a-catalyst-in-unifies-the-city.html | A CATALYST: IN UNIFIES THE CITY | False | By Leslie Sharpe | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/nba-referees-far-apart.html | N.B.A. REFEREES FAR APART | False | By Sam Goldaper | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/on-a-chilly-night-in-queens-homeless-refuse-city-s-aid.html | ON A CHILLY NIGHT IN QUEENS, HOMELESS REFUSE CITY'S AID | False | By Ronald Sullivan | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/dr-king-and-communism-no-link-ever-produced.html | DR. KING AND COMMUNISM: NO LINK EVER PRODUCED | False | By Richard Severo | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/calibre-corp-reports-earnings-for-qtr-to-july-31.html | CALIBRE CORP reports earnings for Qtr to July 31 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-of-the-times-quintin-dailey-s-troubles.html | SPORTS OF THE TIMES; QUINTIN DAILEY'S TROUBLES | False | By Ira Berkow | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/gleason-works-reports-earnings-for-qtr-to-sept-30.html | GLEASON WORKS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/style/consumer-saturday-a-guide-to-options-for-youth.html | CONSUMER SATURDAY; A GUIDE TO OPTIONS FOR YOUTH | False | By Robert E. Tomasson | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/great-lakes-international-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/brooks-resources-corp-reports-earnings-for-qtr-to-sept-30.html | BROOKS RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/first-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/world/kissinger-calls-situation-in-latin-region-grave.html | KISSINGER CALLS SITUATION IN LATIN REGION GRAVE | False | By Hedrick Smith, Special To the New York Times | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/in-sing-of-the-met.html | IN SING OF THE MET | False | By Roberta Peters | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept.html | COBE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/l-principals-lacking-crucial-authority-244079.html | PRINCIPALS LACKING CRUCIAL AUTHORITY | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/around-the-nation-soviet-ticket-requests-processed-for-olympics.html | AROUND THE NATION; Soviet Ticket Requests Processed for Olympics | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/crab-house-reports-earnings-for-qtr-to-aug-28.html | CRAB HOUSE reports earnings for Qtr to Aug 28 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/no-headline-247392.html | No Headline | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/business/shaw-industries-inc-reports-earnings-for-qtr-to-oct-1.html | SHAW INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-local-buyers-only.html | SPORTS PEOPLE; Local Buyers Only | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/environmental-leaders-talk-to-clark-on-policy-and-staff.html | ENVIRONMENTAL LEADERS TALK TO CLARK ON POLICY AND STAFF | False | By Philip Shabecoff | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-people-a-first-for-harvard.html | SPORTS PEOPLE; A First for Harvard | False | | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/us/studies-show-cancer-linked-to-some-pills.html | Studies Show Cancer Linked to Some Pills | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-22 | 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/devils-resch-lose-5-4.html | DEVILS, RESCH LOSE, 5-4 | False | AP | 1983-10-27 | TX 1-227244 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/laura-e-ellsworth-to-marry.html | Laura E. Ellsworth to Marry | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sports-people-tar-heels-on-a-roll.html | SPORTS PEOPLE; Tar Heels on a Roll | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/consumer-rates.html | CONSUMER RATES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-stony-brook-rift-zionism-and-racism-249888.html | STONY BROOK RIFT: ZIONISM AND RACISM | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-hope-school-aids-museum.html | NEW HOPE 'SCHOOL' AIDS MUSEUM | False | By Donald Janson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/quakes-not-rare-in-the-northeast.html | QUAKES NOT RARE IN THE NORTHEAST | False | By Joseph Deitch | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-shankar-and-rakha.html | CONCERT: SHANKAR AND RAKHA | False | By Jon Pareles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pictorialism-defines-the-russian-way-with-a-melody.html | PICTORIALISM DEFINES THE RUSSIAN WAY WITH A MELODY | False | By Allan Kozinn | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/gop-flexing-its-muscles-with-kean.html | G.O.P. FLEXING ITS MUSCLES WITH KEAN | False | By Joseph F. Sullivan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/lehigh-upsets-army-13-12.html | LEHIGH UPSETS ARMY, 13-12 | False | By James Tuite | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/child-abuse-study-is-critical-of-city.html | CHILD-ABUSE STUDY IS CRITICAL OF CITY | False | By Robert D. McFadden | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/something-seems-to-stir-inside-isolated-albania.html | SOMETHING SEEMS TO STIR INSIDE ISOLATED ALBANIA | False | By Marvine Howe | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-the-proper-question-in-adjudiciating-a-merger-246345.html | THE PROPER QUESTION IN ADJUDICIATING A MERGER | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-all-day-kindergarten-a-teacher-s-view-241029.html | All-Day Kindergarten: A Teacher's View | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-view-music-has-lost-ground-n-modern-opera.html | MUSIC VIEW; MUSIC HAS LOST GROUND N MODERN OPERA | False | By Donal Henahan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/sailors-treasure.html | SAILOR'S TREASURE | False | By Elizabeth Hawes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-236413.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/house-votes-vietnam-medal.html | House Votes Vietnam Medal | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/l-a-proper-role-249916.html | A PROPER ROLE | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/towns-prepare-bridge-claims.html | TOWNS PREPARE BRIDGE CLAIMS | False | By Franklin Whitehouse | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/taylor-unhappy-in-inside-job.html | Taylor Unhappy in Inside Job | False | By Frank Litsky | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/how-to-live-in-a-greenhouse.html | HOW TO LIVE IN A GREENHOUSE | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/the-clock-is-the-key.html | THE CLOCK IS THE KEY | False | By Tracy Kidder | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/fordham-is-planning-tobuild-2-dormitories-in-next-2-years.html | FORDHAM IS PLANNING TOBUILD 2 DORMITORIES IN NEXT 2 YEARS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/food-from-the-sea-with-a-splash-of-venice.html | FOOD; FROM THE SEA, WITH A SPLASH OF VENICE | False | By Moira Hodgson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/l-battered-women-246569.html | Battered Women | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/hearty-soups.html | HEARTY SOUPS | False | By Craig Claiborne and Pierre Franey | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-who-makes-foreign-policy-246303.html | WHO MAKES FOREIGN POLICY? -- | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/no-headline.html | No Headline | False | By Sandra Gardner | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/pressures-build-on-teen-age-skating-rivals.html | PRESSURES BUILD ON TEEN-AGE SKATING RIVALS | False | By Peter Alfano | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/birds-will-visit-a-garden-of-berries.html | BIRDS WILL VISIT A GARDEN OF BERRIES; | False | By Patricia Hubbell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-rosy-outlook-for-election-84.html | A ROSY OUTLOOK FOR ELECTION '84 | False | By Nathaniel C. Nash | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/some-losers-in-silicon-valley-said-to-find-wealth-in-spying.html | SOME LOSERS IN SILICON VALLEY SAID TO FIND WEALTH IN SPYING | False | By Robert Lindsey , Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/city-ponders-future-course-on-zoning.html | CITY PONDERS FUTURE COURSE ON ZONING | False | By Alan S. Oser | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/protesters-form-chain-of-60-miles.html | PROTESTERS FORM CHAIN OF 60 MILES | False | BY John Tagliabue | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/heres-to-the-golden-t.html | HERE'S TO THE GOLDEN T! | False | By Lee E. Koppelman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246453.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/stage-view-zorba-is-no-classic-but-quinn-may-be.html | STAGE VIEW; 'ZORBA' IS NO CLASSIC, BUT QUINN MAY BE | False | By Benedict Nightingale | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/suspect-had-recently-lost-his-job-and-his-father.html | SUSPECT HAD RECENTLY LOST HIS JOB AND HIS FATHER | False | By Douglas C. McGill | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-year-of-the-souffle.html | THE YEAR OF THE SOUFFLE | False | By Dona Guimaraes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/no-headline-249429.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/music-decisions-for-fans-of-chamber-music.html | MUSIC; DECISIONS FOR FANS OF CHAMBER MUSIC | False | By Robert Sherman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/television-week-236903.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/brazilians-look-to-the-west-to-help-on-debts.html | BRAZILIANS LOOK TO THE WEST TO HELP ON DEBTS | False | By Peter T. Kilborn | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-jordanians-to-the-rescue.html | THE WORLD; JORDANIANS TO THE RESCUE? | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/massapequa-upsets-farmingdale-mike-napoli-scored-two-touchdowns-yesterday.html | MASSAPEQUA UPSETS FARMINGDALE Mike Napoli scored two touchdowns yesterday, helping Massapequa upset Farmingdale, 20-8. Farmingdale, ranked No. 1 one in New York State in a sportswriter's poll, lost to Lawrence in last year's Conference A county championship. This year, the team has given up only 14 points and was undefeated. Massapequa is 3-2, Farmingdale 3-1. | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/refuge-hunting-stirs-debate.html | REFUGE HUNTING STIRS DEBATE | False | By Leo H. Carney | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/fashion-lavish-effects.html | FASHION; LAVISH EFFECTS | False | By Carrie Donovan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/outdoors-fishermen-seek-clearer-pcb-rules.html | OUTDOORS; FISHERMEN SEEK CLEARER PCB RULES | False | By Bruce D. Stutz | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/computer-lists-health-hazards.html | COMPUTER LISTS HEALTH HAZARDS | False | By Howard Drescher | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/connecticut-guide-243432.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/musical-rock-and-roll-dementos-at-guinevere.html | MUSICAL; ROCK-AND-ROLL 'DEMENTOS' AT GUINEVERE | False | By Stephen Holden | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/how-law-replaced-justice.html | HOW LAW REPLACED JUSTICE | False | By Stephen Toulmin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/choosing-a-peronist-revival-or-middle-class-policies.html | CHOOSING A PERONIST REVIVAL OR MIDDLE-CLASS POLICIES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/george-vecsey-sports-of-the-times-no-303-for-marathon-man.html | GEORGE VECSEY Sports of The Times No. 303 for Marathon Man | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/advocate-praise-criticism.html | ADVOCATE: PRAISE, CRITICISM | False | By Judith Hoopes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/karen-natale-marries-charles-david-conway.html | Karen Natale Marries Charles David Conway | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/paperback-bestsellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BESTSELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/premier-for-a-movie-complex.html | PREMIER FOR A MOVIE COMPLEX | False | By Doris Meadows | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/topics-deprivatons.html | TOPICS; DEPRIVATONS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/reaction-is-slight-to-sabbath-ruling.html | REACTION IS SLIGHT TO SABBATH RULING | False | By Robert A. Hamilton | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/ruling-awaited-on-paternity-leave.html | RULING AWAITED ON PATERNITY LEAVE | False | By Tessa Melvin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/sunday-observer-you-are-your-number.html | SUNDAY OBSERVER; YOU ARE YOUR NUMBER | False | By Russell Baker | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/quotation-of-the-day-249893.html | Quotation of the Day | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-this-way-out.html | THE REGION; THIS WAY OUT | False | By Alan Finder and Richard Levine | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-deadly-myths-about-cocaine.html | THE DEADLY MYTHS ABOUT COCAINE | False | By Dr. Hans H. Neumann | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/dave-andersonsports-of-the-times-double-ring-ceremony.html | DAVE ANDERSONSports of The Times Double-Ring Ceremony | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/recent-sales-241395.html | Recent Sales | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/donning-costumes-hinting-at-roles.html | DONNING COSTUMES, HINTING AT ROLES | False | By Helen A. Harrison | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249933.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/article-249456-no-title.html | Article 249456 -- No Title | False | By Sara Rimer | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-ruth-prawer-jhabvala-s-writing-246306.html | ; RUTH PRAWER JHABVALA'S WRITING | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/the-theorists-11-american-laureates.html | THE THEORISTS: 11 AMERICAN LAUREATES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pacino-returns-to-a-favorite-role.html | PACINO RETURNS TO A FAVORITE ROLE | False | By Leslie Bennetts | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/n-rockland-celebrates.html | N. ROCKLAND CELEBRATES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/architecture-view-romanticism-is-the-new-motif-in-architecture.html | ARCHITECTURE VIEW; ROMANTICISM IS THE NEW MOTIF IN ARCHITECTURE | False | By Paul Goldberger | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/met-serenades-itself-for-100th-birthday.html | MET SERENADES ITSELF FOR 100TH BIRTHDAY | False | By John Rockwell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/lament-in-las-vegas.html | LAMENT IN LAS VEGAS | False | By Steve Tesich | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/darien-is-beaten-21-12.html | DARIEN IS BEATEN, 21-12 | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lincoln-theater-gets-new-life.html | LINCOLN THEATER GETS NEW LIFE | False | By Paul Bass | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/steinbrenner-martin-to-meet-manager-is-seen-on-way-out.html | Steinbrenner, Martin to Meet; Manager Is Seen on Way Out | False | By Murray Chass | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/press-officials-are-criticized-over-id-cards-issue.html | PRESS OFFICIALS ARE CRITICIZED OVER ID CARDS ISSUE | False | By Jonathan Friendly | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/the-doves-capture-control-of-trade.html | THE DOVES CAPTURE CONTROL OF TRADE | False | By Clyde H. Farnsworth | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/papandreou-keeps-left-of-nato.html | PAPANDREOU KEEPS LEFT OF NATO | False | By Marvine Howe | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/data-update.html | Data Update | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/84-wedding-set-by-miss-franklin.html | '84 Wedding Set By Miss Franklin | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/children-s-books-229920.html | CHILDREN'S BOOKS | False | By Karla Kuskin the Moon Isn'T Really Sullen. Just A Bit Envious. She Covets the Blue Flannel Nightgown Stitched With Stars That She Sees Hanging On the Fitzpatricks' Clothesline.Women Have Danced For Me. Men Have Worshipped Me'' But, She Reflects, No One Has Ever Given Me What I Really Want.'' So She Leaves Her Place In the Sky To Un-Earth An Identical Nightgown. Once She Has It, She Disappears and the World, Suddenly In Darkness, Is Lost Without Her.You Must Take the Nightgown Back,the Sun Insists. Instead the Moon Hides Her New Garment So That She Can Try It On Now and Then and DreamShe Is Back On Earth Sleeping'' Nancy Willard Is A Poet Who Considers Each Word and Shapes Each Phrase. Her Fantasy Here Is Slim But There Is Humor In It and A Rich Supply of Imagery. There Is Also Some Room For Confusion. At Times the Story and Its Images Are Not As Well Matched As They Might Be. For Instance, the Plot Turns On the Fact That the Moon Disappears Whenever She Puts On Her Nightgown. However, As Pictured, She Remains Quite Visible, Her Silvery Balloon Head Sailing Regally Above Her Starry Gown. And the Last Lovely Illustration Would Have Been Clarified By Some Discernible Indication That It Depicts the Moon'S Dream and Not Some Real Event Within the Narrative. the Interior Logic of A Fantasy Must Be Adhered To | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/harvard-defeats-princeton-by-28-26.html | HARVARD DEFEATS PRINCETON BY 28-26 | False | By Alex Yannis | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/escaping-inmate-killed.html | Escaping Inmate Killed | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-driving-abroad-248460.html | Driving Abroad | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/around-the-nation-farmer-s-body-exhumed-in-slaying-investigation.html | AROUND THE NATION; Farmer's Body Exhumed In Slaying Investigation | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-a-national-day-for-dr-king.html | THE NATION; A NATIONAL DAY FOR DR. KING | False | By Caroline Rand Herron and Michael Wright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/redfords-film-lab-in-the-rockies.html | REDFORD'S FILM LAB IN THE ROCKIES | False | By John Lombardi | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/major-news-in-summary-house-again-defies-reagan-on-nicaragua.html | MAJOR NEWS IN SUMMARY; HOUSE AGAIN DEFIES REAGAN ON NICARAGUA | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-debuts-in-review-shauna-rolston-16-one-of-two-cellists-and-a-pianist-heard.html | Music: Debuts in Review; Shauna Rolston, 16, One of Two Cellists And a Pianist Heard | False | By Edward Rothstein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/peace-and-promise-for-42nd-street.html | PEACE AND PROMISE FOR 42ND STREET | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/t-b-hook-weds-andrea-salvatore.html | T. B. Hook Weds Andrea Salvatore | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/unscheduled-airline-stop-has-pipe-smoker-fuming.html | UNSCHEDULED AIRLINE STOP HAS PIPE SMOKER FUMING | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-outlet-bargins.html | POSTINGS; OUTLET BARGINS | False | By Shawn G.kennedy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/on-language-the-build-down-buildup.html | ON LANGUAGE; THE BUILD-DOWN BUILDUP | False | By William Safire | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/job-bank-to-serve-disabled.html | JOB BANK TO SERVE DISABLED | False | By Tessa Melvin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/theater-american-dream.html | THEATER: 'AMERICAN DREAM' | False | By Jack Anderson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/doreen-ma-becomes-the-bride-of-kenneth-wang.html | Doreen Ma Becomes the Bride of Kenneth Wang | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-grenada-torn-by-a-deadly-disagreement.html | THE WORLD; GRENADA TORN BY A DEADLY DISAGREEMENT | False | By Henry Giniger, Milt Freudenheim and Carlyle Douglas | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/no-headline-249427.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/modern-arrangements.html | MODERN ARRANGEMENTS | False | By Carol Tavris | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-reusing-a-church.html | POSTINGS; REUSING A CHURCH | False | By Shawn G. Kennedy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/c-correction-246585.html | CORRECTION | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-ex-firefighters-await-job-ruling.html | 2 EX-FIREFIGHTERS AWAIT JOB RULING | False | By Marcia Chambers | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-reagan-steps-closer-to-84.html | THE NATION; REAGAN STEPS CLOSER TO '84 | False | By Caroline Rand Herron and Michael Wright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/tv-view-pay-cable-confronts-the-forces-of-the-marketplace.html | TV VIEW; PAY CABLE CONFRONTS THE FORCES OF THE MARKETPLACE | False | By John J. O'Connor | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/running-a-boot-camp-for-writing.html | RUNNING A BOOT CAMP FOR WRITING | False | By Fred Bratman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/and-small-hotels-of-character.html | ...AND SMALL HOTELS OF CHARACTER | False | By Paul Hofmann | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/major-news-in-summary-the-sounds-of-silence.html | MAJOR NEWS IN SUMMARY; THE SOUNDS OF SILENCE | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/mrs-kirkpatrick-condemns-confusion-on-soviet-nature.html | MRS. KIRKPATRICK CONDEMNS 'CONFUSION' ON SOVIET NATURE | False | By Richard Bernstein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/olivia-mcelroy-becomes-a-bride.html | Olivia McElroy Becomes a Bride | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/2-jewish-doctors-sue-to-join-saudi-program.html | 2 JEWISH DOCTORS SUE TO JOIN SAUDI PROGRAM | False | By Wayne King | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/a-cinderella-touch-to-a-model-s-story.html | A CINDERELLA TOUCH TO A MODEL'S STORY | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/long-island-journal-240738.html | LONG ISLAND JOURNAL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/the-gavel-comes-down-on-computer-copycats.html | THE GAVEL COMES DOWN ON COMPUTER COPYCATS | False | By David E. Sanger | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/l-ford-revolution-249798.html | Ford Revolution | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/carol-i-notias-is-the-bride-of-peter-lambos-lawyer.html | Carol I. Notias Is the Bride Of Peter Lambos, Lawyer | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/us-aides-pessimistic-on-soviet-ties.html | U.S. AIDES PESSIMISTIC ON SOVIET TIES | False | By Bernard Gwertzman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/what-s-doing-in-paris.html | WHAT'S DOING IN PARIS | False | By Paul Lewis | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/solvency-sought-for-jobless-system.html | SOLVENCY SOUGHT FOR JOBLESS SYSTEM | False | By Marian Courtney | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/capitalizing-on-the-prestige-of-princeton.html | CAPITALIZING ON THE PRESTIGE OF PRINCETON | False | By Anthony Depalma | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/nativity-scene-begets-a-constitiutional-debate.html | NATIVITY SCENE BEGETS A CONSTITIUTIONAL DEBATE | False | By Linda Greenhouse | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/younger-group-reports-more-mental-woes.html | YOUNGER GROUP REPORTS MORE MENTAL WOES | False | By Bryce Nelson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/a-phenomenon-takes-vosburgh-sprint.html | A Phenomenon Takes Vosburgh Sprint | False | By Steven Crist | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lines-still-vex-but-air-is-cleaner.html | LINES STILL VEX, BUT AIR IS CLEANER | False | By Peggy McCarthy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/miller-tries-a-new-form-for-an-old-play.html | MILLER TRIES A NEW FORM FOR AN OLD PLAY | False | By Samuel G. Freedman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/who-decides-on-war.html | WHO DECIDES ON WAR? | False | By Jacob K. Javits | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/headliners-249892.html | HEADLINERS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/hofstra-downs-fordham-14-0.html | Hofstra Downs Fordham, 14-0 | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/panel-cites-losses-at-2-state-run-ski-areas.html | PANEL CITES LOSSES AT 2 STATE-RUN SKI AREAS | False | By Harold Faber | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/sound-training-musical-engineers.html | SOUND; TRAINING MUSICAL ENGINEERS | False | By Hans Fantel | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/deer-park-triumphs-13-0.html | Deer Park Triumphs, 13-0 | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/holland-tunnel-repairs-set.html | HOLLAND TUNNEL REPAIRS SET | False | By Albert J. Parisi | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/snyder-defeats-north-bergen-13-6.html | SNYDER DEFEATS NORTH BERGEN, 13-6 | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/fare-of-the-country.html | FARE OF THE COUNTRY | False | By Marvin Howe | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/a-final-goodbye-to-a-friend.html | A FINAL GOODBYE TO A FRIEND | False | By Whitney Tower | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/britain-was-elsewhere.html | BRITAIN WAS ELSEWHERE | False | By Auberon Waugh | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/schools-cautioned-on-180-day-statute.html | SCHOOLS CAUTIONED ON 180-DAY STATUTE | False | By Patricia Squires | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/miss-bassett-w-h-derby-are-married.html | Miss Bassett, W. H. Derby Are Married | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/washington-reagan-on-subversion.html | WASHINGTON; REAGAN ON SUBVERSION | False | By James Reston | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/poly-prep-60-defeats-mcburney-4214.html | POLY PREP (6-0) DEFEATS MCBURNEY, 42-14 | False | By William J. Miller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/when-a-dance-is-an-esthetic-argument.html | WHEN A DANCE IS AN ESTHETIC ARGUMENT | False | By Eric Taub | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/holmes-in-last-year-with-jets-forsakes-caution.html | HOLMES, IN LAST YEAR WITH JETS, FORSAKES CAUTION | False | By Gerald Eskenazi | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/penn-state-stops-west-virginia-41-23.html | PENN STATE STOPS WEST VIRGINIA, 41-23 | False | By Gordon S. White Jr. | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/notsold-aid-the-elderly.html | NOT-SO-OLD AID THE ELDERLY | False | By Louise Saul | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sampson-arrives-amid-some-large-expectations.html | SAMPSON ARRIVES AMID SOME LARGE EXPECTATIONS | False | By Sam Goldaper | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/reading-and-writing-literary-vigilantes.html | READING AND WRITING; LITERARY VIGILANTES | False | By Herbert Mitgang | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/syosset-hicksville-canceled.html | Syosset-Hicksville Canceled | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/iraq-reports-mining-lanes-to-an-iranian-port.html | IRAQ REPORTS MINING LANES TO AN IRANIAN PORT | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lower-east-side-residents-protest-drug-drive-ins.html | LOWER EAST SIDE RESIDENTS PROTEST 'DRUG DRIVE-INS' | False | By Eric Pace | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/around-the-world-nicaraguan-guerrillas-attack-power-plant.html | AROUND THE WORLD; Nicaraguan Guerrillas Attack Power Plant | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/nature-watch.html | NATURE WATCH | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/home-clinic-an-anchoring-device-that-works-in-hollow-or-solid-walls.html | HOME CLINIC; AN ANCHORING DEVICE THAT WORKS IN HOLLOW OR SOLID WALLS | False | By Bernard Gladstone | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-eastman-piano-piece.html | MUSIC: EASTMAN PIANO PIECE | False | By Jon Pareles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-tasty-and-hot-in-norwalk.html | DINING OUT; TASTY AND HOT IN NORWALK | False | By Patricia Brooks | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/business-forum-why-yoram-aridors-policies-failed.html | BUSINESS FORUM; WHY YORAM ARIDOR'S POLICIES FAILED | False | By David Kochav | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/susan-e-houser-becomes-a-bride.html | Susan E. Houser Becomes a Bride | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/ruckelshaus-puts-off-plan-to-curb-acid-rain.html | RUCKELSHAUS PUTS OFF PLAN TO CURB ACID RAIN | False | By Philip Shabecoff | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/teamster-s-tough-road.html | TEAMSTER'S TOUGH ROAD | False | By William Serrin | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/togue-tied-at-the-bazaar.html | TOGUE TIED AT THE BAZAAR | False | By William Finnegan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/gardening-behind-the-colors-of-autumn-leaves.html | GARDENING; BEHIND THE COLORS OF AUTUMN LEAVES | False | By Carl Totemeier | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/obituaries/no-headline-248586.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/scotish-tradition.html | SCOTISH TRADITION | False | By Abbott Combes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/coventry-is-caught-in-fights-about-tax.html | COVENTRY IS CAUGHT IN FIGHTS ABOUT TAX | False | By David McKay Wilson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-the-church-in-brazil.html | THE WORLD; THE CHURCH IN BRAZIL | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/iranian-attack-on-iraq-strategy-of-attrition.html | IRANIAN ATTACK ON IRAQ: STRATEGY OF ATTRITION | False | By Drew Middleton | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/figuring-the-mortgage-costs-a-familys-income-can-carry.html | FIGURING THE MORTGAGE COSTS A FAMILY'S INCOME CAN CARRY | False | By Christopher Wellisz | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/skiing-to-a-winter-picnic.html | SKIING TO A WINTER PICNIC | False | By Bryan Miller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-ruth-prawer-jhabvala-s-writing-246310.html | ; RUTH PRAWER JHABVALA'S WRITING | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/robust-repasts.html | ROBUST REPASTS | False | By Martha Stewart | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-revolution-in-american-shopping.html | A REVOLUTION IN AMERICAN SHOPPING | False | By Isadore Barmash | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/alexandra-k-bereday-and-daniel-c-steffens-wed.html | Alexandra K. Bereday and Daniel C. Steffens Wed | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/fiction-in-brief-229916.html | FICTION IN BRIEF | False | By Diane Cole By John Jay Osborne Jr. When A Novelist Cuts Back and Forth Between Two Stories, They Should Highlight and Intensify Each Other. InMandarin,Robert Elegant'S Novel of China In the Late 19th Century, the Technique Is Botched. the Better Part of the Book Is Exciting, Historically Accurate, A Good Read. Mr. Elegant Tells the True Story of Yehenala, A Young Concubine of the Mandarin Emperor Hsien Feng. There Is No Need To Embellish Her Story | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Anti-Antiradar Just As In Electronic Warfare There Are Countermeasures and Counter-Countermeasures, the New Jersey State Police Announced Last Year That They Had An Anti-Antiradar Device - ABeam Interrupter" - To Combat Motorists Who Used Radar Detectors To Escape Speed Traps. the New Police Device, However, Turned Out To Be Nothing More Than A Toggle Switch That Let Officers Cut Off Their Radar Until A Speeding Vehicle Was In Range, Then Snap It On Again. Once the Beam Was On, It Could Be Picked Up By Vehicles Out of Range. A Spokesman For the Maker of Fuzzbuster, One of the Popular Detectors, Commented At the Time:We'Ve Been Beating the Beam Interrupter On Highways In Other States For Two Years. Why Should New Jersey Be Any Different?" | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/obituaries/bernard-marcus.html | BERNARD MARCUS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/peacekeepers-become-another-warring-faction.html | PEACEKEEPERS BECOME ANOTHER WARRING FACTION | False | By Thomas L. Friedman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/pensees.html | PENSEES | False | By Raymond Aron | 1983-10-27 | TX 1-223263 |
| | | | | | By Richard Margolisby Hal Goodman In December 1978, the Shah of Iran'S Faltering Government, Without Explanation, Arrested Two Employees of the Texas- Based Electronic Data Systems Corporation, Which Had Been Setting Up Iran'S Computerized Social Security System. With the Shah About To Fall, Eds Had Set Up Evacuation Plans But Had Hesitated To Use Them, Reluctant To Abandon Years of Work and Millions of Dollars. Eds, Led By Its Founder and Chairman, Ross Perot, Tried Frantically To Secure the Release of the Two Men, Who Had Never Been | | |

| Digital Date | Print Date | URL | Headline | Archive | Charged With Bribing. Company Executives Flew To Teheran To Negotiate | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | With the Shah'S Officials, But the Officials Were Not Interested In Negotiations - Or Bribery. Mr. Perot, Known To the American Government and the Military Because of His Financing of An Unsuccessful Mission To Rescue Prisoners of War In Vietnam, Pulled As Many Strings As He Could. All Efforts Failed. Finally, Mr. Perot Called Col. Bull Simons, Leader of the Pow Raid In Vietnam, and Asked Him To Lead A Commando Mission To Rescue the Prisoners. Colonel Simons Did. This Incident - So Soon Overshadowed When Iran'S New Khomeini Regime Seized 52 Hostages At the United States Embassy In Teheran - Is the Subject of Ken Follett'S First Nonfiction Book, On Wings of Eagles." Mr. Follett'S Storytelling Gifts, Previously Demonstrated InEye of the Needle" and Other Novels, Coupled With the Bitterness That Many Americans Still Feel In Connection With the Hostage Affair, Are Enough To Account For the New Book'S Best-Seller Status, Which It Richly Deserves. If the Book Has A Fault, It'S That Mr. Follett Tries To Turn It Into A Novel - An Extra Push That It Simply Doesn'T Need. It'S Distracting For the Reader To Get Through A Tense Chapter On How the Imprisoned Men Handled Life In An Iranian Jail, Only To Find A Last Sentence That Could Have Been Lifted From A Cheap Thriller:He Realized That He Had Never Known the Meaning of Freedom Until He Lost It." But Quibbles Aside, On Wings of Eagles" Is Well Researched, Crisply | | |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/nonfiction-in-brief-229933.html | NONFICTION IN BRIEF | False | Written and Superbly Paced. And Even Though It Was Clearly Not Mr. Follett'S Main Purpose, He Presents A Vivid | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Picture of Iran In Ferment. His Fans May Be Reluctant To See Him Return To | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Fiction. A Snowflake In My Hand By Samantha Mooney. 152 Pp. New York: Eleanor Friede/ Delacorte Press. $12.95. By Graceanne A. Decandido For Samantha Mooney, Love and Work Are One. InA Snowflake In My Hand,She Has Written A Sweet and Simple Story Describing Her Work As A Research Associate At New York'S Animal Medical Center, Treating Cancer Patients That Happen To Be Cats. Miss Mooney Has A Rare Rapport With Cats. Their Complex Personalities and Wordless Communications Are Quite Clear To Her. Beyond the Pet Owner'S Fondness For Animals, She Displays An Empathy With Animals Akin To That Evident In the Works of James Herriot. Since All of the Cats She Treats Have Cancer, Miss Mooney'S Tales Are Darker Than Mr. Herriot'S, But She Does Not Flinch When Describing the Disease She Treats and Only Occasionally Lapses Into Sentimentality. Anyone Who Has Had Any Experience With Cancer Will Appreciate Her Forthrightness In Defining Medical Terms and Procedures. And Those Working With Human Cancer Patients May Take A Lesson From Her Compassion, Her Concern For the Quality of Life and Her Graceful Coming To Terms With Death. Miss Mooney Also Has Five Cats of Her Own, and Her Descriptions of Them Are Just As Detailed and Affectionate As Those of the Hospitalized Cats. But Her Friends, Colleagues and Family Are Not As Vivid. For Example, During the Course of the Book, the Author'S Father and A Friend Die. Yet Her Grief At the Deaths of Two Cats She Loved and Cared For Seems More | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Potent and Real, Until the Death of One of Them, the Tiny and Fragile Fledermaus, Releases Miss Mooney'S Eloquent Mourning and Acceptance of All of These Deaths, Human and Feline. Richard J. Margolis Is A Columnist For the New Leader. Hal Goodman Is An Editor of Montage Magazine. Graceanne A. Decandido Is A Librarian and Freelance Writer In New York. | | |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246430.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/a-historians-tribute-to-pastoral-dorset.html | A HISTORIAN'S TRIBUTE TO PASTORAL DORSET | False | By A.l. Rowse | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/advocate-s-mandate.html | ADVOCATE'S MANDATE | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-249863.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch the Legal Game | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-wpa-guides-248615.html | W.P.A. GUIDES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-rural-exclusivity-on-staten-island.html | POSTINGS; RURAL EXCLUSIVITY ON STATEN ISLAND | False | By Shawn G. Kennedy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/how-sane-was-pound.html | HOW SANE WAS POUND? | False | By Robert Coles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/no-headline-247768.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/pedroza-is-winner.html | PEDROZA IS WINNER | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/speaking-personally-the-prime-evil-of-the-forest-primeval.html | SPEAKING PERSONALLY; THE PRIME EVIL OF THE FOREST PRIMEVAL | False | By Claire Gerber | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/us-panel-demands-state-data-on-westway.html | U.S. PANEL DEMANDS STATE DATA ON WESTWAY | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-york-aides-fault-house-bid-to-limit-bonds.html | NEW YORK AIDES FAULT HOUSE BID TO LIMIT BONDS | False | By Jane Perlez | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/security-teams-seek-weapons-in-detroit-school.html | SECURITY TEAMS SEEK WEAPONS IN DETROIT SCHOOL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/obituaries/brite-aiddrugstorechain.html | BRite-AidDrugstoreChain | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/q-and-a-245866.html | Q AND A | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/music-busy-time-of-year-on-music-calendar.html | MUSIC; BUSY TIME OF YEAR ON MUSIC CALENDAR | False | By Robert Sherman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/black-firefighters-press-for-action-on-jobs-goals.html | BLACK FIREFIGHTERS PRESS FOR ACTION ON JOBS GOALS | False | By Lena Williams | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/art-view-juan-gris-the-other-cubist.html | ART VIEW; JUAN GRIS: THE OTHER CUBIST | False | By John Russell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-fort-worth-248622.html | ; Fort Worth | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/kissinger-unit-talks-with-rebel-leaders-of-2-key-countries.html | KISSINGER UNIT TALKS WITH REBEL LEADERS OF 2 KEY COUNTRIES | False | AP | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/nursing-homes-offer-strong-argument-for-re-regulation.html | NURSING HOMES OFFER STRONG ARGUMENT FOR RE-REGULATION | False | By Robert Pear | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/so-far-greenhouse-effect-heats-only-debate.html | SO FAR, GREENHOUSE EFFECT HEATS ONLY DEBATE | False | By Walter Sullivan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/new-hand-at-rent-regulating-helm.html | NEW HAND AT RENT REGULATING HELM | False | By Josh Barbanel | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/soviet-seeks-to-lay-blame-for-ice-crisis.html | SOVIET SEEKS TO LAY BLAME FOR ICE CRISIS | False | By Serge Schmemann | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-driscoll-on-tape.html | MUSIC: DRISCOLL ON TAPE | False | By Bernard Holland | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/a-life-ahead-of-its-time.html | A LIFE AHEAD OF ITS TIME | False | By Nora Johnson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/no-headline-248153.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/dining-alla-romana.html | DINING ALLA ROMANA | False | By Luigi Barzini | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/how-that-closet-doth-runneth-over.html | HOW THAT CLOSET DOTH RUNNETH OVER | False | By Thelma C. Sokoloff | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends-249884.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/hedliners.html | HEDLINERS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/port-chester-itemizes-bridge-claim.html | PORT CHESTER ITEMIZES BRIDGE CLAIM | False | By Franklin Whitehouse | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/travel-advisory-248483.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/beyond-therapy-spoofs-intimacy.html | 'BEYOND THERAPY' SPOOFS INTIMACY | False | By Leah Frank | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/scarsdale-soccer-fitness-routine-pays-off-in-an-83-game-streak.html | SCARSDALE SOCCER FITNESS ROUTINE PAYS OFF IN AN 83-GAME STREAK | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/about-men-rites-of-passage.html | ABOUT MEN; RITES OF PASSAGE | False | By Michael Norman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/skepticism-lingers-on-effect-of-change-in-auto-insurance.html | SKEPTICISM LINGERS ON EFFECT OF CHANGE IN AUTO INSURANCE | False | By Judith Hoopes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/under-the-blue-sky-of-north-dakota.html | UNDER THE BLUE SKY OF NORTH DAKOTA | False | By Larry Woiwode | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-a-change-for-the-better.html | DINING OUT; A CHANGE FOR THE BETTER | False | By Florence Fabricant | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-solos-in-electronics.html | CONCERT: SOLOS IN ELECTRONICS | False | By Tim Page | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/c-correction-246556.html | CORRECTION | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/hives-humming-with-activity.html | HIVES HUMMING WITH ACTIVITY | False | By Laurie A. O'Neill | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-frog-and-peachin-name-only.html | DINING OUT; FROG AND PEACH-IN NAME ONLY | False | By Valerie Sinclair | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/mondale-in-the-middle-in-chicago-city-hall-fued.html | MONDALE IN THE MIDDLE IN CHICAGO CITY HALL FUED | False | By E.r. Shipp | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-the-ralph-lauren-look-246315.html | ; THE RALPH LAUREN LOOK | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/us-agency-will-investigate-safety-of-metal-chimneys.html | U.S. Agency Will Investigate Safety of Metal Chimneys | False | AP | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/city-offers-plans-to-speed-traffic.html | CITY OFFERS PLANS TO SPEED TRAFFIC | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/antiques-view-rarities-from-spain.html | ANTIQUES VIEW; RARITIES FROM SPAIN | False | By Rita Reif | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/just-how-serious-are-deficit-dangers.html | JUST HOW SERIOUS ARE DEFICIT DANGERS? | False | By Edward Cowan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/q-and-a-248486.html | Q AND A | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-best-laid-plans.html | THE BEST-LAID PLANS | False | By Enid Nemy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-transit-agency-shake-up-hinted.html | THE REGION; TRANSIT AGENCY SHAKE-UP HINTED | False | By Alan Finder and Richard Levine | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/missile-protesters-jam-central-london.html | MISSILE PROTESTERS JAM CENTRAL LONDON | False | By R. W. Apple Jr. | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-city-and-state-reach-a-deal-on-times-square.html | THE REGION; CITY AND STATE REACH A DEAL ON TIMES SQUARE | False | By Alan Finder and Richard Levine | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249931.html | IN THE ARTS; CRITICS' CHOICES | False | By John Russell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/diamond-jubilee-for-twain-library.html | DIAMOND JUBILEE FOR TWAIN LIBRARY | False | By Alberta Eiseman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/winter-fare-in-under-an-hour.html | WINTER FARE IN UNDER AN HOUR | False | By Anne de Ravel | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/leslie-ann-moraller-wed-to-neil-krauter-in-jersey.html | Leslie Ann Moraller Wed To Neil Krauter in Jersey | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/forging-a-coed-tradition-at-clinton.html | FORGING A COED TRADITION AT CLINTON | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/home-design-a-step-back.html | HOME DESIGN; A STEP BACK | False | By Marylyn Bethany | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246436.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/chess-the-marshall-lives-on.html | CHESS; THE MARSHALL LIVES ON | False | By Robert Byrne | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/dinners-at-the-diner.html | DINNERS AT THE DINER | False | By Bryan Miller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-complex-case-of-baby-jane-doe.html | THE REGION; COMPLEX CASE OF BABY JANE DOE | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/reporter-guilty-of-impersonating-a-government-official-in-jersey.html | REPORTER GUILTY OF IMPERSONATING A GOVERNMENT OFFICIAL IN JERSEY | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/headliners-249864.html | HEADLINERS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-for-congress-priorities-shift-as-time-flies.html | THE NATION; FOR CONGRESS, PRIORITIES SHIFT AS TIME FLIES | False | By Caroline Rand Herron and Michael Wright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/investing-ibm-new-life-for-a-blue-chip.html | INVESTING; I.B.M.-NEW LIFE FOR A BLUE CHIP | False | By Fred R. Bleakley | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-gnawing-prison-problem.html | THE GNAWING PRISON PROBLEM | False | By John T. McQuiston | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/foreign-apple-pickers-stir-west-virginia-dispute.html | FOREIGN APPLE PICKERS STIR WEST VIRGINIA DISPUTE | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/immolation-day-in-warsaw.html | IMMOLATION DAY IN WARSAW | False | By Maciej Karpinski | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/l-translation-prize-246579.html | Translation Prize | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/miss-blanchard-weds-m-k-langstaff.html | Miss Blanchard Weds M. K. Langstaff | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/l-inanna-246565.html | Inanna | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/linda-henigson-j-t-stanley-wed.html | Linda Henigson, J. T. Stanley Wed | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/nov-26-wedding-for-jean-harford.html | Nov. 26 Wedding For Jean Harford | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/set-for-all.html | SET FOR ALL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/stamps-omnibus-pays-tribute-to-raphael.html | STAMPS; OMNIBUS PAYS TRIBUTE TO RAPHAEL | False | By Samuel A. Tower | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/patricia-haran-is-married.html | Patricia Haran Is Married | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/children-tune-up-or-try-to-for-first-time.html | CHILDREN TUNE UP (OR TRY TO) FOR FIRST TIME | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/bridge-when-11-tricks-are-easier-than-10.html | BRIDGE; WHEN 11 TRICKS ARE EASIER THAN 10 | False | By Alan Truscott | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-3-works-by-claude-bolling.html | CONCERT: 3 WORKS BY CLAUDE BOLLING | False | By Stephen Holden | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-10-screen-cinema.html | POSTINGS; 10-SCREEN CINEMA | False | By Shawn G. Kennedy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/portrait-of-a-photographer-as-a-young-artist.html | PORTRAIT OF A PHOTOGRAPHER AS A YOUNG ARTIST | False | By Vicki Goldberg | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/a-reporter-s-notebook-saudis-see-dangers-in-art-and-mixed-bathing.html | A REPORTER'S NOTEBOOK: SAUDIS SEE DANGERS IN ART AND MIXED BATHING | False | By Judith Miller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-fathers-and-sons-246316.html | FATHERS AND SONS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-ge-alumnus-shakes-up-rubbermaid.html | A G.E. ALUMNUS SHAKES UP RUBBERMAID | False | By Leslie Wayne | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-where-bribes-don-t-smell-246346.html | WHERE BRIBES DON'T SMELL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-facts-available-on-hazardous-wastes-238424.html | Facts Available On Hazardous Wastes | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/westchester-journal-240966.html | WESTCHESTER JOURNAL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/reagn-unhurt-as-armed-man-takes-hostages.html | REAGAN UNHURT AS ARMED MAN TAKES HOSTAGES | False | By Francis X. Clines, Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/new-york-city-marathon-is-bigger-and-competitive.html | NEW YORK CITY MARATHON IS BIGGER AND COMPETITIVE | False | By Neil Amdur | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/astronaut-returns-to-golden-apple.html | ASTRONAUT RETURNS TO 'GOLDEN APPLE' | False | By Gary Kriss | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/j-l-kempner-investment-banker-is-married-to-cynthia-anne-hayden.html | J. L. Kempner, Investment Banker, Is Married to Cynthia Anne Hayden | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/two-democrats-in-search-of-a-southern-strategy.html | TWO DEMOCRATS IN SEARCH OF A SOUTHERN STRATEGY | False | By Howell Raines | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/suffolk-gop-fights-to-retain-its-edge.html | SUFFOLK G.O.P. FIGHTS TO RETAIN ITS EDGE | False | By Frank Lynn | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/crime-229919.html | CRIME | False | By Newgate Callendar | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/mary-christy-fisher-to-marry-feb-19.html | Mary-Christy Fisher to Marry Feb. 19 | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/hanna-schygulla-charts-a-fresh-course.html | HANNA SCHYGULLA CHARTS A FRESH COURSE | False | By John Gruen | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-stony-brook-rift-zionism-and-racism-240977.html | STONY BROOK RIFT: ZIONISM AND RACISM | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/essay-boost-phase-intercept.html | ESSAY; BOOST PHASE INTERCEPT? | False | By William Safire | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-branch-moves-up-from-the-un.html | DINING OUT; BRANCH MOVES UP FROM THE U.N. | False | By M. H. Reed | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/l-the-apple-case-249797.html | The Apple Case | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/computer-school-for-essex-poor-to-open.html | COMPUTER SCHOOL FOR ESSEX POOR TO OPEN | False | By Priscilla van Tassel | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/utility-dedicates-a-plaza.html | UTILITY DEDICATES A PLAZA | False | By Alfonso A. Narvaez | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/toscanini-lives-on-in-some-rare-video.html | TOSCANINI LIVES ON IN SOME RARE VIDEO | False | By Tim Page | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/land-plan-gains-in-southold.html | LAND PLAN GAINS IN SOUTHOLD | False | By Ronnie Wacker | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/crafts-craft-or-art-the-blurry-line-is-even-blurrier.html | CRAFTS; CRAFT OR ART? THE BLURRY LINE IS EVEN BLURRIER | False | By Patricia Malarcher | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/maritime-trustees-agree-to-challenge.html | MARITIME TRUSTEES AGREE TO CHALLENGE | False | By Joanne A. Fishman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246454.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-premiere-of-set-and-reset.html | DANCE: PREMIERE OF 'SET AND RESET' | False | By Anna Kisselgoff | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/mondale-trades-barbs-with-glenn.html | MONDALE TRADES BARBS WITH GLENN | False | By Howell Raines | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-chicago-schools-at-an-impasse.html | THE NATION; CHICAGO SCHOOLS AT AN IMPASSE | False | By Caroline Rand Herron and Michael Wright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/l-modern-rfc-249799.html | Modern R.F.C. | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/patricia-d-fili-of-hbo-marries-neil-friedman.html | Patricia D. Fili of HBO Marries Neil Friedman | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-island-of-syme-248627.html | Island of Syme | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/lisa-karen-gelb-and-mc-feiner-exchange-vows.html | Lisa Karen Gelb And M.C. Feiner Exchange Vows | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/a-tough-job-deserves-better-pay.html | A TOUGH JOB DESERVES BETTER PAY | False | By Peter Strauss | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/penn-hands-yale-6th-loss-in-row-17-0.html | PENN HANDS YALE 6TH LOSS IN ROW, 17-0 | False | By William N. Wallace | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-view-dance-is-thriving-in-france-these-days.html | DANCE VIEW; DANCE IS THRIVING IN FRANCE THESE DAYS | False | By Anna Kisselgoff | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/fall-when-parents-go-back-to-school.html | FALL: WHEN PARENTS GO BACK TO SCHOOL | False | By Nancy Crueger | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-function-of-architects.html | THE FUNCTION OF ARCHITECTS | False | By Marian Courtney | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/we-must-change-the-jobless-benefit-plan.html | WE MUST CHANGE THE JOBLESS-BENEFIT PLAN | False | By Roger A. Bodman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/corporate-offices-new-state-image.html | CORPORATE OFFICES: NEW STATE IMAGE | False | By Marian Courtney | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/bergen-sex-therapists-lament-their-image.html | BERGEN SEX THERAPISTS LAMENT THEIR IMAGE | False | By Gene Rondinaro | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/antiques-insuring-your-valued-possessions.html | ANTIQUES; INSURING YOUR VALUED POSSESSIONS | False | By Muriel Jacobs | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/antiques-evolution-of-the-clothes-closet.html | ANTIQUES; EVOLUTION OF THE CLOTHES CLOSET | False | By Frances Phipps | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/columbia-tied-31-31-on-kick-by-bucknell.html | COLUMBIA TIED, 31-31, ON KICK BY BUCKNELL | False | By John Radosta | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-who-makes-foreign-policy-246294.html | WHO MAKES FOREIGN POLICY? | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/dr-emilia-mia-sordillo-becomes-bride.html | Dr. Emilia Mia Sordillo Becomes Bride | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/westchester-guide-243354.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-stamford-coaches-protest-loss-of-jobs.html | 2 STAMFORD COACHES PROTEST LOSS OF JOBS | False | By John Cavanaugh | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/tailgate-feasts.html | TAILGATE FEASTS | False | By Bryan Miller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/when-fordham-beat-alabama.html | WHEN FORDHAM BEAT ALABAMA | False | By Ed Gilleran Jr. | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-hunter-s-bounty.html | THE HUNTER'S BOUNTY | False | By Robert Farrar Capon | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/obituaries/no-headline-248655.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/the-night-shift.html | THE NIGHT SHIFT | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/michigan-acts-to-prevent-diversion-of-water.html | MICHIGAN ACTS TO PREVENT DIVERSION OF WATER | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/towns-bending-on-rentals-but-some-still-hold-the-line.html | TOWNS BENDING ON RENTALS BUT SOME STILL HOLD THE LINE | False | By Peter Geller | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/rosalie-ripley-to-wed-r-h-reventlow.html | Rosalie Ripley to Wed R. H. Reventlow | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/no-headline-249575.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/ex-governor-beats-incumbent-to-regain-top-louisiana-post.html | EX-GOVERNOR BEATS INCUMBENT TO REGAIN TOP LOUISIANA POST | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/week-in-business-pickens-rattles-gulf-management.html | WEEK IN BUSINESS; PICKENS RATTLES GULF MANAGEMENT | False | By Nathaniel C. Nash | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/theater-a-gritty-school-for-scandal.html | THEATER; A GRITTY 'SCHOOL FOR SCANDAL' | False | By Alvin Klein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/texts-of-pope-and-cooke-s-letters-reflect-a-mutual-esteem.html | TEXTS OF POPE AND COOKE'S LETTERS REFLECT A MUTUAL ESTEEM | False | By Kenneth A. Briggs | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/warming-concoctions.html | WARMING CONCOCTIONS | False | By Frank J. Prial | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/guatemalan-ousts-his-military-chief.html | GUATEMALAN OUSTS HIS MILITARY CHIEF | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/new-inquiry-team-named-by-marcos.html | NEW INQUIRY TEAM NAMED BY MARCOS | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends-249880.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/aviation-aide-to-discuss-flight-007-in-soviet.html | AVIATION AIDE TO DISCUSS FLIGHT 007 IN SOVIET | False | By Richard Witkin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-nobel-quest-for-the-invisible-hand.html | A NOBEL QUEST FOR THE INVISIBLE HAND | False | By Robert Dorfman | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/harlemandnewhavenlines-snarled-by-bronx-derailment.html | HarlemandNewHavenLines Snarled by Bronx Derailment | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-lives-2-buildings-a-study-in-paradox.html | 2 LIVES, 2 BUILDINGS: A STUDY IN PARADOX | False | By Martin A. Bierbaum | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-who-should-pay-what-for-telephone-service-246347.html | WHO SHOULD PAY WHAT FOR TELEPHONE SERVICE | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/close-but-not-close-enough.html | CLOSE BUT NOT CLOSE ENOUGH | False | By Janet Horowitz Murray | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-central-america-us-on-a-disaster-course-246343.html | CENTRAL AMERICA: U.S. ON A 'DISASTER COURSE' | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/inmate-reportedly-admits-killing-that-spurred-a-law.html | INMATE REPORTEDLY ADMITS KILLING THAT SPURRED A LAW | False | By Reginald Stuart | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/secret-service-says-incident-proves-security-is-effective.html | SECRET SERVICE SAYS INCIDENT PROVES SECURITY IS EFFECTIVE | False | By Irvin Molotsky | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/personal-finance-a-tax-for-the-wealthy-easing-its-bite.html | PERSONAL FINANCE; A TAX FOR THE WEALTHY: EASING ITS BITE | False | By Deborah Rankin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/madison-wins-6th-straight.html | MADISON WINS 6TH STRAIGHT | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/marketing-emotion.html | MARKETING EMOTION | False | By Gail Sheehy | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/reagan-blames-soviet-for-impasse-at-arms-talks.html | REAGAN BLAMES SOVIET FOR IMPASSE AT ARMS TALKS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/art-some-meticulous-steichen-in-hartsdale.html | ART; SOME METICULOUS STEICHEN IN HARTSDALE | False | By John Caldwell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/computer-entries-indentified-by-fbi.html | COMPUTER ENTRIES INDENTIFIED BY F.B.I. | False | By Joseph B. Treaster | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/ellen-ameling-watts-is-married-in-boston.html | Ellen Ameling Watts Is Married in Boston | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249928.html | IN THE ARTS; CRITICS' CHOICES | False | By John Pareles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/infighting-shakes-big-hospital-union.html | INFIGHTING SHAKES BIG HOSPITAL UNION | False | By William Serrin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/arsenic-limits-near-tacoma-smelter-sought.html | ARSENIC LIMITS NEAR TACOMA SMELTER SOUGHT | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/for-a-young-cardiologist-an-essential-rx-is-compassion.html | FOR A YOUNG CARDIOLOGIST, AN ESSENTIAL RX IS COMPASSION | False | By Phyllis Bernstein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/a-keyboard-life-played-on-stage.html | A KEYBOARD LIFE PLAYED ON STAGE | False | By Barbara Delatiner | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/brown-is-out-of-hospital.html | BROWN IS OUT OF HOSPITAL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/laura-m-e-mcginty-weds.html | Laura M. E. McGinty Weds | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/pushing-the-nicaraguan-pressure-points.html | PUSHING THE NICARAGUAN PRESSURE POINTS | False | By Richard J. Meislin | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/bearing-witness.html | BEARING WITNESS | False | By Samuel G. Freedman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/irish-defeat-usc.html | IRISH DEFEAT U.S.C. | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/shoreham-to-affect-demand-and-rates.html | SHOREHAM TO AFFECT DEMAND AND RATES | False | By Matthew L. Wald | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/if-you-re-thinking-of-living-in-nyack.html | IF YOU'RE THINKING OF LIVING IN:NYACK | False | By Edward Hudson | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/a-mideast-policy-at-the-mercy-of-events.html | A MIDEAST POLICY AT THE MERCY OF EVENTS | False | By Leslie H. Gelb | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/data-bank-october-23-1983.html | Data Bank; October 23, 1983 | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/about-westchester-all-it-takes-is-one-ancestor.html | ABOUT WESTCHESTER; ALL IT TAKES IS ONE ANCESTOR | False | By Lynne Ames | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/celebrities-in-composed-disarray.html | CELEBRITIES IN COMPOSED DISARRAY | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/stage-big-and-little-scenes-by-botho-strauss.html | STAGE: 'BIG AND LITTLE/SCENES' BY BOTHO STRAUSS | False | By Mel Gussow | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/loud-swearing-ruled-constitutional-right.html | Loud Swearing Ruled Constitutional Right | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/news-summary-sunday-october-23-1983-international.html | NEWS SUMMARY; SUNDAY, OCTOBER 23, 1983; International | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/jobs-program-employed-2500-youths.html | JOBS PROGRAM EMPLOYED 2,500 YOUTHS | False | By Ann B. Silverman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/11-lifters-banned-from-olympics.html | 11 Lifters Banned From Olympics | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/survival-for-bottlers-is-a-war-on-2-fronts.html | SURVIVAL FOR BOTTLERS IS A WAR ON 2 FRONTS | False | By Robert A. Hamilton | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/varying-links-to-tradition.html | VARYING LINKS TO TRADITION | False | By Phyllis Braff | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/long-island-guide-for-a-song.html | LONG ISLAND GUIDE; FOR A SONG | False | By Barbara Delatiner | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/industrial-policy.html | INDUSTRIAL 'POLICY' | False | By Daniel Sharp | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/theater-a-war-story-that-is-better-read.html | THEATER; A WAR STORY THAT IS BETTER READ | False | By Alvin Klein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/stony-brook-roads-found-a-bit-noisy.html | STONY BROOK ROADS FOUND A BIT NOISY | False | By Jamie Talan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/topics-deprivation.html | TOPICS; DEPRIVATION | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-jail-space-shortage-seems-chronic-as-crime.html | THE JAIL SPACE SHORTAGE SEEMS CHRONIC AS CRIME | False | By Philip Shenon | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/a-swiss-spa-for-all-seasons.html | A SWISS SPA FOR ALL SEASONS | False | By Oliver Bernier | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/report-calls-for-better-procedures-in-the-testing-of-anticancer-drugs.html | REPORT CALLS FOR BETTER PROCEDURES IN THE TESTING OF ANTICANCER DRUGS | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/headliners-249891.html | HEADLINERS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/strike-threat-at-greyhound.html | Strike Threat at Greyhound | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-wines-of-winter.html | THE WINES OF WINTER | False | By Frank J. Piral | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/l-modern-rfc-249800.html | MODERN R.F.C. | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/iraqiranwater-oil.html | IRAQ,IRAN,WATER, OIL | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/18-towns-to-choose-supervisors.html | 18 TOWNS TO CHOOSE SUPERVISORS | False | By Gary Kriss | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/arizona-state-is-upset-31-21.html | ARIZONA STATE IS UPSET, 31-21 | False | AP | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-driving-abroad-248469.html | Driving Abroad | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/oh-the-joys-of-being-a-senior-citizen.html | OH, THE JOYS OF BEING A SENIOR CITIZEN | False | By Maud de Luna | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-gifted-and-talented-one-group-s-program-240784.html | Gifted and Talented: One Group's Program | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/elissa-gretz-to-be-bride.html | Elissa Gretz To Be Bride | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/mary-ellen-darcy-weds-harry-george-austin-3d.html | Mary Ellen Darcy Weds Harry George Austin 3d | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/patricia-clark-is-wed-to-stephen-quincy-adams.html | Patricia Clark Is Wed to Stephen Quincy Adams | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246457.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/top-legislators-from-27-states-get-a-touch-of-boston-politics.html | TOP LEGISLATORS FROM 27 STATES GET A TOUCH OF BOSTON POLITICS | False | By Dudley Clendinen | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/rebels-in-peru-launch-bomb-attacks-in-lima.html | Rebels in Peru Launch Bomb Attacks in Lima | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/can-you-believe-this-i-m-running-the-marathon.html | 'CAN YOU BELIEVE THIS: I'M RUNNING THE MARATHON' | False | By Dena Kleiman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/jewish-terrorism-a-new-issue-for-israel.html | 'JEWISH TERRORISM' A NEW ISSUE FOR ISRAEL | False | By David K. Shipler | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/a-family-store-takes-stock.html | A FAMILY STORE TAKES STOCK | False | By Roy Reed | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-notes-subtitles-win-at-city-opera.html | MUSIC NOTES; SUBTITLES WIN AT CITY OPERA | False | By John Rockwell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sports-people-2-royals-explain-plea.html | SPORTS PEOPLE ; 2 Royals Explain Plea | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/a-father-and-daughter-blend-their-art.html | A FATHER AND DAUGHTER BLEND THEIR ART | False | By Theodore W. Libbey Jr. | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/the-song-of-high-watt.html | THE SONG OF HIGH WATT | False | By Felicia Lamport | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/lucy-carlborg-and-brian-rosborough-are-married.html | Lucy Carlborg and Brian Rosborough Are Married | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/susan-rose-is-engaged.html | SUSAN ROSE IS ENGAGED | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/petruzzelli-helps-union-set-back-edison-14-0.html | PETRUZZELLI HELPS UNION SET BACK EDISON, 14-0 | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/miss-greenblatt-plans-wedding.html | Miss Greenblatt Plans Wedding | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/security-is-strict-on-city-computers.html | SECURITY IS STRICT ON CITY COMPUTERS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/talking-caveats-in-hiring-a-contractor.html | TALKING; CAVEATS IN HIRING A CONTRACTOR | False | By Andree Brooks | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/film-view-a-tale-of-two-b-movies-one-s-plain-the-other-fancy.html | FILM VIEW; A TALE OF TWO B-MOVIES: ONE'S PLAIN, THE OTHER FANCY | False | By Vincent Canby | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/americans-march-to-oppose-missiles.html | AMERICANS MARCH TO OPPOSE MISSILES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/state-s-housing-growth-cited.html | STATE'S HOUSING GROWTH CITED | False | By Donovan Wilson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/holy-cross-by-31-10-goes-7-0.html | HOLY CROSS, BY 31-10, GOES 7-0 | False | AP | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/study-finds-child-abduction-by-parents-exceeds-estimates.html | STUDY FINDS CHILD ABDUCTION BY PARENTS EXCEEDS ESTIMATES | False | By Glenn Collins | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/the-trick-of-starting-five-stories-up.html | THE TRICK OF STARTING FIVE STORIES UP | False | By Paul Hemp | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/east-adopts-west.html | EAST ADOPTS WEST | False | By Joe Klein | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/board-races-are-expected-to-favor-the-gop.html | BOARD RACES ARE EXPECTED TO FAVOR THE G.O.P. | False | By James Feron | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/byram-hills-rolls-42-8-rogers-scores-30-points.html | BYRAM HILLS ROLLS, 42-8; ROGERS SCORES 30 POINTS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/a-delayed-fuse-on-kohl-s-missile-crisis.html | A DELAYED FUSE ON KOHL'S MISSILE CRISIS | False | By James Markham | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends-249881.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/shoppers-world-west-virginias-collectable-glass.html | SHOPPER'S WORLD; WEST VIRGINIA'S COLLECTABLE GLASS | False | By Linda Jeffries | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-offer-the-condemned-a-fatal-draught-z-246344.html | ; OFFER THE CONDEMNED A 'FATAL DRAUGHT'z | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/troubles-at-the-detroit-museum-raise-a-plethora-of-issues.html | TROUBLES AT THE DETROIT MUSEUM RAISE A PLETHORA OF ISSUES | False | By Michael Brenson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/michigan-edges-iowa-on-late-kick.html | MICHIGAN EDGES IOWA ON LATE KICK | False | By George Vecsey | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/students-stalking-students-at-columbia.html | STUDENTS STALKING STUDENTS AT COLUMBIA | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-stony-brook-rift-zionism-and-racism-249883.html | Stony Brook Rift: Zionism and Racism | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/camera-photographing-children-in-school.html | CAMERA; PHOTOGRAPHING CHILDREN IN SCHOOL | False | By Fred Rosen and George Schaub | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/politics-election-issue-seen-in-analysis-of-government.html | POLITICS; ELECTION ISSUE SEEN IN ANALYSIS OF GOVERNMENT | False | By Joseph F. Sullivan | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/no-headline-246433.html | No Headline | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/3-win-columbia-prize-for-research-on-nerves.html | 3 Win Columbia Prize For Research on Nerves | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-bitter-aftertastes-of-the-columbus-saga-249905.html | BITTER AFTERTASTES OF THE COLUMBUS SAGA | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/clinic-at-yale-aids-travelers.html | CLINIC AT YALE AIDS TRAVELERS | False | By Gitta Morris | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/jews-might-be-key-in-pretoria-charter-vote.html | JEWS MIGHT BE KEY IN PRETORIA CHARTER VOTE | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/business/business-forum-how-tokyo-can-regain-its-credibility.html | BUSINESS FORUM; HOW TOKYO CAN REGAIN ITS CREDIBILITY | False | By Yohizo Ikeda | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sports-people-golf-honor-to-sutton.html | SPORTS PEOPLE; Golf Honor to Sutton | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/no-headline.html | No Headline | False | By Gunther S. Stent | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/numismatics-dali-designs-1984-olympic-medals.html | NUMISMATICS; DALI DESIGNS 1984 OLYMPIC MEDALS | False | By Ed Reiter | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/final-authority-in-pro-basketball.html | FINAL AUTHORITY IN PRO BASKETBALL | False | By Jake O'Donnell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/historical-society-to-sell-documents.html | HISTORICAL SOCIETY TO SELL DOCUMENTS | False | By Braden Phillips | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-karen-malpede.html | DANCE: KAREN MALPEDE | False | By Jennifer Dunning | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/c-correction-249894.html | CORRECTION | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/corporate-giant-moves-and-a-town-reaps-the-benefits.html | CORPORATE GIANT MOVES, AND A TOWN REAPS THE BENEFITS | False | By David McKay Wilson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/hospitals-ask-state-to-take-mentally-ill.html | HOSPITALS ASK STATE TO TAKE MENTALLY ILL | False | By Robert A. Hamilton | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/expert-defense-witness-admits-lying-to-jury-about-credentials.html | 'EXPERT' DEFENSE WITNESS ADMITS LYING TO JURY ABOUT CREDENTIALS | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/yohji-yamamoto-defines-his-fashion-fashion-philosophy.html | YOHJI YAMAMOTO DEFINES HIS FASHION FASHION PHILOSOPHY | False | By John Duka | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-sequoia-quartet.html | CONCERT: SEQUOIA QUARTET | False | By Tim Page | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/jazz-toshinori-kondo-group.html | JAZZ: TOSHINORI KONDO GROUP | False | By Jon Pareles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/hock-is-tied-with-stewart.html | HOCK IS TIED WITH STEWART | False | AP | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/l-wpa-guides-248608.html | W.P.A. Guides | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-for-at-t-less-is-less.html | THE NATION; FOR A.T.&T., LESS IS LESS | False | By Caroline Rand Herron and Michael Wright Caroline Rand Herron and Michael Wright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/fashion-a-glittering-success.html | FASHION; A GLITTERING SUCCESS | False | By June Weir | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/american-envoys-going-to-grenada.html | AMERICAN ENVOYS GOING TO GRENADA | False | By Frank J. Prial, Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By John Brannon Albright | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/5-food-outlets-listed-by-city-for-violations-of-health-code.html | 5 Food Outlets Listed by City For Violations of Health Code | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/flotilla-of-japanese-whalers-leaves-on-antarctic-voyage.html | Flotilla of Japanese Whalers Leaves on Antarctic Voyage | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/art-works-by-women-seen-in-four-shows-around-the-state.html | ART; WORKS BY WOMEN SEEN IN FOUR SHOWS AROUND THE STATE | False | By Vivien Raynor | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/miss-bricker-is-affianced.html | Miss Bricker Is Affianced | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-the-icy-grip-of-incompetence.html | THE WORLD; THE ICY GRIP OF INCOMPETENCE | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/michael-a-w-evans-photographer-and-story-shem-wed-in-washington.html | Michael A. W. Evans, Photographer, And Story Shem Wed in Washington | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/fiction.html | FICTION | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/about-lond-island.html | ABOUT LOND ISLAND | False | By Martha A. Miles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/l-henry-james-241397.html | HENRY JAMES | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/chrysler-s-sporty-conquest-is-a-special-treat-about-carsmarshall.schuon.html | CHRYSLER'S SPORTY CONQUEST IS A SPECIAL TREAT; ABOUT CARSMarshall Schuon | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/christina-dunbar-wed-to-a-transit-official.html | Christina Dunbar Wed To a Transit Official | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-249866.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Giraffe Mystery Two Years Ago the Baltimore Zoo Had Nine Prized Angolan Giraffes. Last Month It Was Down To Two. A Mysterious Malady Was Wiping Out the Herd, and Zoo Officials, After Consulting Experts From Five Institutions, Were Unable To Pinpoint the Cause. | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/l-bitter-aftertastes-of-the-columbus-saga-249904.html | BITTER AFTERTASTES OF THE COLUMBUS SAGA | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/curbs-on-films-and-books-eased-a-bit-in-chile.html | CURBS ON FILMS AND BOOKS EASED A BIT IN CHILE | False | By Stephen Kinzer | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/books/daughters-and-rebels.html | DAUGHTERS AND REBELS | False | By Samuel Hynes | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/officials-say-president-is-unlikely-to-seek-big-domestic-budget-cuts.html | OFFICIALS SAY PRESIDENT IS UNLIKELY TO SEEK BIG DOMESTIC BUDGET CUTS | False | By Steven R. Weisman, Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/texas-triumps-15-12-ending-smu-s-streak.html | TEXAS TRIUMPS, 15-12, ENDING S.M.U.'S STREAK | False | By Michael Janofsky, Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/margaret-t-corbin-and-brian-j-mcnally-marry.html | Margaret T. Corbin and Brian J. McNally Marry | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-wiring-of-wall-street.html | THE WIRING OF WALL STREET | False | By Desmond Smith | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/female-candidates-lag-in-numbers.html | FEMALE CANDIDATES LAG IN NUMBERS | False | By Andree Brooks | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pop-mcdaniels-at-lush-life.html | POP: MCDANIELS AT LUSH LIFE | False | By Jon Pareles | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/obituaries/rev-andrew-hamza-leader-in-the-hungarian-community.html | Rev. Andrew Hamza, Leader In the Hungarian Community | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/l-who-makes-foreign-policy-246295.html | WHO MAKES FOREIGN POLICY? | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/manila-antiwar-unit-seeks-end-of-us-bases.html | MANILA ANTIWAR UNIT SEEKS END OF U.S. BASES | False | By Robert Trumbull | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-247764.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch A Matter of Merit | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/touring-the-county-from-palaces-to-pubs.html | TOURING THE COUNTY FROM PALACES TO PUBS | False | By James Mildren | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/lisa-a-alter-lawyer-married-to-a-physician.html | Lisa A. Alter, Lawyer, Married to a Physician | False | | 1983-10-27 | TX 1-223263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/l-stony-brook-rift-zionism-and-racism-249886.html | STONY BROOK RIFT: ZIONISM AND RACISM | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/theater-holland-s-johnson.html | THEATER: HOLLAND'S 'JOHNSON' | False | By John Rockwell | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/a-jazz-survey-spotlights-the-role-of-the-trumpet.html | A JAZZ SURVEY SPOTLIGHTS THE ROLE OF THE TRUMPET | False | By John S. Wilson | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/cornelia-adams-becomes-a-bride.html | Cornelia Adams Becomes a Bride | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/crackdown-targets-scofflaw.html | CRACKDOWN TARGETS SCOFFLAW | False | By Stephen Kleege | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/windfall-causes-town-rift.html | 'WINDFALL' CAUSES TOWN RIFT | False | By Anne C. Fullam | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/world/vast-crowds-hold-rallies-in-europe-against-us-arms.html | VAST CROWDS HOLD RALLIES IN EUROPE AGAINST U.S. ARMS | False | By James M. Markham, Special To the New York Times | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/society-seeks-to-preserve-history-on-microfilm.html | SOCIETY SEEKS TO PRESERVE HISTORY ON MICROFILM | False | By Ann B. Silverman | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/us/around-the-nation-mediator-set-to-join-chicago-school-talks.html | AROUND THE NATION; Mediator Set to Join Chicago School Talks | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/style/miss-platt-a-writer-is-married.html | Miss Platt, A Writer, Is Married | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/rangers-defeat-islanders-3-2.html | RANGERS DEFEAT ISLANDERS, 3-2 | False | By Kevin Dupont | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/a-visit-to-the-perigord-country.html | A VISIT TO THE PERIGORD COUNTRY | False | By Patricia Wells | 1983-10-27 | TX 1-223263 |
| 1983-10-23 | 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sports-people-hicks-in-dispute.html | SPORTS PEOPLE; Hicks in Dispute | False | | 1983-10-27 | TX 1-223263 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/patriots-surprise-bills-by-31-0.html | Patriots Surprise Bills by 31-0 | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/one-killed-and-two-wounded-i.html | One Killed and Two Wounded I | False | By United Press International | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-santa-sponsor-sought.html | Advertising; Santa Sponsor Sought | False | Philip H. Dougherty | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/no-headline-250683.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/no-headline-250152.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/the-race-within.html | THE RACE WITHIN | False | By Dave Anderson | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-massachusetts-reaps-money-in-tax-amnesty.html | AROUND THE NATION; Massachusetts Reaps Money in Tax Amnesty | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/the-view-from-the-top-and-the-view-at-the-finish.html | THE VIEW FROM THE TOP AND THE VIEW AT THE FINISH | False | By Jane Gross | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/dont-certify-argentina.html | DON'T CERTIFY ARGENTINA | False | By Juan Mendez | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/ivory-coast-s-lagging-growth.html | IVORY COAST'S LAGGING GROWTH | False | By Clifford D. May | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/stewart-winner-in-disney.html | Stewart Winner In Disney | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/rockwell-closings.html | Rockwell Closings | False | AP | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/questions-on-mission.html | QUESTIONS ON MISSION | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/anglicans-losing-ground-in-britain.html | ANGLICANS LOSING GROUND IN BRITAIN | False | By Jon Nordheimer | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/no-headline-250008.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-251934.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/randall-d-holmes-weds-susan-goldberg-an-editor.html | Randall D. Holmes Weds Susan Goldberg, an Editor | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/no-headline-251526.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/treasury-plans-15-billion-package.html | TREASURY PLANS $15 BILLION PACKAGE | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/us-says-sloppy-drug-tests-at-laboratory-in-south-prompt-wide-review.html | U.S. SAYS SLOPPY DRUG TESTS AT LABORATORY IN SOUTH PROMPT WIDE REVIEW | False | By Frances Frank Marcus | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/anguish-relief-and-joy-for-the-family.html | ANGUISH, RELIEF AND JOY FOR THE FAMILY | False | By Peter Alfano | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/questions-raised-again-on-reagan-s-limits-under-war-powers-act.html | QUESTIONS RAISED AGAIN ON REAGAN'S LIMITS UNDER WAR POWERS ACT | False | By Stuart Taylor Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/governor-elect-edwards-pledges-higher-taxes-and-teachers-salaries-in-louisiana.html | GOVERNOR-ELECT EDWARDS PLEDGES HIGHER TAXES AND TEACHERS' SALARIES IN LOUISIANA | False | By Fay S. Joyce | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/camp-lejeune-marines-are-irate-and-uncertain.html | CAMP LEJEUNE MARINES ARE IRATE AND UNCERTAIN | False | By E. R. Shipp | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/julia-t-schuster-ad-klingenstein-marry-in-capital.html | Julia T. Schuster, A.D. Klingenstein Marry in Capital | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/briefing-250244.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/no-headline-251405.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/mondale-s-tightrope-act-on-the-carter-problem.html | MONDALE'S TIGHTROPE ACT ON THE CARTER PROBLEM | False | By Bernard Weinraub | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/washington-watchkenneth-b-noble-money-broker-rules-weighed.html | Washington WatchKenneth B. Noble Money Broker Rules Weighed | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-251868.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/helen-p-rosenberg-wed-to-willy-waks-in-dallas.html | Helen P. Rosenberg Wed To Willy Waks in Dallas | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/2-avenues-are-facing-us-force.html | 2 AVENUES ARE FACING U.S. FORCE | False | By Drew Middleton | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/stepfamilies-share-their-joys-and-woes.html | STEPFAMILIES SHARE THEIR JOYS AND WOES | False | By Glenn Collins | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/shamir-lays-blame-for-blasts-on-those-opposed-to-peace.html | SHAMIR LAYS BLAME FOR BLASTS ON THOSE OPPOSED TO PEACE | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-social-security-system-s-sole-hope-for-long-term-survival-246632.html | SOCIAL SECURITY SYSTEM'S SOLE HOPE FOR LONG-TERM SURVIVAL | False | | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/jill-nightingale-becomes-bride-of-daniel-burstein.html | Jill Nightingale Becomes Bride of Daniel Burstein | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/mortgage-securities-popular.html | MORTGAGE SECURITIES POPULAR | False | By Michael Quint | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-twa-accused-of-bias-in-150-dismissals.html | AROUND THE NATION; T.W.A. Accused of Bias In 150 Dismissals | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/ruttledge-s-patience-finally-rewarded.html | RUTTLEDGE'S PATIENCE FINALLY REWARDED | False | By Frank Litsky | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/the-dance-swim-ride.html | THE DANCE: 'Swim Ride' | False | By Jack Anderson | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/bus-driver-shot-to-death.html | Bus Driver Shot to Death | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/no-headline-251529.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/jacob-g-goldenberg-weds-deborah-lurie.html | Jacob G. Goldenberg Weds Deborah Lurie | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-to-cut-bottle-laws-cost-to-consumers-246618.html | ; TO CUT BOTTLE LAWS COST TO CONSUMERS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/pamela-gruninger-marries-charles-heard-perkins.html | Pamela Gruninger Marries Charles Heard Perkins | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/wide-dro-in-bank-earnings.html | WIDE DRO IN BANK EARNINGS | False | By Kenneth N. Gilpin | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-250028.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/books/books-of-the-times-250006.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/a-novice-s-fabulous-run.html | A NOVICE'S 'FABULOUS' RUN | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251792.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/spellman-routs-mt-st-michael.html | Spellman Routs Mt. St. Michael | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251790.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/beirut-death-toll-161-americans-french-casualties-rise-bombings-reagan-insists.html | BEIRUT DEATH TOLL AT 161 AMERICANS ; ; FRENCH CASUALTIES RISE IN BOMBINGS;; REAGAN INSISTS MARINES WILL REMAIN; BUILDINGS BLASTED | False | By Thomas L. Friedman, Special To the New York Times | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/for-city-and-state-lobbyists-both-bosses-and-goals-differ.html | FOR CITY AND STATE LOBBYISTS, BOTH BOSSES AND GOALS DIFFER | False | By Jane Perlez, Special To the New York Times | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/3d-quarter-profits-up-sharply.html | 3D-QUARTER PROFITS UP SHARPLY | False | By Steven Greenhouse | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/lockheed-backed-in-a-bribery-case.html | LOCKHEED BACKED IN A BRIBERY CASE | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/eagle-computer-stays-in-the-race.html | EAGLE COMPUTER STAYS IN THE RACE | False | By Thomas C. Hayes | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/a-rush-to-license-berenstain-bears.html | A RUSH TO LICENSE BERENSTAIN BEARS | False | By N. R. Kleinfield | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/teltscher-in-final.html | Teltscher in Final | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-boys-club-campaign-completed-by-ssc-b.html | ADVERTISING; Boys Club Campaign Completed by SSC&B | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/commodities-h-j-maidenberg-new-batch-of-options-expected.html | CommoditiesH. J. Maidenberg New Batch Of Options Expected | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/mrs-lloyd-routs-jo-durie-6-1-6-1.html | Mrs. Lloyd Routs Jo Durie, 6-1, 6-1 | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-port-chief-s-family-has-waterfront-clients.html | NEW PORT CHIEF'S FAMILY HAS WATERFRONT CLIENTS | False | By Ralph Blumenthal | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/dixon-and-mrs-waitz-win-in-new-york-marathon.html | DIXON AND MRS. WAITZ WIN IN NEW YORK MARATHON | False | By Neil Amdur | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-251849.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/one-falcon-finds-several-ways-to-defeat-the-jets.html | ONE FALCON FINDS SEVERAL WAYS TO DEFEAT THE JETS | False | By William N. Wallace | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/penguins-sutter-traded-to-flyers.html | Penguins' Sutter Traded to Flyers | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/haitians-in-city-to-study-creole-as-literacy-aid.html | HAITIANS IN CITY TO STUDY CREOLE AS LITERACY AID | False | By Kathleen Teltsch | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-251864.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251797.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Donal Henahan | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/monday-october-24-1983-bombings-in-beirut.html | MONDAY, OCTOBER 24, 1983 Bombings in Beirut | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/don-t-leave-us-trapped-men-cry.html | 'DON'T LEAVE US' TRAPPED MEN CRY | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/obituaries/dr-edward-wilkes-84-dies-led-in-heatlh-care-for-young.html | DR. EDWARD WILKES 84, DIES; LED IN HEATLH CARE FOR YOUNG | False | By Ari L. Goldman | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/new-york-area-officials-urge-marine-pullout.html | NEW YORK AREA OFFICIALS URGE MARINE PULLOUT | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/flyers-top-leafs-8-5.html | FLYERS TOP LEAFS, 8-5 | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/abroad-at-home-the-real-reagan.html | ABROAD AT HOME; THE REAL REAGAN | False | By Anthony Lewis | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/askew-wins-florida-straw-poll-but-not-a-majority.html | ASKEW WINS FLORIDA STRAW POLL BUT NOT A MAJORITY | False | By Howell Raines | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/grete-waitz-wins-again.html | GRETE WAITZ WINS AGAIN | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/around-the-world-china-s-unions-reported-to-win-right-to-strike.html | AROUND THE WORLD; China's Unions Reported To Win Right to Strike | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/city-u-seeking-889-million-budget.html | CITY U. SEEKING $889 MILLION BUDGET | False | By Gene I. Maeroff | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/reagan-incident-figure-is-said-to-be-toubled.html | REAGAN INCIDENT FIGURE IS SAID TO BE 'TOUBLED' | False | By William E. Schmidt | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-251855.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/tv-italian-life-of-verdi-in-6-parts.html | TV: ITALIAN 'LIFE OF VERDI' IN 6 PARTS | False | By John J. O'Connor | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/spain-s-struggling-fishermen.html | Spain's Struggling Fishermen | False | By John Darnton | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-251921.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/no-headline-250625.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/pentagon-says-marines-will-improve-defenses.html | PENTAGON SAYS MARINES WILL IMPROVE DEFENSES | False | By B. Drummond Ayres Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/strike-by-teachers-in-chicago-seems-at-end-after-3-weeks.html | STRIKE BY TEACHERS IN CHICAGO SEEMS AT END AFTER 3 WEEKS | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/market-placevartanig-g-vartan-lag-in-profits-hurting-stocks.html | Market PlaceVartanig G. Vartan Lag in Profits Hurting Stocks | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/france-has-no-plans-to-pull-troops-out.html | FRANCE HAS NO PLANS TO PULL TROOPS OUT | False | By John Vinocur | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/florida-trying-to-avoid-sec-pitfall.html | FLORIDA TRYING TO AVOID S.E.C. PITFALL | False | By Gordon S. White Jr. | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-250272.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-digest-monday-october-24-1983.html | BUSINESS DIGEST; MONDAY, OCTOBER 24, 1983 | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/steven-weisman-weds-miss-bumiller.html | Steven Weisman Weds Miss Bumiller | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/music-all-beethoven.html | MUSIC: ALL BEETHOVEN | False | By Edward Rothstein | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-a-tale-of-good-will.html | NEW YORK DAY BY DAY; A Tale of Good Will | False | By David Bird and Maurice Carroll | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/met-gives-gala-hug-to-itself.html | MET GIVES GALA HUG TO ITSELF | False | By Donal Henahan | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-prison-population-up-as-crime-rate-drops.html | AROUND THE NATION; Prison Population Up As Crime Rate Drops | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-burnett-creates-posts-in-international-unit.html | ADVERTISING; Burnett Creates Posts In International Unit | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/no-headline-251528.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/troopers-facing-allegations-of-brutality-at-upstate-fair.html | TROOPERS FACING ALLEGATIONS OF BRUTALITY AT UPSTATE FAIR | False | By Selwyn Raab | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/fbi-reveals-how-it-traces-computer-service-intruders.html | F.B.I. REVEALS HOW IT TRACES COMPUTER SERVICE INTRUDERS | False | By Joseph B. Treaster | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/buy-the-kid-a-meal.html | BUY THE KID A MEAL | False | By George Vecsey | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-salvador-routine-political-killings-250102.html | SALVADOR: 'ROUTINE' POLITICAL KILLINGS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/legislators-say-reagan-must-reassess-us-role.html | LEGISLATORS SAY REAGAN MUST REASSESS U.S. ROLE | False | By Steven V. Robertsbyrd Urges Discussions | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/soviet-ships-freed-from-ice.html | Soviet Ships Freed From Ice | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/cbs-news-shows-film-of-delorean-prepared-as-evidence-in-trial.html | CBS NEWS SHOWS FILM OF DELOREAN PREPARED AS EVIDENCE IN TRIAL | False | By Judith Cummings | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/ballet-arpino-s-mr-b.html | BALLET: ARPINO'S 'MR. B' | False | By Anna Kisselgoff | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/national-news-council-seeks-survival-and-media-backing.html | NATIONAL NEWS COUNCIL SEEKS SURVIVAL AND MEDIA BACKING | False | By Jonathan Friendly | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/tenacity-is-a-new-characteristic-of-the-knicks.html | TENACITY IS A NEW CHARACTERISTIC OF THE KNICKS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-latest-roadblock-to-cyprus-negotiations-246619.html | LATEST ROADBLOCK TO CYPRUS NEGOTIATIONS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/rangers-top-islanders-again.html | RANGERS TOP ISLANDERS AGAIN | False | By Lawrie Mifflin | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/lincoln-veterans-muster-on-battlefields-of-spain.html | LINCOLN VETERANS MUSTER ON BATTLEFIELDS OF SPAIN | False | By Nina Darnton | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-mondale-embraces-no-protectionism-246715.html | MONDALE EMBRACES NO PROTECTIONISM | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/hearings-due-next-month-on-carter-s-debate-briefing-book.html | HEARINGS DUE NEXT MONTH ON CARTER'S DEBATE BRIEFING BOOK | False | By William E. Farrell | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/center-increases-job-services.html | CENTER INCREASES JOB SERVICES | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/beth-wilansky-weds-dr-harold-goldstein.html | Beth Wilansky Weds Dr. Harold Goldstein | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/cowboys-streak-ended-by-raiders.html | COWBOYS STREAK ENDED BY RAIDERS | False | By Michael Janofsky | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/reagan-bid-for-imf-bill-due.html | REAGAN BID FOR I.M.F. BILL DUE | False | By Clyde H. Farnsworth | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/imf-as-in-miffed.html | I.M.F.-AS IN 'MIFFED' | False | By Charles E. Schumer | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/no-headline-250058.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/tradition-sustains-academy.html | TRADITION SUSTAINS ACADEMY | False | By Alfonso A. Narvaez | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/commoner-denounces-us-cold-war-policies.html | Commoner Denounces U.S. Cold War Policies | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/foreign-companies-in-brazil.html | FOREIGN COMPANIES IN BRAZIL | False | By Peter T. Kilborn | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/payton-wins-smile-and-burr-oak-loses-symbol.html | PAYTON WINS SMILE, AND BURR OAK LOSES SYMBOL | False | By Andrew H. Malcolm | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/nets-triumph-and-finish-3-4.html | Nets Triumph And Finish 3-4 | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/disruption-of-peace-parley-is-termed-terrorists-goal.html | DISRUPTION OF PEACE PARLEY IS TERMED TERRORISTS' GOAL | False | By Ihsan A. Hijazi | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/no-headline-250076.html | No Headline | False | By Alan Truscott | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/executive-changes-250045.html | EXECUTIVE CHANGES | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-a-farming-disease-spreads-to-the-cows-250103.html | A FARMING DISEASE SPREADS TO THE COWS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/years-of-delays-seen-for-motorists-at-lincoln-and-holland-tunnels.html | YEARS OF DELAYS SEEN FOR MOTORISTS AT LINCOLN AND HOLLAND TUNNELS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/marines-security-raises-questions.html | MARINES SECURITY RAISES QUESTIONS | False | By Charles Mohr, Special To The New York Times | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/gottfried-wins.html | Gottfried Wins | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/on-stage-and-on-television-two-views-of-gala.html | ON STAGE AND ON TELEVISION TWO VIEWS OF GALA | False | By John J. O'Connor | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/bringing-bard-down-to-earth-on-west-side.html | BRINGING BARD DOWN TO EARTH ON WEST SIDE | False | By Samuel G. Freedman | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/no-headline-250563.html | No Headline | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-neutral-austria-246623.html | NEUTRAL AUSTRIA | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/l-letter-on-the-philippines-democracy-is-alive-in-manila-251525.html | Letter: On the Philippines Democracy Is Alive in Manila | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/knicks-and-nets-the-rivalry-heats-up.html | KNICKS AND NETS: THE RIVALRY HEATS UP | False | By Roy S. Johnson | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/theater/stage-3-stories-in-sand-dancing.html | STAGE: 3 STORIES IN 'SAND DANCING' | False | By Frank Rich | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/neoliberals-in-need-of-constituents.html | 'NEOLIBERALS' IN NEED OF CONSTITUENTS | False | By William E. Farrell | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/in-the-nation-breaking-the-deadlock.html | IN THE NATION; BREAKING THE DEADLOCK | False | By Tom Wicker | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/outdoors-getting-hooked-on-connecticuts-bass.html | OUTDOORS: GETTING HOOKED ON CONNECTICUT'S BASS | False | By Nick Lyons | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/ami-to-buy-lifemark-for-1-billion.html | A.M.I. TO BUY LIFEMARK FOR $1 BILLION | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/grenada-radio-warns-of-attack.html | GRENADA RADIO WARNS OF ATTACK | False | By Michael T. Kaufman | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/reagan-s-remarks-on-attack.html | REAGAN'S REMARKS ON ATTACK | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/nets-try-to-shake-off-bad-decisions.html | NETS TRY TO SHAKE OFF BAD DECISIONS | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/nissan-s-british-plans-said-to-gain.html | Nissan's British Plans Said to Gain | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/200-musicians-take-on-nuclear-arms-tonight.html | 200 MUSICIANS TAKE ON NUCLEAR ARMS TONIGHT | False | By Walter Goodman | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/madera-is-victor-retaining-title.html | Madera Is Victor, Retaining Title | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/around-the-world-us-team-to-study-yellow-rain-reports.html | AROUND THE WORLD; U.S. Team to Study 'Yellow Rain' Reports | False | AP | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/german-missile-protests-mixed-signals-for-kohl.html | GERMAN MISSILE PROTESTS: MIXED SIGNALS FOR KOHL | False | By James M. Markham | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/6-months-ago-blast-ripped-us-embassy.html | 6 Months Ago, Blast Ripped U.S. Embassy | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/heartlight-captures-miss-grillo-stakes.html | HEARTLIGHT CAPTURES MISS GRILLO STAKES | False | By Steven Crist | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/business/rooney-hanover-deal.html | Rooney-Hanover Deal | False | | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/jets-fall-by-27-21-after-a-21-0-lead.html | JETS FALL BY 27-21 AFTER A 21-0 LEAD | False | By Gerald Eskenazi | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/world/americans-react-to-attack-with-frustration-and-doubt.html | AMERICANS REACT TO ATTACK WITH FRUSTRATION AND DOUBT | False | By Robert D. McFadden | 1983-10-27 | TX 1-227245 |
| 1983-10-24 | 1983-10-24 | https://www.nytimes.com/1983/10/24/style/relationships-after-the-race-is-over.html | RELATIONSHIPS; AFTER THE RACE IS OVER | False | By Nadine Brozan | 1983-10-27 | TX 1-227245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-252706.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/interstate-financial-corp-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254328.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/stage-promenade-carmines-fornes-work.html | STAGE: 'PROMENADE,' CARMINES-FORNES WORK | False | By Stephen Holden | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/state-offers-low-interest-mortgages.html | STATE OFFERS LOW-INTEREST MORTGAGES | False | By Josh Barbanel | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/finance-new-issues-integrated-barter-debt-equity-issue.html | FINANCE/NEW ISSUES; Integrated Barter Debt-Equity Issue | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/national-can-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252821.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/net-drops-at-merrill-and-phibro.html | NET DROPS AT MERRILL AND PHIBRO | False | By Michael Blumstein | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marcos-opposes-succession-act.html | MARCOS OPPOSES SUCCESSION ACT | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-new-marketing-idea-by-housecalls-concept.html | ADVERTISING; New Marketing Idea By Housecalls Concept | False | By Philip H. Dougherty | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-seventeen-schedules-drunk-driving-insert.html | ADVERTISING; Seventeen Schedules Drunk-Driving Insert | False | By Philip H. Dougherty | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/business-people-two-highest-officers-swapping-jobs-at-mitel.html | BUSINESS PEOPLE; Two Highest Officers Swapping Jobs at Mitel | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/un-envoys-say-they-gain-from-diplomatic-experience.html | U.N. ENVOYS SAY THEY GAIN FROM DIPLOMATIC EXPERIENCE | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/around-the-world-slight-turn-to-right-for-switzerland.html | AROUND THE WORLD; Slight Turn to Right For Switzerland | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/books/books-of-the-times-251937.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/delays-expected-in-notifying-kin.html | DELAYS EXPECTED IN NOTIFYING KIN | False | By B. Drummond Ayres Jr. | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/curtice-burns-inc-reports-earnings-for-qtr-to-sept-23.html | CURTICE-BURNS INC reports earnings for Qtr to Sept 23 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/scouting-254420.html | SCOUTING | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/greek-chief-tells-of-foes-plot.html | GREEK CHIEF TELLS OF FOES PLOT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/hebner-free-agent.html | HEBNER FREE AGENT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/company-news-eastman-kodak-to-cut-800-jobs.html | COMPANY NEWS; Eastman Kodak To Cut 800 Jobs | False | AP | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (INDIANA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/blacktop-for-a-desert-trail-spurs-southwest-tourism-debate.html | BLACKTOP FOR A DESERT TRAIL SPURS SOUTHWEST TOURISM DEBATE | False | By Iver Peterson | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/phibro-salomon-inc-reports-earnings-for-qtr-to-sept-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/israelis-on-sidelines.html | ISRAELIS ON SIDELINES | False | By David K. Shipler | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/audit-criticizes-rental-practice-of-state-police.html | AUDIT CRITICIZES RENTAL PRACTICE OF STATE POLICE | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/50-marines-land-at-barbados-field.html | 50 MARINES LAND AT BARBADOS FIELD | False | By Michael T. Kaufman, Special To the New York Times | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/h-ford-wilkins-ex-reporter.html | H. FORD WILKINS, EX-REPORTER | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lane-co-reports-earnings-for-qtr-to-sept-30.html | LANE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/running-tactic-helped-dixon.html | RUNNING TACTIC HELPED DIXON | False | By Neil Amdur | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gifford-hill-co-reports-earnings-for-qtr-to-sept-30.html | GIFFORD-HILL & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/judge-voids-minute-of-silence-in-jersey-s-schools.html | JUDGE VOIDS MINUTE OF SILENCE IN JERSEY'S SCHOOLS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-english-chamber.html | CONCERT: ENGLISH CHAMBER | False | By Edward Rothstein | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/ecuador-rebounding-from-economic-plight.html | ECUADOR REBOUNDING FROM ECONOMIC PLIGHT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/the-region-panel-gets-memo-on-shoreham.html | THE REGION; Panel Gets Memo On Shoreham | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/prime-computer-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/dba-systems-reports-earnings-for-qtr-to-sept-30.html | DBA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/vernitron-corp-reports-earnings-for-qtr-to-sept-30.html | VERNITRON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/international-controls-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/servisco-inc-reports-earnings-for-qtr-to-sept-30.html | SERVISCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/jessica-savitch-of-nbc-tv-killed-in-car-accident.html | JESSICA SAVITCH OF NBC-TV KILLED IN CAR ACCIDENT | False | By Peter Kerr | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/williams-companies-reports-earnings-for-qtr-to-sept.html | WILLIAMS COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON-MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | ALLEN ORGAN CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-people-surgery-for-coetzee.html | SPORTS PEOPLE; Surgery for Coetzee | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/first-data-management-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-sept-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fcc-approves-cellular-decisions.html | F.C.C. Approves Cellular Decisions | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/calmar-inc-reports-earnings-for-12-wks-to-sept-11.html | CALMAR INC reports earnings for 12 wks to Sept 11 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/general-shale-products-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/man-in-the-news-marine-of-a-new-era.html | MAN IN THE NEWS; MARINE OF A NEW ERA | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/waldbaum-inc-reports-earnings-for-qtr-to-sept-30.html | WALDBAUM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/united-states-surgical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/low-cost-mortgages-prove-a-hit-in-jersey.html | LOW-COST MORTGAGES PROVE A HIT IN JERSEY | False | By Robert Hanley | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/about-education-the-key-to-reform-finding-the-teachers.html | ABOUT EDUCATION; THE KEY TO REFORM: FINDING THE TEACHERS | False | By Fred M. Hechinger | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/iran-and-syria-assert-they-weren-t-involved.html | Iran and Syria Assert They Weren't Involved | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/trans-world-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/q-richard-k-willard-justice-department-necessary-secrets-vs-public-s-right-know.html | Q.& A.: RICHARD K. WILLARD OF THE JUSTICE DEPARTMENT; 'NECESSARY SECRETS' VS. THE PUBLIC'S RIGHT TO KNOW | False | By Stuart Taylor Jr. | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/key-rates-252613.html | Key Rates | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-of-times-the-rangers-oktoberfest-on-ice.html | SPORTS OF TIMES; THE RANGERS' OKTOBERFEST ON ICE | False | By Dave Anderson | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/sperry-corp-reports-earnings-for-qtr-to-sept-30 | SPERRY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-sept-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/business-people-253892.html | BUSINESS PEOPLE | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-chairman-of-atw-sentenced.html | Advertising Chairman Of A.T.W. Sentenced | False | Philip H. Dougherty | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER, L B, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/allied-telephone-co-reports-earnings-for-qtr-to-sept-30.html | ALLIED TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/intecom-inc-reports-earnings-for-qtr-to-sept-30.html | INTECOM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-253108.html | No Headline | False | By Andrew Pollack | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/c-correction-254563.html | CORRECTION | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/telerate-inc-reports-earnings-for-year-to-sept-30.html | TELERATE INC reports earnings for Year to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/mitterrand-visits-beirut-barracks.html | MITTERRAND VISITS BEIRUT BARRACKS | False | By John Vinocur | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/robertson-h-h-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSON, H H, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/c-correction-254552.html | CORRECTION | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/spinoff-talks-on-twa.html | Spinoff Talks On T.W.A. | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/conservative-group-votes-to-admit-women-as-rabbis.html | CONSERVATIVE GROUP VOTES TO ADMIT WOMEN AS RABBIS | False | By Charles Austin | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | MCKESSON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-news-briefs-253694.html | SPORTS NEWS BRIEFS | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/getty-oil-co-reports-earnings-for-qtr-to-sept-30.html | GETTY OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/at-camp-lejeune-waiting-is-a-duty.html | AT CAMP LEJEUNE, WAITING IS A DUTY | False | By E. R. Shipp | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/sears-profit-grows-73-on-gains-in-retailing.html | SEARS PROFIT GROWS 73% ON GAINS IN RETAILING | False | By Isadore Barmash | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/judge-allen-b-hannay-91-oldest-on-the-federal-bench.html | Judge Allen B. Hannay, 91, Oldest on the Federal Bench | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/brokered-deposits-face-tighter-rules.html | BROKERED DEPOSITS FACE TIGHTER RULES | False | By Kenneth B. Noble | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/marietta-net-down-by-13.html | Marietta Net Down by 13% | False | AP | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/financial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/josephson-international-inc-l-reports-earnings-for-qtr-to-sept-30.html | JOSEPHSON INTERNATIONAL INC L reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/players-plays-michael-janofsky-danny-white-pass-receiver.html | PLAYERS; PLAYSMichael Janofsky; Danny White, Pass Receiver | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marines-seemingly-did-little-to-deter-a-car-bomb-attack.html | MARINES SEEMINGLY DID LITTLE TO DETER A CAR-BOMB ATTACK | False | By Thomas L. Friedman, Special To The New York Times | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/st-regis-corp-reports-earnings-for-qtr-to-sept-30.html | ST REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/mckesson-sale.html | McKesson Sale | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/some-democrats-want-marines-out.html | SOME DEMOCRATS WANT MARINES OUT | False | By Steven V. Roberts | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/hughes-tool-co-reports-earnings-for-qtr-to-sept-30.html | HUGHES TOOL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/life-in-zaire-by-a-student-critic-les-miserables.html | LIFE IN ZAIRE, BY A STUDENT CRITIC: 'LES MISERABLES' | False | By Michael T. Kaufman | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/around-the-world-peruvian-police-seize-more-than-100.html | AROUND THE WORLD; Peruvian Police Seize More Than 100 | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/zurn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/ogden-m-pleissner.html | OGDEN M. PLEISSNER | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/armco-loss-widens-houston-steel-mill-to-close.html | ARMCO LOSS WIDENS; HOUSTON STEEL MILL TO CLOSE | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/it-s-one-of-those-answers.html | IT'S 'ONE OF THOSE ANSWERS' | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-253500.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fruehauf-canada-inc-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CANADA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-gaps-in-an-assessment-of-syrian-aims-252127.html | GAPS IN AN ASSESSMENT OF SYRIAN AIMS | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/harris-corp-reports-earnings-for-qtr-to-sept-30.html | HARRIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/peron-s-political-heir-rallies-faithful.html | PERON'S POLITICAL HEIR RALLIES FAITHFUL | False | By Edward Schumacher | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/stocks-post-moderate-losses-blue-chips-in-late-rally.html | Stocks Post Moderate Losses; Blue-Chips In Late Rally | False | By Alexander R. Hammer | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/the-doctor-s-world-the-artificial-heart-mired-in-delay-and-uncertainty.html | THE DOCTOR'S WORLD; THE ARTIFICIAL HEART MIRED IN DELAY AND UNCERTAINTY | False | By Lawrence K. Altman, M.d. | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/hazeltine-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/national-intergroup-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INTERGROUP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for Qtr to March 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gci-industries-reports-earnings-for-qtr-to-sept-30.html | GCI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/ruddick-corp-reports-earnings-for-qtr-to-oct-2.html | RUDDICK CORP reports earnings for Qtr to Oct 2 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/the-city-koch-role-upheld-in-westway-issues.html | THE CITY; Koch Role Upheld In Westway Issues | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/weatherford-international-inc-reports-earnings-for-qtr-to-sept-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/dominant-democratic-party-in-alabama-takes-liberal-turn.html | DOMINANT DEMOCRATIC PARTY IN ALABAMA TAKES LIBERAL TURN | False | By William E. Schmidt | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/baton-broadcasting-reports-earnings-for-year-to-aug-31.html | BATON BROADCASTING reports earnings for Year to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/florida-panthers-down-to-20.html | FLORIDA PANTHERS DOWN TO 20 | False | By Bayard Webster | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/yale-tightens-animal-lab-security.html | YALE TIGHTENS ANIMAL LAB SECURITY | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/help-sandinista-foes.html | HELP SANDINISTA FOES | False | By John Hutchinson | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/tuesday-october-25-1983-bombings-in-beirut.html | TUESDAY, OCTOBER 25, 1983 Bombings in Beirut | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252081.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-news-briefs-253130.html | SPORTS NEWS BRIEFS | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/chinas-capitalist-road.html | CHINA'S CAPITALIST ROAD | False | By Jude Wanniski | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/farm-fresh-inc-reports-earnings-for-qtr-to-sept-10.html | FARM FRESH INC reports earnings for Qtr to Sept 10 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/no-headline-252526.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/tri-state-motor-transport-co-reports-earnings-for-qtr-to-sept-30.html | TRI-STATE MOTOR TRANSPORT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/shared-medical-systems-co-reports-earnings-for-qtr-to-sept-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/tv-news-officials-tell-why-they-showed-delorean-tapes.html | TV NEWS OFFICIALS TELL WHY THEY SHOWED DELOREAN TAPES | False | By Jonathan Friendly | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/transcript-of-president-reagan-s-news-conference-on-the-attack-in-beirut.html | TRANSCRIPT OF PRESIDENT REAGAN'S NEWS CONFERENCE ON THE ATTACK IN BEIRUT; | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/new-quarterback-leads-raider-victory.html | NEW QUARTERBACK LEADS RAIDER VICTORY | False | By Michael Janofsky | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/for-one-family-a-miracle.html | For One Family, a 'Miracle' | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/hawaiian-electric-co-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/indiana-standard-in-4.5-gain.html | INDIANA STANDARD IN 4.5% GAIN | False | By Thomas J. Lueck | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/business-digest-253610.html | BUSINESS DIGEST | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-people-49ers-hicks-returns.html | SPORTS PEOPLE; 49ers' Hicks Returns | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/stocks-fall-at-israeli-reopening.html | STOCKS FALL AT ISRAELI REOPENING | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/researchers-try-using-lasers-to-unclog-arteries-in-heart.html | RESEARCHERS TRY USING LASERS TO UNCLOG ARTERIES IN HEART | False | By Jeanne Kassler | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/workshops-assay-a-show-s-worth.html | WORKSHOPS ASSAY A SHOW'S WORTH | False | By Samuel G. Freedman | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/campus-paper-in-minnesota-wins-ruling-on-fund-cutoff.html | CAMPUS PAPER IN MINNESOTA WINS RULING ON FUND CUTOFF | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/computer-associates-international-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | HOGAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/around-the-nation-3-lockheed-plants-get-union-shop-contract.html | AROUND THE NATION; 3 Lockheed Plants Get Union-Shop Contract | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/un-secretary-general-struggles-to-stay-useful.html | U.N. SECRETARY GENERAL STRUGGLES TO STAY USEFUL | False | By Richard Bernstein | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/no-headline-252684.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/no-headline-252252.html | No Headline | False | By Robert Byrne | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/democrats-expect-to-campaign-on-lebanon-issue.html | DEMOCRATS EXPECT TO CAMPAIGN ON LEBANON ISSUE | False | By Bernard Weinraub | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/excerpts-from-decision.html | EXCERPTS FROM DECISION | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/at-nyu-an-end-to-long-offseason.html | AT N.Y.U., AN END TO LONG OFFSEASON | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-what-institutions-do-to-the-mentally-ill-252138.html | WHAT INSTITUTIONS DO TO THE MENTALLY ILL | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/astronauts-are-honored-at-city-hall.html | ASTRONAUTS ARE HONORED AT CITY HALL | False | By David W. Dunlap | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/first-national-supermarkets-inc-reports-earnings-for-12-wks-to-sept-10.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for 12 wks to Sept 10 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gm-profit-up-sharply-in-quarter.html | G.M. PROFIT UP SHARPLY IN QUARTER | False | By John Holusha | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/josephson-buying-herzfeld-stern.html | JOSEPHSON BUYING HERZFELD & STERN | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254338.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/reliance-group-in-pact-for-pargas.html | Reliance Group In Pact for Pargas | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-parties-to-mideast-mess-252132.html | PARTIES TO MIDEAST 'MESS' | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252888.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marines-role-in-beirut-has-drastically-shifted.html | MARINES' ROLE IN BEIRUT HAS DRASTICALLY SHIFTED | False | By Bernard Gwertzman | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/american-district-teleraph-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/smithkline-net-up-8.2.html | Smithkline Net Up 8.2% | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/clarendon-lists-assets.html | Clarendon Lists Assets | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-30.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/tv-sports-a-marathon-in-bits-and-pieces.html | TV SPORTS; A MARATHON IN BITS AND PIECES | False | By John Carry | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/longer-term-prices-decline.html | LONGER-TERM PRICES DECLINE | False | By H. J. Maidenberg | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/substantial-rise-is-found-in-federal-tax-burden-on-the-poor.html | SUBSTANTIAL RISE IS FOUND IN FEDERAL TAX BURDEN ON THE POOR | False | By Robert Pear | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/walton-supported-by-jet-management.html | Walton Supported By Jet Management | False | By Gerald Eskenazi | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/city-opera-puccini-s-tosca.html | CITY OPERA PUCCINI'S 'TOSCA' | False | By Bernard Holland | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/finance-new-issues-sallie-mae-to-offer-letters-of-credit.html | FINANCE/NEW ISSUES; Sallie Mae to Offer Letters of Credit | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sanderson-looks-inside-to-beat-pain.html | SANDERSON LOOKS INSIDE TO BEAT PAIN | False | By Lawrie Mifflin | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/a-president-under-siege.html | A PRESIDENT UNDER SIEGE | False | By Hedrick Smith, Special To the New York Times | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252408.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/chicago-teachers-approve-new-pact.html | CHICAGO TEACHERS APPROVE NEW PACT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/shula-talks-break-off.html | SHULA TALKS BREAK OFF | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/executive-changes-253573.html | EXECUTIVE CHANGES | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/no-headline-253973.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-where-an-accused-is-note-presumed-innocent-252122.html | ; WHERE AN ACCUSED IS NOTE PRESUMED INNOCENT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/briefs-252657.html | BRIEFS | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/no-headline-252240.html | No Headline | False | By Alan Truscott | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254337.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/strife-hurts-salvador-news-outlets.html | STRIFE HURTS SALVADOR NEWS OUTLETS | False | By Lydia Chavez | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/chicago-northwestern-transportation-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO & NORTHWESTERN TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/theater-weekend.html | THEATER: 'WEEKEND' | False | By Frank Rich | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/norlin-ticor-pact.html | Norlin-Ticor Pact | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/profits-scoreboard-253183.html | Profits Scoreboard | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-253100.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/judging-them-not-by-their-words.html | JUDGING THEM NOT BY THEIR WORDS | False | By David Burnham | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/conroy-inc-reports-earnings-for-qtr-to-aug-31.html | CONROY INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/us-may-reconsider-policy-on-exporting-some-fabrics.html | U.S. MAY RECONSIDER POLICY ON EXPORTING SOME FABRICS | False | By Michael Decourcy Hinds | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/american-management-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-people-roughnecks-set-back.html | SPORTS PEOPLE; Roughnecks Set Back | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/act-of-butchery-deplored.html | 'ACT OF BUTCHERY' DEPLORED | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marine-commandant-flies-to-lebanon.html | MARINE COMMANDANT FLIES TO LEBANON | False | By Richard Halloran | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/the-editorial-notebook-new-york-s-new-generation-jail.html | The Editorial Notebook; New York's 'New Generation' Jail | False | DAVID C. ANDERSON | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/after-the-slaughter-a-marine-sentry-recalls-smiling-face-of-the-killer.html | AFTER THE SLAUGHTER, A MARINE SENTRY RECALLS SMILING FACE OF THE KILLER | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/excerpts-from-administration-statements-on-us-objectives-in-lebanon.html | EXCERPTS FROM ADMINISTRATION STATEMENTS ON U.S. OBJECTIVES IN ; LEBANON | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/ccx-corp-reports-earnings-for-qtr-to-sept-30.html | CCX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/finance-new-issues-254196.html | FINANCE/NEW ISSUES | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/archbishop-scientist-wrestles-with-it-all.html | ARCHBISHOP-SCIENTIST WRESTLES WITH IT ALL | False | By Philip M. Boffey | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-free-to-sell-rope-even-to-moscow-252125.html | FREE TO SELL 'ROPE,' EVEN TO MOSCOW | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/the-challenge-of-divestiture.html | THE CHALLENGE OF DIVESTITURE | False | By Karen W. Arenson | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/tuesday-sports-boxing.html | TUESDAY SPORTS Boxing | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/market-placevartanig-g-vartan-earnings-jolt-at-mary-kay.html | Market PlaceVartanig G. Vartan Earnings Jolt At Mary Kay | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/around-the-nation-explosion-laid-to-gas-shakes-illinois-town.html | AROUND THE NATION; Explosion Laid to Gas Shakes Illinois Town | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/italy-affirms-toops-will-stay-in-beirut-we-will-not-renege-aide-says.html | ITALY AFFIRMS TOOPS WILL STAY IN BEIRUT; 'WE WILL NOT RENEGE,' AIDE SAYS | False | By Henry Kamm | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-when-the-cardinal-met-the-parade-marshal-252135.html | WHEN THE CARDINAL MET THE PARADE MARSHAL | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/acme-united-corp-reports-earnings-for-qtr-to-sept-30.html | ACME UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/families-await-words-telling-of-life-or-death.html | FAMILIES AWAIT WORDS TELLING OF LIFE OR DEATH | False | By Robert D. McFadden | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/flagship-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FLAGSHIP BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/hook-drugs-inc-reports-earnings-for-qtr-to-sept-30.html | HOOK DRUGS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/scouting-252413.html | SCOUTING | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/judge-postpones-delorean-s-trial.html | JUDGE POSTPONES DELOREAN'S TRIAL | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/uniroyal-inc-reports-earnings-for-qtr-to-sept-30.html | UNIROYAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST MILLS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/science-watch-251848.html | SCIENCE WATCH | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/prosecutors-rest-case-in-carolina-bribe-trial.html | Prosecutors Rest Case In Carolina Bribe Trial | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lents-asks-ethics-opinion-on-nynex.html | LENTS ASKS ETHICS OPINION ON NYNEX | False | By David Burnham | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/seagull-energy-reports-earnings-for-qtr-to-sept-30.html | SEAGULL ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/players-morrow-impatient-in-standing-idly-by.html | PLAYERS; MORROW IMPATIENT IN STANDING IDLY BY | False | By Malcolm Moran | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/city-drips-toward-record-rain-year.html | CITY DRIPS TOWARD RECORD RAIN YEAR | False | By Seth Mydans | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-eugen-jochum.html | CONCERT: EUGEN JOCHUM | False | By Bernard Holland | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/business-people-gilman-paper-promotes-executive-to-president.html | BUSINESS PEOPLE; Gilman Paper Promotes Executive to President | | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/battle-for-baby-doe.html | BATTLE FOR 'BABY DOE' | False | By David Margolick | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/omark-industries-reports-earnings-for-qtr-to-sept-30.html | OMARK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/movies/john-sayles-is-secure-at-last.html | JOHN SAYLES IS SECURE AT LAST | False | By Aljean Harmetz | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/reagan-declares-marines-role-is-vital-to-counter-soviet-in-lebanon-toll-at-192.html | REAGAN DECLARES MARINES' ROLE IS 'VITAL' TO COUNTER SOVIET IN LEBANON; TOLL AT 192 | False | By Francis X. Clines | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-253517.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/city-opera-the-vixen.html | CITY OPERA: 'THE VIXEN' | False | By Edward Rothstein | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/sculpture-on-display-at-fordham-campus-is-burned-by-vandals.html | SCULPTURE ON DISPLAY AT FORDHAM CAMPUS IS BURNED BY VANDALS | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252128.html | No Headline | False | By John Tagliabue | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-news-briefs-253021.html | SPORTS NEWS BRIEFS | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/tv-bay-city-blues-begins-on-nbc.html | TV: 'BAY CITY BLUES' BEGINS ON NBC | False | By John J. O'Connor | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-sept-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/only-candor-can-honor-the-dead.html | Only Candor Can Honor the Dead | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/declines-sharp-for-apple-and-coleco.html | DECLINES SHARP FOR APPLE AND COLECO | False | By Steven J. Marcus | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/moscow-steps-up-criticism-of-us-forces-in-lebanon.html | MOSCOW STEPS UP CRITICISM OF U.S. FORCES IN LEBANON | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/bizarre-sharks-come-to-light.html | BIZARRE SHARKS COME TO LIGHT | False | By Walter Sullivan | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | MID-CONTINENT TELEPHONE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/coordinate-currencies.html | COORDINATE CURRENCIES | False | By Ronald I. McKinnon | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/q-a-251806.html | Q&A | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/no-headline-253675.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/plan-seeks-upgraded-schools.html | Plan Seeks Upgraded Schools | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/36-wounded-airlifted-to-west-germany.html | 36 WOUNDED AIRLIFTED TO WEST GERMANY | False | By James M. Markham | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/scouting-254415.html | SCOUTING | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/instron-corp-reports-earnings-for-qtr-to-oct-1.html | INSTRON CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | SAFECO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/james-river-says-debt-is-revamped.html | James River Says Debt Is Revamped | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/style/looking-for-keys-to-fashion-trends.html | LOOKING FOR KEYS TO FASHION TRENDS | False | By Bernadine Morris | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/foreign-affairs-an-act-of-war.html | FOREIGN AFFAIRS; AN ACT OF WAR | False | By Flora Lewis | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/the-city-counsel-to-koch-resigns-his-post.html | THE CITY; Counsel to Koch Resigns His Post | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/napco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/personal-computers-a-major-decision-choosing-the-right-keyboard.html | PERSONAL COMPUTERS; A MAJOR DECISION: CHOOSING THE RIGHT KEYBOARD | False | By Erik Sandberg-Diment | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONALD'S CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/moscow-prepares-a-arms-in-europe.html | MOSCOW PREPARES A-ARMS IN EUROPE | False | By Serge Schmemann | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-people-mixed-reaction.html | SPORTS PEOPLE; Mixed Reaction | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/charlotte-curtis-black-tie-soho-that-explained-ahmet-ertegun-rare-dance-called.html | Charlotte Curtis Black-Tie in SoHo; 'That,' explained Ahmet Ertegun, is a rare dance called the fox trot.' | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/no-headline-252248.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/subdued-brown-returns.html | Subdued Brown Returns | False | By Sam Goldaper | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/excerpts-from-editorials-on-the-bombing-of-marine-headquarters-in-beirut.html | EXCERPTS FROM EDITORIALS ON THE BOMBING OF MARINE HEADQUARTERS IN ; BEIRUT | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/superscope-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERSCOPE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/reagan-declares-marines-role-in-vital-to-counter-soviet-in-lebanon-toll-at-192.html | REAGAN DECLARES MARINES ROLE IN 'VITAL' TO COUNTER SOVIET IN LEBANON;; TOLL AT 192 | False | By Judith Miller, Special To the New York Times | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/california-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/tracor-inc-reports-earnings-for-qtr-to-sept-30.html | TRACOR INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-aug-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gold-losing-its-allure-as-safe-haven-in-crisis.html | GOLD LOSING ITS ALLURE AS SAFE HAVEN IN CRISIS | False | By Steven Greenhouse | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/cone-mills-corp-reports-earnings-for-qtr-to-sept-30.html | CONE MILLS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-chinese-ensemble.html | CONCERT: CHINESE ENSEMBLE | False | By Jon Pareles | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/c-correction-254557.html | CORRECTION | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/kimball-international-reports-earnings-for-qtr-to-sept-30.html | KIMBALL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | EDO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254343.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/giants-in-overtime-tie-cards-miss-late-kicks.html | GIANTS IN OVERTIME TIE; CARDS MISS LATE KICKS | False | By Frank Litsky | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/singer-co-reports-earnings-for-qtr-to-sept-30.html | SINGER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/for-the-dying-a-drama-to-cope-with-suffering.html | FOR THE DYING, A DRAMA TO COPE WITH SUFFERING | False | By Dena Kleiman | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/multimedia-inc-reports-earnings-for-qtr-to-sept-30.html | MULTIMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/kaypro-corp-reports-earnings-for-year-to-aug-31.html | KAYPRO CORP reports earnings for Year to Aug 31 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/work-wear-corp-inc-reports-earnings-for-qtr-to-sept-30.html | WORK WEAR CORP INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/new-rules-proposed-tying-raises-to-performance-on-federal-jobs.html | NEW RULES PROPOSED TYING RAISES TO PERFORMANCE ON FEDERAL JOBS | False | By Jonathan Fuerbringer | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/kidney-device.html | KIDNEY DEVICE | False | AP | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/keystone-portland-cement-co-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE PORTLAND CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/prentice-hall-inc-z-reports-earnings-for-qtr-to-sept-30.html | PRENTICE-HALL INC Z reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/heck-s-inc-reports-earnings-for-qtr-to-sept-30.html | HECK'S INC reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/science/education-reagan-library-debated.html | EDUCATION; REAGAN LIBRARY DEBATED | False | By Wallace Turner | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/pickens-group-raises-gulf-holding-to-10.8.html | PICKENS GROUP RAISES GULF HOLDING TO 10.8% | False | By Robert J. Cole | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/reagan-thanks-democrats.html | REAGAN THANKS DEMOCRATS | False | By Clyde H. Farnsworth | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-253625.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/unanswered-question-who-was-responsible.html | UNANSWERED QUESTION: WHO WAS RESPONSIBLE? | False | By William E. Farrell | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/us/briefing-252716.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/no-headline-254548.html | No Headline | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD AIRLINES (TWA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/cordura-corp-reports-earnings-for-qtr-to-sept-30.html | CORDURA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/l-streets-without-bottles-252126.html | STREETS WITHOUT BOTTLES | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/world/magazines-delay-press-runs.html | Magazines Delay Press Runs | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/dr-theodore-huebener-88-language-studies-innovator.html | DR. THEODORE HUEBENER, 88; LANGUAGE STUDIES INNOVATOR | False | By Ronald Sullivan | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | KINARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-27 | TX 1-223274 |
| 1983-10-25 | 1983-10-25 | https://www.nytimes.com/1983/10/25/business/talking-businesswith-terrier-of-general-electric-5-dollar-drop-is-forecast.html | Talking Businesswith Terrier of General Electric 5% Dollar Drop Is Forecast | False | By Kenneth N. Gilpin | 1983-10-27 | TX 1-223274 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/at-t-building.html | A.T.&T. Building | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/no-headline-255724.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/suburban-airlines-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-people-steeler-paralyzed.html | SPORTS PEOPLE; Steeler Paralyzed | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/why-jets-are-leaving-shea-stadium.html | WHY JETS ARE LEAVING SHEA STADIUM | False | By Gerald Eskenazi | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/general-growth-properties-reports-earnings-for-qtr-to-sept-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/deputy-uses-a-jail-inmate-for-a-protest.html | DEPUTY USES A JAIL INMATE FOR A PROTEST | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/mcquay-inc-reports-earnings-for-qtr-to-sept-30.html | MCQUAY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings.html | COMPANY EARNINGS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/hold-firm-on-lebanon.html | HOLD FIRM ON LEBANON | False | By Nancy Landon Kassenbaum | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257258.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/erie-lackawanna-reports-earnings-for-qtr-to-sept-30.html | ERIE LACKAWANNA reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/at-lejeune-child-gets-an-extra-hug.html | AT LEJEUNE, CHILD GETS AN EXTRA HUG | False | By William E. Schmidt | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/no-headline-254725.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/radiation-technology-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/an-invasion-prompted-by-previous-debacles.html | AN INVASION PROMPTED BY PREVIOUS DEBACLES | False | By Bernard Gwertzman, Special To the New York Times | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/no-headline-256192.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/exchange-international-corp-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/paul-hardwick.html | PAUL HARDWICK | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-the-president-s-error-on-covert-action-254600.html | ; THE PRESIDENT'S ERROR ON COVERT ACTION | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/1900-us-troops-with-caribbean-allies-invade-grenada-fight-leftist-units-moscow.html | 1,900 U.S. TROOPS, WITH CARIBBEAN ALLIES, INVADE GRENADA AND FIGHT ; LEFTIST UNITS; MOSCOW PROTESTS; BRITISH ARE CRITICAL | False | By Michael T. Kaufman, Special To the New York Times | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/command-airways-reports-earnings-for-qtr-to-aug-31.html | COMMAND AIRWAYS reports earnings for Qtr to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/finance-new-issues-256476.html | FINANCE/NEW ISSUES | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/no-headline-256577.html | No Headline | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/network-systems-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/george-z-f-bereday-dead-educator-author-and-editor.html | George Z. F. Bereday Dead; Educator, Author and Editor | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/myths-about-poverty.html | MYTHS ABOUT POVERTY | False | By Cesar A. Perales | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/fear-is-common-thread-that-rules-in-lebanon.html | FEAR IS COMMON THREAD THAT RULES IN LEBANON | False | By Judith Miller | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/city-area-s-price-rise-is-0.9.html | CITY AREA'S PRICE RISE IS 0.9% | False | By Damon Stetson | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257360.html | SCOUTING | False | By John Radosta | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sundstrom-displays-flair-for-scoring-new-ranger-impresses.html | Sundstrom Displays Flair for Scoring, New Ranger Impresses | False | By Kevin Dupont | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/minnetonka-inc-reports-earnings-for-qtr-to-sept-30.html | MINNETONKA INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/first-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/norlin-corp-reports-earnings-for-qtr-to-sept-30.html | NORLIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/twin-disc-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN DISC INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-city-robber-convicted-of-killing-woman.html | THE CITY; Robber Convicted Of Killing Woman | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/intermountain-gas-industries-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMOUNTAIN GAS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/circus-circus-s-debut.html | Circus Circus's Debut | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/mistakes-hurt-giants-in-tie.html | MISTAKES HURT GIANTS IN TIE | False | By Frank Litsky | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/plays-kicker-misses-3-in-row.html | PLAYS; Kicker Misses 3 in Row | False | By James Tuite | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/no-headline-255169.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/russian-in-peking-for-talks.html | Russian in Peking for Talks | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sheldahl-inc-reports-earnings-for-qtr-to-aug-31.html | SHELDAHL INC reports earnings for Qtr to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/toll-climbs-in-bombing-in-lebanon.html | TOLL CLIMBS IN BOMBING IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/post-corp-reports-earnings-for-qtr-to-sept-30.html | POST CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/richardson-vicks-inc-reports-earnings-for-qtr-to-sept-30.html | RICHARDSON-VICKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/alamo-savings-assn-reports-earnings-for-qtr-to-sept-30.html | ALAMO SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/thunander-corp-reports-earnings-for-qtr-to-sept-30.html | THUNANDER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | VESTGRON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/paco-pharmaceutical-servces-inc-reports-earnings-for-year-to-sept-3.html | PACO PHARMACEUTICAL SERVCES INC reports earnings for Year to Sept 3 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-news-continental-group.html | COMPANY NEWS; Continental Group | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | PARADYNE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/develcon-electronics-reports-earnings-for-year-to-aug-31.html | DEVELCON ELECTRONICS reports earnings for Year to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/metro-tel-corp-reports-earnings-for-qtr-to-sept-30.html | METRO TEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/dance-in-paris-in-1604.html | DANCE: IN PARIS IN 1604 | False | BY Jack Anderson | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-con-ed-climbs-42.1-warner-lambert-gains.html | COMPANY EARNINGS; CON ED CLIMBS 42.1% WARNER-LAMBERT GAINS | False | By Phillip H. Wiggins | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/no-headline-256125.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/in-sunny-barbados-the-signs-of-war-fighter-jets-and-young-soldiers-in-fatigues.html | IN SUNNY BARBADOS, THE SIGNS OF WAR: FIGHTER JETS AND YOUNG; SOLDIERS IN FATIGUES | False | By James Feron | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bally-s-net-falls-65.8.html | Bally's Net Falls 65.8% | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/imperial-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL OIL LTD reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/theater/stage-miller-s-up-from-paradise.html | STAGE: MILLER'S 'UP FROM PARADISE' | False | By Frank Rich | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/sentry-robbery-termed-faked-at-federal-trial.html | SENTRY ROBBERY TERMED 'FAKED' AT FEDERAL TRIAL | False | By Arnold H. Lubasch | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/auto-sales-rose-41.1-in-mid-october-period.html | AUTO SALES ROSE 41.1% IN MID-OCTOBER PERIOD | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/reagan-ousts-3-from-civil-rights-panel.html | REAGAN OUSTS 3 FROM CIVIL RIGHTS PANEL | False | By Robert Pear | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/school-s-chancellor-says-invasion-was-not-necessary-to-save-lives.html | SCHOOL'S CHANCELLOR SAYS INVASION WAS NOT NECESSARY TO SAVE LIVES | False | By John T. McQuiston | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/60-minute-gourmet-254113.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/clary-corp-reports-earnings-for-qtr-to-sept-30.html | CLARY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-septh-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to Septh 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/no-headline-254809.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | OHIO ART CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/druse-and-christians-coexist-in-israeli-village.html | DRUSE AND CHRISTIANS COEXIST IN ISRAELI VILLAGE | False | By David K. Shipler | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-sept-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/profits-rise-at-exxon-and-socal.html | PROFITS RISE AT EXXON AND SOCAL | False | By Kenneth N. Gilpin | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/irs-ruling-could-cost-arco-millions-in-taxes.html | I.R.S. RULING COULD COST ARCO MILLIONS IN TAXES | False | By Robert D. Hershey Jr. | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/amsted-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/no-headline-256583.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/vyquest-inc-reports-earnings-for-qtr-to-aug-31.html | VYQUEST INC reports earnings for Qtr to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | STERLING BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/hoyt-wins-young-award.html | HOYT WINS YOUNG AWARD | False | By Joseph Durso | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/donald-fine-is-dismissed-as-arbor-house-publisher.html | DONALD FINE IS DISMISSED AS ARBOR HOUSE PUBLISHER | False | By Edwin McDowell | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/jerrico-inc-reports-earnings-for-qtr-to-sept-30.html | JERRICO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/kitchen-equipment-airtight-stoneware-jars.html | KITCHEN EQUIPMENT; AIRTIGHT STONEWARE JARS | False | By Pierre Franey | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/up-right-inc-reports-earnings-for-qtr-to-sept-30.html | UP-RIGHT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/horn-hardart-co-reports-earnings-for-qtr-to-sept-30.html | HORN & HARDART CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/defense-dept-says-the-marines-and-rangers-quickly-achieved-initial-goals.html | DEFENSE DEPT. SAYS THE MARINES AND RANGERS QUICKLY ACHIEVED INITIAL GOALS | False | By B. Drummond Ayres Jr. | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/american-president-cos-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sterling-electronics-corp-reports-earnings-for-qtr-to-oct-1.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/lotus-development-reports-earnings-for-qtr-to-sept-30.html | LOTUS DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/hundreds-of-afghans-reported-killed.html | HUNDREDS OF AFGHANS REPORTED KILLED | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/business-people-insurance-broker-names-us-head.html | BUSINESS PEOPLE; INSURANCE BROKER NAMES U.S. HEAD | False | By Daniel F. Cuff | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/excerpts-from-westchester-candidates-debate.html | EXCERPTS FROM WESTCHESTER CANDIDATES DEBATE | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/legality-of-grenada-attack-disputed.html | LEGALITY OF GRENADA ATTACK DISPUTED | False | By Stuart Taylor Jr. | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/no-headline-254837.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/toll-in-beirut-blast-exceeds-any-single-vietnam-incident.html | TOLL IN BEIRUT BLAST EXCEEDS ANY SINGLE VIETNAM INCIDENT | False | By Fox Butterfield | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/camco-inc-reports-earnings-for-qtr-to-sept-30.html | CAMCO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/irene-buckley-knudsen-dies-former-cancer-fund-official.html | Irene Buckley Knudsen Dies; Former Cancer Fund Official | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/the-pop-life-juluka-multiracial-band-of-south-africa-at-ritz.html | THE POP LIFE; JULUKA, MULTIRACIAL BAND OF SOUTH AFRICA, AT RITZ | False | By Steven Holden | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/hbo-co-atlanta-ga-o-reports-earnings-for-qtr-to-sept-30.html | HBO & CO (ATLANTA, GA) (O) reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-256037.html | SCOUTING | False | By John Radosta | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/fraser-inc-reports-earnings-for-qtr-to-sept-30.html | FRASER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/no-headline-254887.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/soviet-assails-move-by-us-as-undisguised-banditry.html | SOVIET ASSAILS MOVE BY U.S. AS 'UNDISGUISED BANDITRY' | False | By Serge Schmemann | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/rollins-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLINS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/metropolitan-diary-253771.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/audiotronics-corp-reports-earnings-for-qtr-to-sept-30.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/impact-of-helms-s-attacks-studied-by-his-constituents.html | IMPACT OF HELMS'S ATTACKS STUDIED BY HIS CONSTITUENTS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept.html | ST JUDE MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/no-headline-256582.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/special-prosecutor-sought-in-carter-briefing-book-case.html | Special Prosecutor Sought In Carter Briefing Book Case | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-news-255425.html | COMPANY NEWS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-sept-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/latins-in-un-council-assails-the-us-on-invasion.html | LATINS IN U.N. COUNCIL ASSAILS THE U.S. ON INVASION | False | By Richard Bernstein | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/fight-on-extradition-raising-debate-on-political-terrorism.html | FIGHT ON EXTRADITION RAISING DEBATE ON POLITICAL TERRORISM | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-advertising-to-women-names-new-chairman.html | ADVERTISING; Advertising to Women Names New Chairman | False | By Philip H. Dougherty | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/belding-hemimway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/storage-equities-inc-reports-earnings-for-qtr-to-sept-30.html | STORAGE EQUITIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-doctors-are-the-target.html | Advertising Doctors Are the Target | False | Philip H. Dougherty | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | UNOCAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/rival-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/stewart-information-servces-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-roy-wilkins-s-stand-on-the-issue-of-quotas-254602.html | ROY WILKINS'S STAND ON THE ISSUE OF QUOTAS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-people-clayton-season-ends.html | SPORTS PEOPLE; Clayton Season Ends | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cardinal-distribution-reports-earnings-for-qtr-to-sept-30.html | CARDINAL DISTRIBUTION reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/movies/film-sans-soleil-views-of-people.html | FILM: 'SANS SOLEIL,' VIEWS OF PEOPLE | False | By Vincent Canby | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-digital-s-profit-off-72-sales-revamping-cited.html | COMPANY EARNINGS; Digital's Profit Off 72%; Sales Revamping Cited | False | By Andrew Pollack | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-people-gopher-coach-resigns.html | SPORTS PEOPLE; Gopher Coach Resigns | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/problems-of-older-women-focus-of-parley.html | PROBLEMS OF OLDER WOMEN FOCUS OF PARLEY | False | By Judy Klemesrud | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/market-placerobert-j-cole-a-new-look-at-hospitals.html | Market PlaceRobert J. Cole A New Look At Hospitals | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/comptek-research-reports-earnings-for-qtr-to-sept-30.html | COMPTEK RESEARCH reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/aquino-s-death-the-ripples-spread.html | AQUINO'S DEATH: THE RIPPLES SPREAD | False | By Robert Trumbull | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-39.2-drop-at-paine-webber.html | COMPANY EARNINGS; 39.2% DROP AT PAINE WEBBER | False | By Michael Blumstein | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/stratus-computer-reports-earnings-for-qtr-to-sept-30.html | STRATUS COMPUTER reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/michigan-national-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/no-headline-256271.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/visual-technology-inc-reports-earnings-for-qtr-to-sept-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/upstart-airlines-cater-to-business.html | UPSTART AIRLINES CATER TO BUSINESS | False | By Agis Salpukas | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/mountain-states-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN STATES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/judge-backs-clarendon-freeze-by-irs-in-marc-rich-case.html | JUDGE BACKS CLARENDON FREEZE BY I.R.S. IN MARC RICH CASE | False | By Yla Eason | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/careers-the-need-for-risk-managing.html | Careers; The Need For Risk Managing | False | Elizabeth M. Fowler | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/some-in-congress-question-if-security-was-adequate.html | SOME IN CONGRESS QUESTION IF SECURITY WAS ADEQUATE | False | By Richard Halloran | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/us-forces-need-arising-for-more-troops-ships-and-planes.html | U.S. FORCES: NEED ARISING FOR MORE TROOPS, SHIPS AND PLANES | False | By Drew Middleton | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/days-of-crisis-for-president-golf-a-tragedy-and-secrets.html | DAYS OF CRISIS FOR PRESIDENT: GOLF, A TRAGEDY AND SECRETS | False | By Francis X. Clines, Special To the New York Times | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/national-homes-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/jefferson-bankshares-inc-metairie-la-o-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANKSHARES INC (METAIRIE, LA) (O) reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/books/mary-lee-settle-wins-kafka-prize-for-fiction.html | Mary Lee Settle Wins Kafka Prize for Fiction | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/key-rates-255502.html | Key Rates | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/harris-bankcorp-reports-earnings-for-qtr-to-sept-30.html | HARRIS BANKCORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-news-255527.html | COMPANY NEWS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-sept-30.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-city-russian-roulette-fatal-for-boy-15.html | THE CITY; Russian Roulette Fatal for Boy, 15 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/westworld-inc-reports-earnings-for-year-to-june-30.html | WESTWORLD INC reports earnings for Year to June 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/music-modern-piano-works.html | MUSIC: MODERN PIANO WORKS | False | By Bernard Holland | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/nyu-announces-bobst-winners.html | N.Y.U. Announces Bobst Winners | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/laser-craft-industries-reports-earnings-for-qtr-to-sept-30.html | LASER CRAFT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-sept-30.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/butler-international-inc-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/regional-neighbors-predict-broad-effects-from-action.html | REGIONAL NEIGHBORS PREDICT BROAD EFFECTS FROM ACTION | False | By Richard J. Meislin | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/no-headline-255083.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/pentagon-list-of-casualties-from-bombing-in-beirut.html | PENTAGON LIST OF CASUALTIES FROM BOMBING IN BEIRUT | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/ivaco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IVACO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-region-family-dispute-leads-to-2-deaths.html | THE REGION; Family Dispute Leads to 2 Deaths | False | AP | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/1900-us-troops-with-caribbean-allies-invade-grenada-fight-leftist-units-moscow.html | 1,900 U.S. TROOPS, WITH CARIBBEAN ALLIES, INVADE GRENADA AND FIGHT; LEFTIST UNITS; MOSCOW PORTESTS; BRITISH ARE CRITICAL | False | By Hedrick Smith | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/tiger-international-inc-reports-earnings-for-qtr-to-sept.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/nets-get-reggie-johnson-as-a-backup.html | NETS GET REGGIE JOHNSON AS A BACKUP | False | By Roy S. Johnson | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-news-cncp-requests-low-cost-service.html | COMPANY NEWS; CNCP Requests Low-Cost Service | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/human-rights-organization-says-abuses-are-used-for-propaganda.html | HUMAN RIGHTS ORGANIZATION SAYS ABUSES ARE USED FOR PROPAGANDA | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257349.html | SCOUTING | False | By John Radosta | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-nothing-renewable-about-breeders-254603.html | 'NOTHING RENEWABLE' ABOUT BREEDERS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD (A) reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/western-union-telegraph-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN UNION TELEGRAPH CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/quotation-of-the-day-257283.html | Quotation of the Day | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/no-headline-256579.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/standard-oil-of-california-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/briefing-255063.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/no-headline-254875.html | No Headline | False | By Alan Truscott | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-aug-31.html | MGM/UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-city-ex-hospital-head-took-kickbacks.html | THE CITY; Ex-Hospital Head Took Kickbacks | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/transcript-of-shultz-s-news-conference-on-why-us-acted.html | TRANSCRIPT OF SHULTZ'S NEWS CONFERENCE ON WHY U.S. ACTED; | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/united-states-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/borg-warner-corp-reports-earnings-for-qtr-to-sept-30.html | BORG-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/gibson-greeting-cards-inc-reports-earnings-for-qtr-to-sept-30.html | GIBSON GREETING CARDS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/us-was-warned-by-mrs-thatcher.html | U.S. WAS WARNED BY MRS. THATCHER | False | By Barnaby J. Feder, Special To the New York Times | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/observer-another-seventh-day.html | OBSERVER; ANOTHER SEVENTH DAY | False | By Russell Baker | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/riegel-textile-corp-reports-earnings-for-qtr-to-oct-1.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/spectradyne-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRADYNE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/rolland-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLAND INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/ceco-corp-reports-earnings-for-qtr-to-sept-30.html | CECO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/overriding-of-a-veto-is-the-third-for-reagan.html | Overriding of a Veto Is the Third for Reagan | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/credit-markets-late-rally-cuts-price-drop.html | CREDIT MARKETS; LATE RALLY CUTS PRICE DROP | False | By H. J. Maidenberg | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/mcguire-rebuts-panel-on-police-brutality-charges.html | MCGUIRE REBUTS PANEL ON POLICE BRUTALITY CHARGES | False | By Sam Roberts | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/in-germany-medals-for-the-wounded-in-an-emotional-setting.html | IN GERMANY, MEDALS FOR THE WOUNDED IN AN EMOTIONAL SETTING | False | By John Tagliabue | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/indiana-tower-plan-is-under-attack.html | INDIANA TOWER PLAN IS UNDER ATTACK | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-a-murder-victim's-self-defense-by-proxy-257172.html | A MURDER VICTIM'S 'SELF-DEFENSE' BY PROXY | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/united-states-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/teleconcepts-corp-reports-earnings-for-qtr-to-sept-30.html | TELECONCEPTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/amherst-associates-reports-earnings-for-qtr-to-sept-30.html | AMHERST ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/beirut-force-members-plan-talks-in-grenada-s-shadow.html | BEIRUT FORCE MEMBERS PLAN TALKS, IN GRENADA'S SHADOW | False | By John Vinocur | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/brenton-banks-inc-reports-earnings-for-qtr-to-sept-30.html | BRENTON BANKS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/restaurant-finds-its-6th-midtown-home.html | RESTAURANT FINDS ITS 6TH MIDTOWN HOME | False | By Fred Ferretti | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bancohio-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOHIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/enstar-corp-reports-earnings-for-qtr-to-sept-30.html | ENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/raymond-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/uslife-corp-reports-earnings-for-qtr-to-sept.html | USLIFE CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/norfolk-southern-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/books/roth-s-real-father-likes-his-books.html | ROTH'S REAL FATHER LIKES HIS BOOKS | False | By Maureen Dowd | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/soviet-at-unesco-conference-urges-press-curbs.html | SOVIET, AT UNESCO CONFERENCE, URGES PRESS CURBS | False | By Paul Lewis | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/no-headline-255421.html | No Headline | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/pier-1-imports-inc-reports-earnings-for-year-to-aug-31.html | PIER 1 IMPORTS INC reports earnings for Year to Aug 31 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-sept-30.html | BALLYS PARK PLACE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257261.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/injured-marines-arrive-at-burn-unit-in-texas.html | Injured Marines Arrive At Burn Unit in Texas | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/i-u-international-corp-reports-earnings-for-qtr-to-sept-30.html | I U INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/a-soviet-defector-is-granted-permission-to-stay-in-britain.html | A SOVIET DEFECTOR IS GRANTED PERMISSION TO STAY IN BRITAIN | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-a-version-of-sportsstyle-is-halted-by-fairchild.html | ADVERTISING; A Version of Sportstyle Is Halted by Fairchild | False | By Philip H. Dougherty | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/capitol-hill-is-sharply-split-over-the-wisdom-of-invading-grenada.html | CAPITOL HILL IS SHARPLY SPLIT OVER THE WISDOM OF INVADING GRENADA | False | By Steven V. Roberts | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/omaha-national-reports-earnings-for-qtr-to-sept-30.html | OMAHA NATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD AIRLINES (TWA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/article-255632-no-title.html | Article 255632 -- No Title | False | By David Shribman | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-a-murder-victim-s-self-defense-by-proxy-254597.html | A MURDER VICTIM'S 'SELF-DEFENSE' BY PROXY | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/council-votes-to-limit-tax-incentives-for-builders.html | COUNCIL VOTES TO LIMIT TAX INCENTIVES FOR BUILDERS | False | By David W. Dunlap | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/american-natural-reources-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATURAL REOURCES CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/nrc-study-urges-better-safeguards-at-indian-pt.html | N.R.C. STUDY URGES BETTER SAFEGUARDS AT INDIAN PT. | False | By Jane Perlez | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/clausing-corp-reports-earnings-for-qtr-to-sept-30.html | CLAUSING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/nucor-corp-reports-earnings-for-qtr-to-oct-1.html | NUCOR CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/personal-health-254160.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/jones-vining-inc-reports-earnings-for-qtr-to-sept-30.html | JONES & VINING INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/sysco-corp-reports-earnings-for-qtr-to-oct-1.html | SYSCO CORP reports earnings for Qtr to Oct 1 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/witco-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | WITCO CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-news-eastern-air-defers-payout.html | COMPANY NEWS Eastern Air Defers Payout | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/movies/de-palma-disputes-rating-for-scarface.html | DE PALMA DISPUTES RATING FOR 'SCARFACE' | False | By Aljean Harmetz | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/chb-foods-inc-reports-earnings-for-qtr-to-sept-25.html | CHB FOODS INC reports earnings for Qtr to Sept 25 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/under-fire-ham-radio-operators-describe-invasion.html | UNDER FIRE, HAM RADIO OPERATORS DESCRIBE INVASION | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-7.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Oct. 7 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/2-year-old-on-tether-dies.html | 2-YEAR-OLD ON TETHER DIES | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/washington-scientific-co-reports-earnings-for-year-to-aug-28.html | WASHINGTON SCIENTIFIC CO reports earnings for Year to Aug 28 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/caribbean-nations-felt-grenada-threatened-stability.html | CARIBBEAN NATIONS FELT GRENADA THREATENED STABILITY | False | By Seth Mydans | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/reporting-the-news-in-a-communique-war.html | REPORTING THE NEWS IN A COMMUNIQUE WAR | False | By Jonathan Friendly | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/invasion-troops-trained-to-make-surprise-raids.html | INVASION TROOPS TRAINED TO MAKE SURPRISE RAIDS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/new-york-air-reports-earnings-for-qtr-to-sept-30.html | NEW YORK AIR reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-the-nation-charges-dismissed-in-storming-of-golf-club.html | AROUND THE NATION; Charges Dismissed In Storming of Golf Club | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/money-management-corp-reports-earnings-for-qtr-to-sept-30.html | MONEY MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/no-headline-254810.html | No Headline | False | By Marian Burros | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/systems-planning-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/islanders-lose-fourth-straight.html | ISLANDERS LOSE FOURTH STRAIGHT | False | By Alex Yannis | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/merkin-s-concert-season-is-diverse.html | MERKIN'S CONCERT SEASON IS DIVERSE | False | By Tim Page | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-city-senatorsmayseek-westway-action.html | THE CITY; SenatorsMaySeek Westway Action | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/a-du-pont-spurs-capitalism-overseas.html | A DU PONT SPURS CAPITALISM OVERSEAS | False | By Clyde H. Farnsworth | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/warner-lambert-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | WARNER-LAMBERT PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTO CONTROL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/finance-new-issues-farm-credit-bank-prices-bond-issue.html | FINANCE/NEW ISSUES; Farm Credit Bank Prices Bond Issue | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/island-gem-with-a-troubled-history.html | ISLAND GEM WITH A TROUBLED HISTORY | False | By Ronald Sullivan | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/west-co-reports-earnings-for-qtr-to-oct-2.html | WEST CO reports earnings for Qtr to Oct 2 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/nordiques-streak-snapped-by-flyers.html | NORDIQUES' STREAK SNAPPED BY FLYERS | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/wednesday-sports-handball.html | WEDNESDAY SPORTS Handball | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/court-allows-manila-protest.html | COURT ALLOWS MANILA PROTEST | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/vulcan-inc-reports-earnings-for-qtr-to-sept-30.html | VULCAN INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/stanwood-corp-reports-earnings-for-qtr-to-sept-10.html | STANWOOD CORP reports earnings for Qtr to Sept 10 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/union-trust-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-sept-30.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) (O) reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/judge-suggests-a-fund-for-manville-claimants.html | JUDGE SUGGESTS A FUND FOR MANVILLE CLAIMANTS | False | By Tamar Lewin | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/about-real-estate-renewing-a-long-island-shopping-mall.html | ABOUT REAL ESTATE; RENEWING A LONG ISLAND SHOPPING MALL | False | By Shawn G. Kennedy | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-people-humanitarian-gesture.html | SPORTS PEOPLE; Humanitarian Gesture | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/wine-talk-254316.html | WINE TALK | False | By Frank J. Prial | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/fred-emery-jr.html | FRED EMERY Jr. | False | AP | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/air-force-base-in-dover-delaware-awaits-bodies-today.html | AIR FORCE BASE IN DOVER DELAWARE AWAITS BODIES TODAY | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/pumpkin-surprisingly-versatile-first-course-to-last.html | PUMPKIN: SURPRISINGLY VERSATILE, FIRST COURSE TO LAST | False | By Bryan Miller | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/436000-pupils-in-chicago-return-after-record-strike.html | 436,000 Pupils in Chicago Return After Record Strike | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/island-school-draws-many-from-the-us.html | ISLAND SCHOOL DRAWS MANY FROM THE U.S. | False | By Dena Kleiman | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/florida-tax-on-businesses-worldwide-income-stirs-an-outcry.html | FLORIDA TAX ON BUSINESSES' WORLDWIDE INCOME STIRS AN OUTCRY | False | By Reginald Stuart | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/a-surprising-action-french-statement-says.html | 'A Surprising Action,' French Statement Says | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/business-digest-wednesday-october-26-1983.html | BUSINESS DIGEST, WEDNESDAY, OCTOBER 26, 1983 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-nation-twa-tells-accord-pilot-concessions-associated-press.html | AROUND THE NATION; T.W.A. Tells of Accord On Pilot Concessions By The Associated Press | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/fire-in-scotland-kills-5.html | Fire in Scotland Kills 5 | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/families-voice-grief-pride-frustration-outrage.html | FAMILIES VOICE GRIEF, PRIDE, FRUSTRATION, OUTRAGE | False | By Robert D. McFadden | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/technalysis-corp-reports-earnings-for-qtr-to-sept-30.html | TECHNALYSIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/violent-acts-prompt-debate-over-guns-for-epa-agents.html | VIOLENT ACTS PROMPT DEBATE OVER GUNS FOR E.P.A. AGENTS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/beaufort-oil-hopes-waning.html | BEAUFORT OIL: HOPES WANING | False | By Douglas Martin | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | DYCO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-city-koch-appoints-2-to-rights-panel.html | THE CITY; Koch Appoints 2 To Rights Panel | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/jailing-is-sought-by-koch-to-curb-drunken-drivers.html | JAILING IS SOUGHT BY KOCH TO CURB DRUNKEN DRIVERS | False | By James Lemoyne | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/books/books-of-the-times-254157.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/state-upheld-on-utility-siting.html | STATE UPHELD ON UTILITY SITING | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/toledo-edison-co-reports-earnings-for-qtr-to-sept-30.html | TOLEDO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/when-it-comes-to-highway-chaos-india-is-no-1.html | WHEN IT COMES TO HIGHWAY CHAOS, INDIA IS NO. 1 | False | By William K. Stevens | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-of-the-times-facing-the-drug-problem.html | SPORTS OF THE TIMES; FACING THE DRUG PROBLEM | False | By George Vecsey | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/westchester-is-the-prize-as-2-debate.html | WESTCHESTER IS THE PRIZE AS 2 DEBATE | False | By Lena Williams | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/cts-corp-reports-earnings-for-qtr-to-oct-2.html | CTS CORP reports earnings for Qtr to Oct 2 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/tec-inc-reports-earnings-for-qtr-to-sept-30.html | TEC INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/text-of-the-caribbean-treaty.html | TEXT OF THE CARIBBEAN TREATY | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-255272.html | ADVERTISING | False | By Philip H. Dougherty | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/letter-asking-us-to-act.html | LETTER ASKING U.S. TO ACT | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/q-a-253780.html | Q & A | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/denny-s-inc-reports-earnings-for-qtr-to-sept-30.html | DENNY'S INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-lifeblood-for-ambitious-small-enterprises-254601.html | LIFEBLOOD FOR AMBITIOUS SMALL ENTERPRISES | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/tv-dom-deluise-movie.html | TV: DOM DELUISE MOVIE | False | By John J. O'Connor | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/washington-reagan-s-bad-luck.html | WASHINGTON; REAGAN'S BAD LUCK | False | By James Reston | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/central-illinois-light-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/l-nothing-renewable-about-breeders-257160.html | 'NOTHING RENEWABLE' ABOUT BREEDERS | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bmc-industries-reports-earnings-for-qtr-to-sept-30.html | BMC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/l-decaffeinated-coffee-254326.html | Decaffeinated Coffee | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/finance-new-issues-valero-energy-unit-s-offering.html | FINANCE/NEW ISSUES; Valero Energy Unit's Offering | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-255348.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/us-steel-profitable-in-quarter.html | U.S. STEEL PROFITABLE IN QUARTER | False | By Steven Greenhouse | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/bluefield-supply-co-reports-earnings-for-qtr-to-sept-30.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/new-music-dreyblatt-and-chatham.html | NEW MUSIC: DREYBLATT AND CHATHAM | False | By Jon Pareles | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/thousand-trails-inc-reports-earnings-for-qtr-to-sept-30.html | THOUSAND TRAILS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS NEW MEXICO POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/commissions-getting-tough.html | Commissions Getting Tough | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/business-people-alltel-selects-chairman.html | BUSINESS PEOPLE; ALLTEL SELECTS CHAIRMAN | False | By Daniel F. Cuff | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/paine-webber-inc-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/orders-for-durables-off-0.5.html | ORDERS FOR DURABLES OFF 0.5% | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257267.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-the-nation-atomic-research-ban-is-opposed-by-bok.html | AROUND THE NATION; Atomic Research Ban Is Opposed by Bok | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/chelsea-pizzeria-looks-like-school-annex.html | CHELSEA PIZZERIA LOOKS LIKE SCHOOL ANNEX | False | By Suzanne Daley | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/democrats-genealogies-show-some-ah-royalty.html | DEMOCRATS' GENEALOGIES SHOW SOME, AH, ROYALTY | False | By Phil Gailey | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/essex-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | CLOROX CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/moore-financial-group-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/economic-scene-markets-take-crises-in-stride.html | Economic Scene; Markets Take Crises in Stride | False | Leonard Silk | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/jordan-s-envoy-is-shot-by-a-gunman-in-india.html | Jordan's Envoy Is Shot By a Gunman in India | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/prices-up-by-0.5-in-september.html | PRICES UP BY 0.5% IN SEPTEMBER | False | By Jonathan Fuerbringer | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/st-joseph-light-power-reports-earnings-for-qtr-to-sept-30.html | ST JOSEPH LIGHT & POWER reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY, INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/anchor-hocking-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/television-technology-reports-earnings-for-year-to-june-30.html | TELEVISION TECHNOLOGY reports earnings for Year to June 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/river-oaks-industries-reports-earnings-for-qtr-to-sept-30.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/venice-show-depicts-ancient-china.html | VENICE SHOW DEPICTS ANCIENT CHINA | False | By Henry Kamm | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/first-hawaiian-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST HAWAIIAN BANK reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/world/agony-of-lebanon-is-felt-in-connecticut.html | AGONY OF LEBANON IS FELT IN CONNECTICUT | False | By Susan Chira, Special To the New York Times | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/herbert-burstein-dies-a-lawyer-for-41-years.html | Herbert Burstein Dies; A Lawyer for 41 Years | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/view-of-high-court-on-school-prayer-is-awaited.html | VIEW OF HIGH COURT ON SCHOOL PRAYER IS AWAITED | False | By David Margolick | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/wednesday-october-26-1983-invasion-of-grenada.html | WEDNESDAY, OCTOBER 26, 1983 Invasion of Grenada | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/dow-rises-by-3.46-trading-slows.html | Dow Rises by 3.46; Trading Slows | False | By Alexander R. Hammer | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-the-nation-us-loses-bid-to-name-young-as-co-conspirator.html | AROUND THE NATION; U.S. Loses Bid to Name Young as Co-conspirator | False | AP | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/us/neo-liberals-and-the-fight-for-the-political-center.html | NEO-LIBERALS AND THE FIGHT FOR THE POLITICAL CENTER | False | BY Walter Goodman | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-sept-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/profits-scoreboard-255676.html | Profits Scoreboard | False | | 1983-10-31 | TX 1-221250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257354.html | SCOUTING | False | By John Radosta | 1983-10-31 | TX 1-221250 |
| 1983-10-26 | 1983-10-26 | https://www.nytimes.com/1983/10/26/business/standard-pacific-reports-earnings-for-qtr-to-sept-30.html | STANDARD-PACIFIC reports earnings for Qtr to Sept 30 | False | | 1983-10-31 | TX 1-221250 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/missourians-forced-out-by-dioxin-are-impatient-distrustful-and-worried.html | MISSOURIANS FORCED OUT BY DIOXIN ARE IMPATIENT, DISTRUSTFUL AND WORRIED | False | By E. | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/market-placevartanig-g-vartan-growth-fund-with-a-hedge.html | Market PlaceVartanig G. Vartan Growth Fund With a Hedge | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/3-blacks-campaigns-point-up-political-change-in-connecticut.html | 3 BLACKS CAMPAIGNS POINT UP POLITICAL CHANGE IN CONNECTICUT | False | By Richard L. Madden | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/the-region-stateholdsinmate-used-in-protest.html | THE REGION; StateHoldsInmate Used in Protest | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE MCCORMACK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-a-fast-starter.html | SPORTS PEOPLE; A Fast Starter | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/mimic-fungus-suspected-by-aids-experts.html | 'MIMIC' FUNGUS SUSPECTED BY AIDS EXPERTS | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/senate-to-study-god-dealers.html | SENATE TO STUDY GOD DEALERS | False | By H. J. Maidenberg | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | STONE CONTAINER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/no-headline-259120.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/universal-furniture-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FURNITURE reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/us-says-grenada-invasion-is-succeeding-600-cubans-seized-after-heavy-resistance.html | U.S. SAYS GRENADA INVASION IS SUCCEEDING; 600 CUBANS SEIZED AFTER HEAVY RESISTANCE | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/w-r-grace.html | W. R. Grace | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/joe-flaherty-writer-and-newspaperman-noted-for-his-humor.html | JOE FLAHERTY, WRITER AND NEWSPAPERMAN NOTED FOR HIS HUMOR | False | By William G. Blair | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/no-headline-257681.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-surgery-for-rivera.html | SPORTS PEOPLE; Surgery for Rivera | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259343.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/smith-international.html | Smith International | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/movies/actors-studio-fighting-to-keep-strasberg-tapes.html | ACTORS STUDIO FIGHTING TO KEEP STRASBERG TAPES | False | By Herbert Mitgang | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259570.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | RORER GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/west-german-star-sings-in-the-east.html | WEST GERMAN STAR SINGS IN THE EAST | False | By James M. Markham | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-us-jury-indicts-14-on-heroin-sales-charges.html | AROUND THE NATION; U.S. Jury Indicts 14 On Heroin Sales Charges | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/black-hills-power-light-co-reports-earnings-for-qtr-to-sept-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/caribbean-looks-to-the-next-step.html | CARIBBEAN LOOKS TO THE NEXT STEP | False | By James Feron | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/rangers-up-4-1-fall-to-jets-7-5.html | RANGERS, UP, 4-1, FALL TO JETS, 7-5 | False | By Kevin Dupont | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | TENNECO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/no-headline-257303.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/pomp-at-yale-salutes-50th-year-of-residential-colleges.html | POMP AT YALE SALUTES 50TH YEAR OF RESIDENTIAL COLLEGES | False | By Paul Goldberger, Special To the New York Times | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | BANTA, GEORGE, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/decision-file-more-instructions-for-keeping-clean.html | Decision File More Instructions For Keeping Clean | False | By Michael Decourcy Hinds | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/outdoors-salmon-fishing-overlooked.html | OUTDOORS; SALMON FISHING OVERLOOKED | False | By Nelson Bryant | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/2-gunmen-shoot-jordan-s-ambassador-to-rome.html | 2 GUNMEN SHOOT JORDAN'S AMBASSADOR TO ROME | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/rlc-corp-reports-earnings-for-qtr-to-sept-30.html | RLC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/no-headline-259510.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/business-people-258255.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/italy-prepares-for-talks-on-monetary-reform.html | ITALY PREPARES FOR TALKS ON MONETARY REFORM | False | By Paul Lewis | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/first-evacuees-arrive-in-us-from-grenada.html | FIRST EVACUEES ARRIVE IN U.S. FROM GRENADA | False | By Fay S. Joyce, Special To the New York Times | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/sharp-fund-cut-seen-in-trade-in-on-the-westway.html | SHARP FUND CUT SEEN IN TRADE-IN ON THE WESTWAY | False | By Jane Perlez | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259345.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/japan-air-orders-pratt-engines.html | Japan Air Orders Pratt Engines | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/stocker-yale-inc-reports-earnings-for-qtr-to-sept-30.html | STOCKER & YALE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/busch-posts-rise-of-27.6.html | Busch Posts Rise of 27.6% | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/tass-statement-on-grenada.html | TASS STATEMENT ON GRENADA | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-sept-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/frank-epperson-89-inventor-of-popsicle-dies-in-california.html | Frank Epperson, 89, Inventor Of Popsicle, Dies in California | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/most-oas-members-assailaction.html | MOST O.A.S. MEMBERS ASSAILACTION | False | By Philip Shabecoff | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/dean-foods-co-reports-earnings-for-qtr-to-sept-30.html | DEAN FOODS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/datatron-inc-reports-earnings-for-qtr-to-oct-1.html | DATATRON INC reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-news-258594.html | COMPANY NEWS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/data-architects-inc-reports-earnings-for-qtr-to-sept-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/general-homes-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOMES reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/valmac-industries-inc-reports-earnings-for-qtr-to-oct-1.html | VALMAC INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/refac-technology-development-corp-reports-earnings-for-qtr-to-sept-30.html | REFAC TECHNOLOGY DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | FARR CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/nabisco-brands-inc-reports-earnings-for-qtr-to-sept-30.html | NABISCO BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/senate-to-study-gold-dealers.html | SENATE TO STUDY GOLD DEALERS | False | By H. J. Maidenberg | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/cubans-defending-outpost-died-heroes-havana-says.html | CUBANS DEFENDING OUTPOST DIED HEROES, HAVANA SAYS | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/binney-smith-inc-reports-earnings-for-qtr-to-sept-30.html | BINNEY & SMITH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/bill-on-drinking-age-killed.html | Bill on Drinking Age Killed | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/gulf-oil-corp-reports-earnings-for-qtr-to-sept-30.html | GULF OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/no-headline-258207.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/democrats-to-move-on-war-powers-act.html | DEMOCRATS TO MOVE ON WAR POWERS ACT | False | By Steven V. Roberts | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-to-educate-the-common-pupil-257412.html | TO EDUCATE THE 'COMMON' PUPIL | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-debate-continues-in-un.html | GRENADA DEBATE CONTINUES IN U.N. | False | By Richard Bernstein | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/wounded-marines-tell-of-ordeal-that-was-beirut.html | WOUNDED MARINES TELL OF ORDEAL THAT WAS BEIRUT | False | By John Tagliabue | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-257539.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/no-headline-257632.html | No Headline | False | By Alan Truscott | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/horizon-health-reports-earnings-for-qtr-to-sept-30.html | HORIZON HEALTH reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-257526.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/dingell-assails-ftc-chairman-for-policy-shift-on-deceptive-ads.html | DINGELL ASSAILS F.T.C. CHAIRMAN FOR POLICY SHIFT ON DECEPTIVE ADS | False | By Leslie Maitland Werner | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-a-kansan-solution-to-prison-overcrowding-257423.html | A KANSAN SOLUTION TO PRISON OVERCROWDING | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/mesa-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | MESA PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/briefs-258951.html | BRIEFS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/testing-the-waters-before-retirement.html | TESTING THE WATERS BEFORE RETIREMENT | False | By Dudley Clendinen | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/colonel-from-jamaica-commands-the-forces.html | Colonel From Jamaica Commands the Forces | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/theater/theater-knucklemen-contest-in-the-outback.html | THEATER: 'KNUCKLEMEN,' CONTEST IN THE OUTBACK | False | By Mel Gussow | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/super-sky-international-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/devils-lose-by-2-0-record-falls-to-1-8.html | DEVILS LOSE BY 2-0; RECORD FALLS TO 1-8 | False | By Alex Yannis | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/sandinistas-urging-nicaragua-to-rally-around-revolution.html | SANDINISTAS URGING NICARAGUA TO RALLY AROUND REVOLUTION | False | By Lydia Chavez | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | RAYCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/fugitive-caught-by-fbi.html | Fugitive Caught by F.B.I. | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/psal-criticized-on-injury.html | P.S.A.L. CRITICIZED ON INJURY | False | By William C. Rhoden | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-258109.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-sept-30.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/jackson-foundation-formed.html | Jackson Foundation Formed | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/chamber-a-clarinetist.html | CHAMBER: A CLARINETIST | False | By Allen Hughes | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/us-bars-coverage-of-grenada-action-news-groups-protest.html | U.S. BARS COVERAGE OF GRENADA ACTION; NEWS GROUPS PROTEST | False | By Phil Gailey, Special To the New York Times | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/ballet-joffrey-s-rodeo.html | BALLET: JOFFREY'S 'RODEO' | False | By Anna Kisselgoff | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/metromedia-inc-reports-earnings-for-qtr-to-sept-30.html | METROMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/no-headline-259309.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-perry-s-new-problem.html | SPORTS PEOPLE; Perry's New Problem | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/2-members-of-rights-commission-sue-to-bar-dismissal-by-president.html | 2 MEMBERS OF RIGHTS COMMISSION SUE TO BAR DISMISSAL BY PRESIDENT | False | By Robert Pear | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-sept-30.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/mubarak-urges-reagan-not-to-avenge-bombing.html | MUBARAK URGES REAGAN NOT TO AVENGE BOMBING | False | By Flora Lewis | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/senate-vote-virtually-kills-clinch-river-atom-reactor.html | SENATE VOTE VIRTUALLY KILLS CLINCH RIVER ATOM REACTOR | False | By Martin Tolchin | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/scots-defuse-letter-bomb.html | Scots Defuse Letter Bomb | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sybron-corp-reports-earnings-for-qtr-to-sept-30.html | SYBRON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/at-nynex-x-is-the-unknown.html | AT NYNEX, X IS THE UNKNOWN | False | By Karen W. Arenson | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/clopay-corp-reports-earnings-for-qtr-to-sept-30.html | CLOPAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/manila-rally-scorns-us-bases.html | MANILA RALLY SCORNS U.S. BASES | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/our-aims-in-lebanon.html | OUR AIMS IN LEBANON | False | By William B. Quandt | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/shell-oil-company-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANY reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/two-craft-unions-news-guild-and-kirkland-meet-on-merger.html | Two Craft Unions, News Guild And Kirkland Meet on Merger | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/united-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/glenn-in-shakeup-hires-new-political-aide.html | GLENN, IN SHAKEUP, HIRES NEW POLITICAL AIDE | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-sept-30.html | ENSTAR INDONESIA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/general-foods-corp-reports-earnings-for-qtr-to-oct-1.html | GENERAL FOODS CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/salvadoran-says-he-killed-us-women.html | SALVADORAN SAYS HE KILLED U.S. WOMEN | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/home-appliances-advice-for-owners.html | HOME APPLIANCES: ADVICE FOR OWNERS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/no-headline-259513.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/florida-bars-oil-lottery-solicitors.html | FLORIDA BARS OIL LOTTERY SOLICITORS | False | By Reginald Stuart | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/plays-tufts-coach-remided-of-68-game.html | PLAYS; TUFTS COACH REMIDED OF '68 GAME | False | By James Tuite | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-258136.html | No Headline | False | By Daniel F. Cuff | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/briefing-258098.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/2-topics-grenada-and-beirut-beirut-and-grenada.html | 2 TOPICS: GRENADA AND BEIRUT, BEIRUT AND GRENADA | False | By Irvin Molotsky | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-earnings-times-mirror-has-38.1-rise.html | COMPANY EARNINGS Times Mirror Has 38.1% Rise | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/finance-new-issues-puerto-rico-sells-300-million-issue.html | FINANCE/NEW ISSUES; Puerto Rico Sells $300 Million Issue | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/required-reading-on-reagan.html | Required Reading 'On Reagn' | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/casle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | CASLE, A M, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/international-rectifier-corp-reports-earnings-for-qtr-to-Oct-2.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/profits-up-for-mobil-and-others.html | PROFITS UP FOR MOBIL AND OTHERS | False | By Phillip H. Wiggins | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-258920.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | MOBIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/songwriter-collection-must-move.html | SONGWRITER COLLECTION MUST MOVE | False | By Stephen Holden | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/drug-czar-appended-to-senate-money-bill.html | 'Drug Czar' Appended To Senate Money Bill | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/no-headline-257445.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/achieving-a-fresh-look-the-details-that-count.html | ACHIEVING A FRESH LOOK: THE DETAILS THAT COUNT | False | By Suzanne Slesin | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/girl-5-recalls-how-her-father-killed-mother.html | GIRL, 5, RECALLS HOW HER FATHER KILLED MOTHER | False | By James Barron | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/defense-calls-publicity-goal-of-tylenol-extortion-letters.html | Defense Calls Publicity Goal Of Tylenol Extortion Letters | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/northern-california-reports-oriental-fruit-fly-outbreak.html | NORTHERN CALIFORNIA REPORTS ORIENTAL FRUIT FLY OUTBREAK | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/torotel-inc-reports-earnings-for-qtr-to-sept-30.html | TOROTEL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/pastora-said-to-quit-anti-sandinista-alliance.html | PASTORA SAID TO QUIT ANTI-SANDINISTA ALLIANCE | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-10-reputed-leaders-of-crime-deny-offense.html | AROUND THE NATION; 10 Reputed Leaders Of Crime Deny Offense | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/times-mirror-co-reports-earnings-for-qtr-to-oct-2.html | TIMES MIRROR CO reports earnings for Qtr to Oct 2 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/frederickbruns84-fo.html | Frederick Bruns, 84, Fo | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/abroad-at-home-president-pyrrhus.html | ABROAD AT HOME; PRESIDENT PYRRHUS | False | By Anthony Lewis | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/bethlehem-and-ltv-cut-losses.html | BETHLEHEM AND LTV CUT LOSSES | False | By Steven Greenhouse | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-exiles-say-they-recommended-invasion.html | GRENADA EXILES SAY THEY RECOMMENDED INVASION | False | By James Lemoyne | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/cuban-troops-called-surprise-to-us.html | CUBAN TROOPS CALLED SURPRISE TO U.S. | False | By Philip Taubman | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-how-to-stop-exit-polls-257421.html | HOW TO STOP EXIT POLLS | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-tri-star-pictures-hires-diener-hauser-bates.html | ADVERTISING; Tri Star Pictures Hires Diener Hauser Bates | False | By Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/bodies-without-dog-tags-create-difficulty-in-identifying-marines.html | BODIES WITHOUT DOG TAGS CREATE DIFFICULTY IN IDENTIFYING MARINES | False | By Charles Mohr | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/automatic-switch-co-reports-earnings-for-qtr-to-sept.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-258967.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/november-is-month-for-glass-artwork.html | NOVEMBER IS MONTH FOR GLASS ARTWORK | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/long-midtown-march-opposes-invasion.html | LONG MIDTOWN MARCH OPPOSES INVASION | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/rock-britain-s-gang-of-four.html | ROCK: BRITAIN'S GANG OF FOUR | False | By Stephen Holden | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/texas-defense-takes-its-toll.html | TEXAS DEFENSE TAKES ITS TOLL | False | By Michael Janofsky | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/tv-reports-and-debates-on-crises.html | TV: REPORTS AND DEBATES ON CRISES | False | By John Corry | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/eec-wheat-subsidy-rise.html | E.E.C. Wheat Subsidy Rise | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/victoria-s-consort-multifaceted-prince.html | VICTORIA'S CONSORT: MULTIFACETED PRINCE | False | By Erica Brown | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/television-to-carry-president-s-address.html | Television to Carry President's Address | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/tre-corp-reports-earnings-for-year-to-july-31.html | TRE CORP reports earnings for Year to July 31 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/thursday-sports-boxing.html | THURSDAY SPORTS Boxing | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/lent-says-panel-allows-him-to-vote-on-nynex.html | LENT SAYS PANEL ALLOWS HIM TO VOTE ON NYNEX | False | By David Burnham | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/farmers-charged-with-holding-2-in-slavery.html | FARMERS CHARGED WITH HOLDING 2 IN SLAVERY | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259334.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/gardening-pruning-a-big-tree-in-the-city.html | GARDENING; PRUNING A BIG TREE IN THE CITY | False | By Linda Yang | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/competrol-group.html | Competrol Group | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/wurlitzer-co-reports-earnings-for-qtr-to-sept-30.html | WURLITZER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/revlon-inc-reports-earnings-for-qtr-to-sept-30.html | REVLON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/mayor-of-jerusalem-wins-a-5th-term-easily.html | MAYOR OF JERUSALEM WINS A 5TH TERM EASILY | False | By David K. Shipler | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/southern-california-water-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/andropov-makes-new-arms-offers-for-geneva-talks.html | ANDROPOV MAKES NEW ARMS OFFERS FOR GENEVA TALKS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/dayton-power-zimmer-report.html | Dayton Power Zimmer Report | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/marines-may-get-safer-beirut-post.html | MARINES MAY GET SAFER BEIRUT POST | False | By Leslie H. Gelb | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-sept-30.html | RITZY'S, G D, INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/dow-off-8.64-trading-lighter-technology-metals-down.html | Dow Off 8.64; Trading Lighter; Technology, Metals Down | False | By Alexander R. Hammer | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/marquest-medical-products-reports-earnings-for-qtr-to-oct-1.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/dooming-arms-control.html | DOOMING ARMS CONTROL | False | By Peter A. Clausen | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-30.html | DART & KRAFT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/no-headline-259021.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/ex-sheriff-given-10-year-sentence.html | EX-SHERIFF GIVEN 10-YEAR SENTENCE | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/diagnostic-products-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-challenge-to-nielsen-from-agb.html | Advertising Challenge To Nielsen From AGB | False | Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-america-s-drivers-need-airbags-not-additional-comments-257427.html | AMERICA'S DRIVERS NEED AIRBAGS, NOT ADDITIONAL COMMENTS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | SONAT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/joint-chiefs-supported-us-action-as-feasible.html | JOINT CHIEFS SUPPORTED U.S. ACTION AS FEASIBLE | False | By Richard Halloran | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259673.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/teacher-testing-program-yields-a-surprise-result.html | TEACHER TESTING PROGRAM YIELDS A SURPRISE RESULT | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/executive-changes-257517.html | EXECUTIVE CHANGES | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/south-carolina-voters-elect-a-black-to-the-state-senate.html | South Carolina Voters Elect A Black to the State Senate | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/essay-two-front-peace.html | ESSAY; TWO-FRONT PEACE | False | By William Safire | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/indianapolis-power-light-co-reports-earnings-for-qtr-to-sept-30.html | INDIANAPOLIS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/chrysler-s-net-soars-in-quarter.html | CHRYSLER'S NET SOARS IN QUARTER | False | By John Holusha | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-troops-pressing-battle-around-capital.html | GRENADA TROOPS PRESSING BATTLE AROUND CAPITAL | False | By Michael T. Kaufman, Special To The New York Times | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/wtc-inc-reports-earnings-for-qtr-to-sept-30.html | WTC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/business-people-258378.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/results-are-mixed-for-xerox.html | RESULTS ARE MIXED FOR XEROX | False | By Andrew Pollack | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259687.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/french-job-package.html | French Job Package | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/around-the-world-most-soviet-ships-freed-but-ice-saga-is-not-over.html | AROUND THE WORLD; Most Soviet Ships Freed, But Ice Saga Is Not Over | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/sondra-t-ordover-named-pinnacle-head.html | Sondra T. Ordover Named Pinnacle Head | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/wynn-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/nettles-becomes-a-free-agent.html | Nettles Becomes a Free Agent | False | By Joseph Durso | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-earnings-procter-gamble-posts-a-6.2-gain.html | COMPANY EARNINGS Procter & Gamble Posts a 6.2% Gain | False | By Isadore Barmash | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY BOWES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/thursday-october-27-1983-invasion-in-grenada.html | THURSDAY, OCTOBER 27, 1983 Invasion in Grenada | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/library-releases-cuban-crisis-tapes.html | LIBRARY RELEASES CUBAN CRISIS TAPES | False | By Fox Butterfield | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/security-in-beirut-called-impossible.html | SECURITY IN BEIRUT CALLED IMPOSSIBLE | False | By Judith Miller | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/calendar-goblins-in-the-greenhouse.html | CALENDAR: GOBLINS IN THE GREENHOUSE | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/hybritech-inc-reports-earnings-for-qtr-to-sept-30.html | HYBRITECH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/excerpts-from-news-conference-of-secretary-of-defense.html | EXCERPTS FROM NEWS CONFERENCE OF SECRETARY OF DEFENSE ; | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | GROW GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/jets-weak-on-a-flank.html | JETS WEAK ON A FLANK | False | By Gerald Eskenazi | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/moscow-calls-the-invasion-a-crime-against-peace.html | MOSCOW CALLS THE INVASION A CRIME AGAINST PEACE | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-of-the-times-258382.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/the-editorial-notebook-comfort-vs-speed.html | THE EDITORIAL NOTEBOOK; COMFORT VS. SPEED | False | By Roger Starrroger Starr | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/vermonters-consider-the-case-of-laymen-judges.html | VERMONTERS CONSIDER THE CASE OF LAYMEN JUDGES | False | By David Margolick | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-sept-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-robustelli-in-court.html | SPORTS PEOPLE; Robustelli in Court | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/payment-to-argentina-delayed-for-third-time.html | Payment to Argentina Delayed for Third Time | False | By Kenneth N. Gilpin | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-sept-30.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | XEROX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/study-finds-much-heart-bypass-surgery-can-be-put-off-or-avoided.html | STUDY FINDS MUCH HEART BYPASS SURGERY CAN BE PUT OFF OR AVOIDED | False | By Jane E. Brody | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/man-in-the-news-in-eye-of-the-grenada-storm.html | MAN IN THE NEWS; IN EYE OF THE GRENADA STORM | False | By Eric Pace | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/group-seeking-el-paso-products.html | Group Seeking El Paso Products | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/high-point-trends-and-variations.html | HIGH POINT: TRENDS AND VARIATIONS | False | By Joseph Giovannini | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/no-headline-257364.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/seligman-associates-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/suncor-inc-reports-earnings-for-qtr-to-sept-30.html | SUNCOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/nuclear-systems-inc-reports-earnings-for-yr-to-july-31.html | NUCLEAR SYSTEMS INC reports earnings for Yr to July 31 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259580.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/no-headline-258262.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/flaws-found-in-new-buffalo-subway.html | FLAWS FOUND IN NEW BUFFALO SUBWAY | False | By Edward A. Gargan | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/home-federal-savings-loan-assn-san-diego-o-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/technology-steven-j-marcus-putting-curbs-on-fossil-fuel.html | Technology Steven J. Marcus Putting Curbs On Fossil Fuel | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sun-co-reports-earnings-for-qtr-to-sept-30.html | SUN CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/finance-new-issues-257880.html | FINANCE/NEW ISSUES | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/profits-scoreboard-258552.html | Profits Scoreboard | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/atari-s-new-games-fit-other-machines.html | ATARI'S NEW GAMES FIT OTHER MACHINES | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/israel-sack-s-heirs-share-his-genius-for-fine-antiques.html | ISRAEL SACK'S HEIRS SHARE HIS GENIUS FOR FINE ANTIQUES | False | By Rita Reif | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/estonia-for-russians-is-a-window-looking-west.html | ESTONIA, FOR RUSSIANS, IS A WINDOW LOOKING WEST | False | By Serge Schmemann | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/suicide-by-breath-holding.html | Suicide by Breath-Holding | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/computer-fraud-in-us-agencies-put-at-level-far-above-172-cases.html | COMPUTER FRAUD IN U.S. AGENCIES PUT AT LEVEL FAR ABOVE 172 CASES | False | By David Burnham | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-schlichter-on-defense.html | SPORTS PEOPLE; Schlichter on Defense | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/house-votes-to-buy-more-pershing-2-missiles.html | HOUSE VOTES TO BUY MORE PERSHING 2 MISSILES | False | By David Shribman | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/utl-corp-reports-earnings-for-qtr-to-sept-30.html | UTL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/excerpts-from-an-interviewwith-andropov.html | EXCERPTS FROM AN INTERVIEWWITH ANDROPOV | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-suspect-in-child-killing-held-competent-for-trial.html | AROUND THE NATION; Suspect in Child Killing Held Competent for Trial | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-aug-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Aug 20 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/maple-leafs-8-oilers-3.html | Maple Leafs 8, Oilers 3 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/deficits-of-190-billion-projected.html | DEFICITS OF $190 BILLION PROJECTED | False | By Jonanthan Fuerbringer | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-257520.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/casualty-list-for-beirut.html | CASUALTY LIST FOR BEIRUT | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/near-us-marine-base-memorial-for-the-fallen.html | NEAR U.S. MARINE BASE, MEMORIAL FOR THE FALLEN | False | By William E. Schmidt | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/reagan-aide-says-us-invasion-forestalled-cuban-arms-buildup.html | REAGAN AIDE SAYS U.S. INVASION FORESTALLED CUBAN ARMS BUILDUP | False | By Hedrick Smith, Special To the New York Times | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/trans-world-approves-spinoff-for-twa.html | TRANS WORLD APPROVES SPINOFF FOR T.W.A. | False | By Robert J. Cole | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-257540.html | No Headline | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/legal-basis-for-invasion.html | LEGAL BASIS FOR INVASION | False | By Stuart Taylor Jr. | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/theater/actors-bad-reviews.html | ACTORS' BAD REVIEWS | False | By Mel Gussow | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/trico-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | CHRISTIANA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/woman-89-slain-by-a-robber.html | WOMAN, 89, SLAIN BY A ROBBER | False | By Seth Mydans | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/guilford-mills-inc-reports-earnings-for-qtr-to-oct-2.html | GUILFORD MILLS INC reports earnings for Qtr to Oct 2 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/cohu-inc-reports-earnings-for-qtr-to-sept-30.html | COHU INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-258427.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/music-jacob-druckman.html | MUSIC: JACOB DRUCKMAN | False | By John Rockwell | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/when-police-are-accused-of-brutality.html | WHEN POLICE ARE ACCUSED OF BRUTALITY | False | By Sam Roberts | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/books/books-of-the-times-256793.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/excerpts-from-us-response-to-andropov.html | EXCERPTS FROM U.S. RESPONSE TO ANDROPOV | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/no-headline-258964.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/computer-memories-inc-reports-earnings-for-qtr-to-oct-2.html | COMPUTER MEMORIES INC reports earnings for Qtr to Oct 2 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/finance-new-issues-us-trust-corp-sets-convertible.html | FINANCE/NEW ISSUES; U.S. Trust Corp. Sets Convertible | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/suspicion-in-beirut-is-nowfocused-on-a-shiite-splinter-group.html | SUSPICION IN BEIRUT IS NOWFOCUSED ON A SHIITE SPLINTER GROUP | False | By Thomas L. Friedman | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/chomerics-inc-reports-earnings-for-qtr-to-sept-30.html | CHOMERICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/allies-criticism-of-us-raises-wider-questions.html | ALLIES' CRITICISM OF U.S. RAISES WIDER QUESTIONS | False | By Bernard Gwertzman | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/us-calls-proposal-too-vague.html | U.S. CALLS PROPOSAL 'TOO VAGUE' | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/the-region-man-is-sentenced-in-num-s-death.html | THE REGION; Man Is Sentenced In Nun's Death | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/jwt-group-inc-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-agent-sues-nfl.html | SPORTS PEOPLE; Agent Sues N.F.L. | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/article-257875-no-title.html | Article 257875 -- No Title | False | By David W. Dunlap | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/morrison-ge.html | Morrison-G.E. | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-laws-on-sweatshops-that-lack-enforcers-257493.html | LAWS ON SWEATSHOPS THAT LACK ENFORCERS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/silicon-valley-group-reports-earnings-for-qtr-to-sept-30.html | SILICON VALLEY GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/martin-s-kramer-dies-at-63-former-chairman-of-gimbels.html | MARTIN S. KRAMER DIES AT 63; FORMER CHAIRMAN OF GIMBELS | False | By Charles Austin | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/florida-east-coast-railway-co-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EAST COAST RAILWAY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/visitors-uniforms-tell-the-bad-news.html | VISITORS' UNIFORMS TELL THE BAD NEWS | False | By Richard Severo | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-258112.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/no-headline-258412.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | THOMAS & BETTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/us/once-again-california-wrestles-with-the-problem-of-redistricting.html | ONCE AGAIN, CALIFORNIA WRESTLES WITH THE PROBLEM OF REDISTRICTING | False | By Robert Lindsey | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/irt-corp-reports-earnings-for-qtr-to-sept-30.html | IRT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sippican-ocean-systems-reports-earnings-for-qtr-to-sept-30.html | SIPPICAN OCEAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/nbc-withdraws-3-of-its-new-shows.html | NBC WITHDRAWS 3 OF ITS NEW SHOWS | False | By Peter Kerr | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/world/bush-says-act-of-terrorismwon-t-change-us-policies.html | BUSH SAYS ACT OF TERRORISMWON'T CHANGE U.S. POLICIES | False | By R. W. Apple Jr. | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/business-digest-thursday-october-27-1983.html | BUSINESS DIGEST THURSDAY, OCTOBER 27, 1983 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/shoney-s-south-reports-earnings-for-qtr-to-sept-30.html | SHONEY'S SOUTH reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/nets-walker-stalled-on-pact.html | NETS, WALKER STALLED ON PACT | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259564.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/the-dance-modern-unit.html | THE DANCE: MODERN UNIT | False | By Jennifer Dunning | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/traditional-games-facing-a-tv-shutout.html | TRADITIONAL GAMES FACING A TV SHUTOUT | False | By Gordon S. White Jr. | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/no-headline-257521.html | No Headline | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/concert-philomel.html | CONCERT: 'PHILOMEL' | False | By Edward Rothstein | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-when-students-grade-teachers-257413.html | WHEN STUDENTS GRADE TEACHERS | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/players-an-english-touch-in-columbia-soccer.html | PLAYERS; AN ENGLISH TOUCH IN COLUMBIA SOCCER | False | By Malcolm Moran | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/a-changing-view-of-us-family-life.html | A CHANGING VIEW OF U.S. FAMILY LIFE | False | AP | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/l-films-thrust-beyond-copyright-s-umbrella-257415.html | FILMS THRUST BEYOND COPYRIGHT'S UMBRELLA | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-03 | TX 1-227389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/key-rates-258083.html | Key Rates | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/healthamerica-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTHAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259661.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-news-nynex-chief-an-ex-installer.html | COMPANY NEWS Nynex Chief An Ex-Installer | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/credit-markets-us-sets-16-billion-in-sales.html | CREDIT MARKETS; U.S. SETS $16 BILLION IN SALES | False | By Michael Quint | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/q-a-256400.html | Q&A | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/home-beat-uptown-housewares-shop.html | HOME BEAT; UPTOWN HOUSEWARES SHOP | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/gulf-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GULF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/fl-widman-ex-us-official.html | F.L. Widman, Ex-U.S. Official | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-27 | 1983-10-27 | https://www.nytimes.com/1983/10/27/business/sloan-technology-corp-reports-earnings-for-qtr-to-sept-30.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-227389 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lincoln-first-banks-reports-earnings-for-qtr-to-sept-30.html | LINCOLN FIRST BANKS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/hofstra-happy-and-thriving-in-div-iii.html | HOFSTRA HAPPY AND THRIVING IN DIV. III | False | By Peter Alfano | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/atlantic-metropolitan-corp-reports-earnings-for-year-to-july-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Year to July 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-brooks-takes-cut.html | SPORTS PEOPLE; Brooks Takes Cut | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/equinox-solar-reports-earnings-for-qtr-to-aug-31.html | EQUINOX SOLAR reports earnings for Qtr to Aug 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-at-t-campaign-phase-two.html | Advertising A.T.& T. Campaign, Phase Two | False | Philip H. Dougherty | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/kaiser-and-jacobs-in-deal.html | Kaiser And Jacobs In Deal | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/american-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/penn-central-finds-buyers-for-arvida.html | PENN CENTRAL FINDS BUYERS FOR ARVIDA | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/jazz-chris-connor-and-duo.html | JAZZ: CHRIS CONNOR AND DUO | False | By Stephen Holden | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/transco-energy-co-reports-earnings-for-qtr-to-sept.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/cotton-state-life-and-health-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COTTON STATE LIFE AND HEALTH INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/c-correction-262019.html | CORRECTION | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/damon-biotech-reports-earnings-for-year-to-aug-31.html | DAMON BIOTECH reports earnings for Year to Aug 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/no-headline-261447.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/datapower-inc-reports-earnings-for-qtr-to-sept.html | DATAPOWER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/bell-canada-enterprises-reports-earnings-for-qtr-to-sept-30.html | BELL CANADA ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/boesky-purchase.html | Boesky Purchase | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/acf-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ACF INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/koch-says-he-may-have-to-free-some-inmates-in-city-s-overcrowded-jails.html | KOCH SAYS HE MAY HAVE TO FREE SOME INMATES IN CITY'S OVERCROWDED JAILS | False | By Philip Shenon | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/gnc-energy-corp-reports-earnings-for-qtr-to-sept.html | GNC ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/cuomo-and-church-leaders-argue-homosexuality-rule.html | CUOMO AND CHURCH LEADERS ARGUE HOMOSEXUALITY RULE | False | BY Josh Barbanel | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ford-posts-a-profit-in-quarter.html | FORD POSTS A PROFIT IN QUARTER | False | By John Holusha, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wincom-corp-reports-earnings-for-qtr-to-aug31.html | WINCOM CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/d.html | D | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/the-arab-lobby-david-in-a-david-goliath-role.html | THE ARAB LOBBY, 'DAVID IN A DAVID-GOLIATH ROLE' | False | By William E. Farrell | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/shiite-denies-role-in-beirut-blasts.html | SHIITE DENIES ROLE IN BEIRUT BLASTS | False | By R.w. Apple Jr. | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/opec-panel-backs-output.html | OPEC Panel Backs Output | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pan-am-and-delta-post-gains.html | PAN AM AND DELTA POST GAINS | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/tonka-corp-reports-earnings-for-qtr-to-sept.html | TONKA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/slewpy-captures-paterson-handicap.html | SLEWPY CAPTURES PATERSON HANDICAP | False | By Steven Crist | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/southdown-inc-reports-earnings-for-qtr-to-sept.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/intl-thoroughbred-breedrs-inc-reports-earnings-for-qtr-to-sept-30.html | INTL THOROUGHBRED BREEDRS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/purolator-inc-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/stepan-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STEPAN CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/shake-up-in-glenn-s-camp-reflects-split-over-tactics.html | SHAKE-UP IN GLENN'S CAMP REFLECTS SPLIT OVER TACTICS | False | By David Shribman | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/tribune-co-reports-earnings-for-qtr-to-sept-30.html | TRIBUNE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-going-for-100.html | SPORTS PEOPLE; Going for 100 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-260463.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dr-pepper-co-reports-earnings-for-qtr-to-sept-30.html | DR. PEPPER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-sept-30.html | DU PONT DE NEMOURS ,E I, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/2-bronx-judicial-candidates-disapproved-by-city-bar-association.html | 2 BRONX JUDICIAL CANDIDATES DISAPPROVED BY CITY BAR ASSOCIATION | False | By Frank Lynn | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/figure-in-land-fraud-to-testify.html | FIGURE IN LAND FRAUD TO TESTIFY | False | By Thomas C. Hayes | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/endata-inc-reports-earnings-for-qtr-to-sept-30.html | ENDATA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/stanford-balks-at-a-reagan-complex.html | STANFORD BALKS AT A REAGAN COMPLEX | False | By Wallace Turner | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/commodities-common-themes-link-three-falling-metals.html | COMMODITIES Common Themes Link Three Falling Metals | False | By Steven Greenhouse | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/gemayel-opponents-meet-in-syria-on-unity-talks.html | GEMAYEL OPPONENTS MEET IN SYRIA ON UNITY TALKS | False | By Judith Miller | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/nba-season-substitutes-to-officiate-all-openers.html | N.B.A. SEASON: SUBSTITUTES TO OFFICIATE ALL OPENERS | False | By Sam Goldaper | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/business-people-002260.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/2-soldiers-back-from-grenada-tell-of-landing-under-heavy-fire.html | 2 SOLDIERS, BACK FROM GRENADA, TELL OF LANDING UNDER HEAVY FIRE | False | By William E. Schmidt | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/research-inc-reports-earnings-for-qtr-to-sept-30.html | RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/brockway-inc-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/jury-getting-bribery-case-today-against-north-carolina-official.html | JURY GETTING BRIBERY CASE TODAY AGAINST NORTH CAROLINA OFFICIAL | False | By E. R. Shipp | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/horizon-health-corp-reports-earnings-for-qtr-to-sept-30.html | HORIZON HEALTH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/no-headline-259855.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-002424.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/restaurants-259889.html | RESTAURANTS | False | By Marian Burros | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/visual-graphics-reports-earnings-for-qtr-to-oct-2.html | VISUAL GRAPHICS reports earnings for Qtr to Oct 2 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/a-south-african-dash-of-hope.html | A SOUTH AFRICAN DASH OF HOPE | False | By Samuel G. Freedman | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/scan-tron-corporation-reports-earnings-for-qtr-to-sept-30.html | SCAN-TRON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/coast-collector-weighs-new-york-art-site-deal.html | Coast Collector Weighs New York Art-Site Deal | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/senate-lifts-debt-limit-but-less-than-asked.html | SENATE LIFTS DEBT LIMIT, BUT LESS THAN ASKED | False | By Jonathan Fuerbringer | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/finance-new-issues-chase-note-offer-for-300-million.html | FINANCE/NEW ISSUES; Chase Note Offer For $300 Million | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/bic-corporation-reports-earnings-for-qtr-to-sept-30.html | BIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/pinklon-thomas-wins-on-decision.html | Pinklon Thomas Wins on Decision | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-team-finds-a-harder-way-to-scale-everest.html | U.S. TEAM FINDS A HARDER WAY TO SCALE EVEREST | False | By Christopher S. Wren | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-260586.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/tribune-company-net.html | Tribune Company Net | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/profits-scoreboard-260921.html | Profits Scoreboard | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sparton-corp-reports-earnings-for-qtr-to-sept-30.html | SPARTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dow-off-1.73-rates-a-concern.html | Dow Off 1.73; Rates a Concern | False | By Alexander R. Hammer | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/births-to-monkeys-without-ovaries-may-offer-hope-for-infertile-women.html | BIRTHS TO MONKEYS WITHOUT OVARIES MAY OFFER HOPE FOR INFERTILE WOMEN | False | By Harold M. Schmeck Jr. | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lawter-international-reports-earnings-for-qtr-to-sept-30.html | LAWTER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/view-master-international-reports-earnings-for-qtr-to-sept-30.html | VIEW MASTER INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/standard-oil-co-ohio-n-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL CO (OHIO) (N) reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/transcript-of-address-by-president-on-lebanon-and-grenada.html | TRANSCRIPT OF ADDRESS BY PRESIDENT ON LEBANON AND GRENADA | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/shell-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | SHELL CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/a-wide-receiver-added-by-giants.html | A WIDE RECEIVER ADDED BY GIANTS | False | By Frank Litsky | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/queens-at-300-still-growing-and-full-of-surprises.html | QUEENS AT 300, STILL GROWING AND FULL OF SURPRISES | False | By Fred Ferretti | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/river-oaks-industries-reports-earnings-for-qtr-to-sept-30.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/style/among-volunteers-change-in-the-suburbs.html | AMONG VOLUNTEERS, CHANGE IN THE SUBURBS | False | By Andree Brooks | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/finance-new-issues-port-authority-reports-bond-sale.html | FINANCE/NEW ISSUES; Port Authority Reports Bond Sale | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/activision-inc-reports-earnings-for-qtr-to-oct-1.html | ACTIVISION INC reports earnings for Qtr to Oct 1 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/intelligent-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/no-headline-260278.html | No Headline | False | By Alan Truscott | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/screen-worlds-of-angelita.html | SCREEN: 'WORLDS OF ANGELITA' | False | By Vincent Canby | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/cardiac-resuscitator-reports-earnings-for-qtr-to-sept-30.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/century-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mcneil-corp-reports-earnings-for-qtr-to-sept-30.html | MCNEIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-delegate-in-un-calls-invasion-an-act-of-defense.html | U.S. DELEGATE IN U.N. CALLS INVASION AN ACT OF DEFENSE | False | By Richard Bernstein | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-002212.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/marines-release-diagram-on-blast.html | MARINES RELEASE DIAGRAM ON BLAST | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-260645.html | No Headline | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | PARK COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/joffrey-premiere-of-italian-suite.html | JOFFREY: PREMIERE OF ITALIAN SUITE | False | By Anna Kisselgoff | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/in-the-nation-setting-three-traps.html | IN THE NATION; SETTING THREE TRAPS | False | By Tom Wicker | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | TIMKEN CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/koch-and-council-seek-to-limit-sidewalk-stands.html | KOCH AND COUNCIL SEEK TO LIMIT SIDEWALK STANDS | False | By David W. Dunlap | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/no-headline-260741.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/grenada-s-un-envoy-says-life-is-in-danger.html | Grenada's U.N. Envoy Says Life Is in Danger | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-interpublic-group-net-up-19-in-quarter.html | ADVERTISING; Interpublic Group Net Up 19% in Quarter | False | By Philip H. Dougherty | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/film-richard-pryor-here-and-now.html | FILM: 'RICHARD PRYOR HERE AND NOW' | False | By Janet Maslin | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/friday-october-28-1983-invasion-in-grenada.html | FRIDAY, OCTOBER 28, 1983 Invasion in Grenada | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/clevepak-corp-reports-earnings-for-qtr-to-oct-2.html | CLEVEPAK CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/leonard-j-theberge-is-dead-writer-on-business-matters.html | Leonard J. Theberge Is Dead; Writer on Business Matters | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/first-wyoming-bancorp-cheyenne-wyo-a-reports-earnings-for-qtr-to-sept-30.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) (A) reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/market-placevartanig-g-vartan-selling-stock-for-a-tax-loss.html | Market PlaceVartanig G. Vartan Selling Stock For a Tax Loss | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/around-the-nation-reputed-crime-leader-cleared-in-60-s-killings.html | AROUND THE NATION; Reputed Crime Leader Cleared in 60's Killings | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/city-asks-panel-to-resolve-issue-of-productivity.html | CITY ASKS PANEL TO RESOLVE ISSUE OF PRODUCTIVITY | False | By Michael Goodwin | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/foreign-affairs-moving-the-mideast.html | FOREIGN AFFAIRS; MOVING THE MIDEAST | False | By Flora Lewis | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/nations-in-lebanon-peace-force-are-reported-to-discuss-reprisals.html | NATIONS IN LEBANON PEACE FORCE ARE REPORTED TO DISCUSS REPRISALS | False | By John Vinocur, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/making-the-world-safe-for-hypocrisy.html | MAKING THE WORLD 'SAFE FOR HYPOCRISY | False | By Tad Szulc | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/continental-health-affilites-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/no-headline-002144.html | No Headline | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/wildlife-agents-shift-tactics-to-trap-poachers-with-7500-a-hunt-clients.html | WILDLIFE AGENTS SHIFT TACTICS TO TRAP POACHERS WITH $7,500-A-HUNT CLIENTS | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/operation-on-grenada-how-forces-performed.html | OPERATION ON GRENADA: HOW FORCES PERFORMED | False | By Drew Middleton | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/storer-communications-inc-reports-earnings-for-qtr-to-sept-30.html | STORER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262081.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/damon-corp-reports-earnings-for-qtr-to-aug-31.html | DAMON CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/cdc-savin-stake.html | CDC Savin Stake | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/briefing-260267.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/no-headline-261069.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/business-digest-261649.html | BUSINESS DIGEST | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wetterau-inc-reports-earnings-for-qtr-to-oct-1.html | WETTERAU INC reports earnings for Qtr to Oct 1 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/chyron-corp-reports-earnings-for-qtr-to-sept-30.html | CHYRON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/harold-e-mertz-79-founder-ofpublishersclearinghouse.html | Harold E. Mertz, 79, Founder OfPublishersClearingHouse | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-speech-tough-but-not-bellicose.html | REAGAN SPEECH: TOUGH BUT NOT BELLICOSE | False | By Bernard Gwertzman | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-of-the-times-nets-new-look.html | SPORTS OF THE TIMES; NETS' NEW LOOK | False | By George Vecsey | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/grim-times-for-texas-banks.html | GRIM TIMES FOR TEXAS BANKS | False | By Thomas J, Lueck | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/iowa-resources-inc-reports-earnings-for-qtr-to-sept-30.html | IOWA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ual-inc-reports-earnings-for-qtr-to-sept-30.html | UAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/grenada-proves-well-fight.html | GRENADA PROVES WELL FIGHT | False | By Scott McConnell | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/zondervan-corporation-reports-earnings-for-qtr-to-sept-30.html | ZONDERVAN CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/reliable-investors-corp-reports-earnings-for-qtr-to-sept-30.html | RELIABLE INVESTORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/united-keno-hill-mine-ltd-reports-earnings-for-qtr-to-sept-30.html | UNITED KENO HILL MINE LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/detection-systems-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/wide-sexual-harassment-found-at-harvard.html | WIDE SEXUAL HARASSMENT FOUND AT HARVARD | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-a-coach-s-challenge.html | SPORTS PEOPLE; A Coach's Challenge | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-no-bonus-for-mvp.html | SPORTS PEOPLE; No Bonus for M.V.P. | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pan-american-world-airways-inc-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN WORLD AIRWAYS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-a-value-added-tax-is-no-us-solution-260037.html | A VALUE-ADDED TAX IS NO U.S. SOLUTION | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/appeals-court-says-lincoln-west-study-was-properly-made.html | APPEALS COURT SAYS LINCOLN WEST STUDY WAS PROPERLY MADE | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/finance-new-issues-002266.html | FINANCE/NEW ISSUES | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/mine-accident-injures-8.html | Mine Accident Injures 8 | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/briefs-261627.html | BRIEFS | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/e-g-g-inc-reports-earnings-for-qtr-to-sept-30.html | E G & G INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/applied-biosystems-reports-earnings-for-qtr-to-sept-30.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/united-states-shelter-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SHELTER INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/no-headline-261585.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262083.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ford-callbacks.html | Ford Callbacks | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/rli-corp-reports-earnings-for-qtr-to-sept-30.html | RLI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/valentine-stays-as-met-coach.html | Valentine Stays as Met Coach | False | By Joseph Durso | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-260554.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/protesters-seized-at-mission-to-un.html | PROTESTERS SEIZED AT MISSION TO U.N. | False | By James Lemoyne | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/cincinnati-financial-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/faberge-inc-reports-earnings-for-qtr-to-sept-30.html | FABERGE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-sept-30.html | MACLEAN HUNTER LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-002416.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/mississippi-governor-candidate-denies-he-ever-paid-men-for-sex.html | MISSISSIPPI GOVERNOR CANDIDATE DENIES HE EVER PAID MEN FOR SEX | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/united-oklahoma-bankhares-reports-earnings-for-qtr-to-sept-30.html | UNITED OKLAHOMA BANKHARES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | LUMEX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-260527.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/books/publishing-series-said-to-help-sales.html | PUBLISHING: SERIES SAID TO HELP SALES | False | By Edwin McDowell | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/union-electric-steel-corp-reports-earnings-for-qtr-to-sept-30.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/article-260821-no-title.html | Article 260821 -- No Title | False | By Deirdre Carmody | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/no-headline-261967.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-261581.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/rectisel-corp-reports-earnings-for-qtr-to-sept-4.html | RECTISEL CORP reports earnings for Qtr to Sept 4 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wadell-equipment-co-reports-earnings-for-qtr-to-sept-30.html | WADELL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/us-charges-illegal-disposal-for-military-s-toxic-wastes.html | U.S. CHARGES ILLEGAL DISPOSAL FOR MILITARY'S TOXIC WASTES | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/self-employed-czechs-to-get-more-government-benefits.html | Self-Employed Czechs to Get More Government Benefits | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/no-headline-260329.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/valley-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | VALLEY BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dab-industries-inc-reports-earnings-for-qtr-to-sept-30.html | D.A.B. INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/northeast-federal-savings-association-reports-earnings-for-qtr-to-sept-30.html | NORTHEAST FEDERAL SAVINGS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sagamore-hotel.html | Sagamore Hotel | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/3-states-gain-in-defying-democratic-vote-rules.html | 3 STATES GAIN IN DEFYING DEMOCRATIC VOTE RULES | False | By Phil Gailey | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/affiliated-hospital-prodcts-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED HOSPITAL PRODCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/alleghany-corp-reports-earnings-for-qtr-to-sept.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/books/books-of-the-times-259565.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/viacom-international-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-casualties-in-grenada.html | U.S. CASUALTIES IN GRENADA | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/tandy-brands-inc-reports-earnings-for-qtr-to-sept-30.html | TANDY BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/new-play-opens-new-theater-in-seattle.html | NEW PLAY OPENS NEW THEATER IN SEATTLE | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/amf-inc-reports-earnings-for-qtr-to-sept-30.html | AMF INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dominion-textile-ltd-reports-earnings-for-qtr-to-sept-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/havana-agrees-to-mediation-on-return-of-cuban-captives.html | HAVANA AGREES TO MEDIATION ON RETURN OF CUBAN CAPTIVES | False | By Jo Thomas, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262085.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/top-two-casinos-gambling-profits-in-battle-of-stars.html | TOP TWO CASINOS GAMBLING PROFITS IN BATTLE OF STARS | False | By Donald Janson | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/screen-wicked-lady-a-comedy.html | SCREEN: 'WICKED LADY,' A COMEDY | False | By Vincent Canby | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/video-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | VIDEO CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-260919.html | SCOUTING | False | By John Radosta | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/music-holst-s-planets-by-baltimore.html | MUSIC: HOLST'S 'PLANETS' BY BALTIMORE | False | By John Rockwell | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/no-headline-261636.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/manufactured-homes-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURED HOMES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | PETTIBONE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/federal-screw-works-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/tug-with-9-aboard-capsizes-in-ocean-swells-near-alaska.html | Tug With 9 Aboard Capsizes In Ocean Swells Near Alaska | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/basic-resources-corp-reports-earnings-for-qtr-to-sept-30.html | BASIC RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/china-denial-of-dumping.html | China Denial Of Dumping | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/business-people-bryn-mawr-chairman-is-adding-to-diversity.html | BUSINESS PEOPLE; Bryn Mawr Chairman Is Adding to Diversity | False | By Daniel F. Cuff | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/twa-chief-calls-union-pacts-crucial.html | T.W.A. CHIEF CALLS UNION PACTS CRUCIAL | False | By Agis Salpukas | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/straighter-course-facing-devil-s-bag.html | STRAIGHTER COURSE FACING DEVIL'S BAG | False | By Steven Crist | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/britain-is-offering-to-serve-in-peacekeeping-force.html | BRITAIN IS OFFERING TO SERVE IN PEACEKEEPING FORCE | False | By Barnaby J. Feder | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sec-would-register-somebanks.html | S.E.C. WOULD REGISTER SOMEBANKS | False | By Kenneth B. Noble | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-002060.html | SCOUTING | False | By John Radosta | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lawyers-fees-at-issue-in-manville-bankruptcy.html | LAWYERS FEES AT ISSUE IN MANVILLE BANKRUPTCY | False | By Tamar Lewin | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-30.html | DART & KRAFT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/the-city-truck-too-high-jamsfdrdrive.html | THE CITY; Truck, Too High, JamsF.D.R.Drive. | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/willem-breuker-band-delivers-a-european-jazz.html | WILLEM BREUKER BAND DELIVERS A EUROPEAN JAZZ | False | By Jon Pareles | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ici-pretax-profits-up.html | I.C.I. Pretax Profits Up | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-psc-s-chance-to-disconnect-dial-a-porn-260038.html | P.S.C.'S CHANCE TO DISCONNECT 'DIAL-A-PORN' | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sunstar-foods-inc-reports-earnings-for-qtr-to-aug-31.html | SUNSTAR FOODS INC reports earnings for Qtr to Aug. 31 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/rockaway-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKAWAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/first-indiana-fedederal-savings-reports-earnings-for-qtr-to-sept-30.html | FIRST INDIANA FEDEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/the-old-modern-s-farewell-a-show-of-its-best-drawings.html | THE OLD MODERN'S FAREWELL: A SHOW OF ITS BEST DRAWINGS | False | By John Russell | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/prices-up-a-bit-in-quiet-day.html | PRICES UP A BIT IN QUIET DAY | False | By Michael Quint | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/williams-a-l-corp-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ,A L, CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/dierking-likes-job-as-jets-clutch-man.html | DIERKING LIKES JOB AS JETS CLUTCH MAN | False | By Gerald Eskenazi | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/gen-john-ryan-67-ex-chief-of-air-force.html | Gen. John Ryan, 67; Ex-Chief of Air Force | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/latest-pentagon-list-of-dead-wounded-and-missing-in-lebanon-bombing.html | LATEST PENTAGON LIST OF DEAD, WOUNDED AND MISSING IN LEBANON BOMBING | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lac-minerals-reports-earnings-for-qtr-to-sept-30.html | LAC MINERALS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/no-headline-260525.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/at-reagan-press-office-it-s-avoid-the-negative.html | AT REAGAN PRESS OFFICE, IT'S AVOID THE NEGATIVE | False | By Francis X. Clines | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/medical-graphics-reports-earnings-for-qtr-to-sept-30.html | MEDICAL GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/cia-s-role-to-be-discussed.html | C.I.A.'S ROLE TO BE DISCUSSED | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-260199.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-261471.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/the-city-2officersarrested-on-theft-charges.html | THE CITY; 2OfficersArrested On Theft Charges | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-says-cuba-aimed-to-take-grenada-bastion-reported-to-fall-battle-goes-on-261580.html | REAGAN SAYS CUBA AIMED TO TAKE GRENADA; BASTION REPORTED TO FALL; BATTLE GOES ON | False | By Steven V. Roberts, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/mondale-assails-grenada-move-and-a-lack-of-security-in-beirut.html | MONDALE ASSAILS GRENADA MOVE AND A LACK OF SECURITY IN BEIRUT | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/at-jewish-museum-a-dramatic-rescue-story-from-demark.html | AT JEWISH MUSEUM, A DRAMATIC RESCUE STORY FROM DEMARK | False | By Ari L. Goldman | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ellis-banking-corporation-reports-earnings-for-qtr-to-sept-30.html | ELLIS BANKING CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/a-republican-who-bucks-the-white-house-line.html | A REPUBLICAN WHO BUCKS THE WHITE HOUSE LINE | False | By Robert Pear | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/c-correction-262021.html | CORRECTION | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/united-first-federal-saving-loan-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRST FEDERAL SAVING & LOAN reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/new-issue-on-beirut.html | NEW ISSUE ON BEIRUT | False | By Richard Halloran | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/consumers-power-co-reports-earnings-for-qtr-to-sept.html | CONSUMERS POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/no-headline-261635.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-people-handshake-agreement.html | SPORTS PEOPLE; Handshake Agreement | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-lest-we-blunder-into-war-in-the-middle-east-260033.html | ; LEST WE BLUNDER INTO WAR IN THE MIDDLE EAST | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/new-details-are-given-on-coup-in-grenada.html | New Details Are Given On Coup in Grenada | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-allows-15-reporters-to-go-to-grenada-for-day.html | U.S. ALLOWS 15 REPORTERS TO GO TO GRENADA FOR DAY | False | By William E. Farrell | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/conrock-co-reports-earnings-for-qtr-to-sept-30.html | CONROCK CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/general-housewares-corp-reports-earnings-for-qtr-to-sept.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/centel-corp-reports-earnings-for-qtr-to-sept.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mem-co-inc-reports-earnings-for-qtr-to-sept.html | MEM CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-reports-evidence-of-island-hostage-plan.html | U.S. REPORTS EVIDENCE OF ISLAND HOSTAGE PLAN | False | By Philip Taubman | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/key-rates-260886.html | Key Rates | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/wespercorp-reports-earnings-for-qtr-to-sept-30.html | WESPERCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-multinational-pirates-in-the-thrid-world-260034.html | MULTINATIONAL 'PIRATES IN THE THRID WORLD | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept.html | RAMADA INNS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/anaren-microwave-reports-earnings-for-qtr-to-sept-30.html | ANAREN MICROWAVE reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/santa-anita-companies-reports-earnings-for-qtr-to-sept.html | SANTA ANITA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/around-the-world-iraq-reports-24-killed-in-shelling-by-iran.html | AROUND THE WORLD; Iraq Reports 24 Killed In Shelling by Iran | False | AP | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/kean-campaigns-for-a-gop-senate.html | KEAN CAMPAIGNS FOR A G.O.P. SENATE | False | By Joseph F. Sullivan | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/no-headline-261964.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/superior-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/bribery-allegation-in-civil-suit-under-inquiry.html | BRIBERY ALLEGATION IN CIVIL SUIT UNDER INQUIRY | False | By Selwyn Raab | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/79-feared-lost-on-us-ship-off-china.html | 79 FEARED LOST ON U.S. SHIP OFF CHINA | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/stage-forbidden-broadway.html | STAGE: 'FORBIDDEN BROADWAY' | False | By Mel Gussow | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/st-paul-companies-reports-earnings-for-qtr-to-sept-30.html | ST. PAUL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/house-votes-curb-on-drugsand-federal-aid-to-abortion.html | House Votes Curb on DrugsAnd Federal Aid to Abortion | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/us-output-jumps-5-in-quarter.html | U.S. OUTPUT JUMPS 5% IN QUARTER | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/american-states-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STATES LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/35-murderers-of-many-people-could-be-at-large-us-says.html | 35 MURDERERS OF MANY PEOPLE COULD BE AT LARGE, U.S. SAYS | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/no-headline-260469.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/pope-tells-us-archbishop-to-check-on-seattle-leader.html | POPE TELLS U.S. ARCHBISHOP TO CHECK ON SEATTLE LEADER | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pickens-supported-on-gulf-oil.html | PICKENS SUPPORTED ON GULF OIL | False | By Robert J. Cole | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mid-american-industries-inc-reports-earnings-for-qtr-to-sept-25.html | MID AMERICAN INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-sept-30.html | DONNELLEY ,R R, & SONS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/art-the-drawings-of-carlo-carra.html | ART: THE DRAWINGS OF CARLO CARRA | False | By Grace Glueck | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/about-real-estate-developers-in-manhattan-turning-to-rental-projects.html | ABOUT REAL ESTATE; DEVELOPERS IN MANHATTAN TURNING TO RENTAL PROJECTS | False | By Alan S. Oser | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-uniworld-and-jwt-tie-for-ceba-awards.html | ADVERTISING; Uniworld and J.W.T. Tie for CEBA Awards | False | By Philip H. Dougherty | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mdc-corp-colorado-o-reports-earnings-for-qtr-to-sept-30.html | M.D.C. CORP (COLORADO) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/selecterm-inc-reports-earnings-for-qtr-to-sept-30.html | SELECTERM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ti-caro-inc-reports-earnings-for-qtr-to-oct-1.html | TI-CARO INC reports earnings for Qtr to Oct 1 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/3-computers-stolen-at-pace.html | 3 Computers Stolen at Pace | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-002058.html | SCOUTING | False | By John Radosta | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/man-19-is-suspect-in-sexual-assaults-on-8-children-here.html | MAN, 19, IS SUSPECT IN SEXUAL ASSAULTS ON 8 CHILDREN HERE | False | By Glenn Fowler | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/opera-la-traviata.html | OPERA: 'LA TRAVIATA' | False | By Donal Henahan | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-says-cuba-aimed-to-take-grenada-bastion-reported-to-fall-battle-goes-on-261617.html | REAGAN SAYS CUBA AIMED TO TAKE GRENADA; BASTION REPORTED TO FALL; BATTLE GOES ON | False | By Hedrick Smith, Special To the New York Times | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/american-can-buys-broker.html | AMERICAN CAN BUYS BROKER | False | By Michael Blumstein | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-defends-warning-about-grenada-radios.html | U.S. DEFENDS WARNING ABOUT GRENADA RADIOS | False | By Robert Hanley | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/bell-w-co-reports-earnings-for-qtr-to-sept-24.html | BELL ,W, & CO reports earnings for Qtr to Sept 24 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/film-possession-blood-and-horror-with-isabelle-adjani.html | FILM: 'POSSESSION,' BLOOD AND HORROR, WITH ISABELLE ADJANI | False | By Vincent Canby | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sage-laboratories-inc-reports-earnings-for-qtr-to-oct-1.html | SAGE LABORATORIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262079.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/no-headline-259490.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/msgr-daniel-p-byrne.html | MSGR. DANIEL P. BYRNE | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/soviet-defector-is-identified.html | SOVIET DEFECTOR IS IDENTIFIED | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ramada-s-net-leaps.html | Ramada's Net Leaps | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/mitchum-as-killer.html | MITCHUM AS KILLER | False | By John J. O'Connor | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/bill-to-curb-phone-fees-clears-vote.html | BILL TO CURB PHONE FEES CLEARS VOTE | False | By David Burnham | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/economic-scene-reaganomics-report-card.html | Economic Scene; Reaganomics Report Card | False | Leonard Silk | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mcdonald-co-investments-reports-earnings-for-qtr-to-sept-30.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/mark-products-inc-reports-earnings-for-qtr-to-sept-30.html | MARK PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/style/3-books-on-child-sex-abuse.html | 3 BOOKS ON CHILD SEX ABUSE | False | By Glenn Collins | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | FORUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/protective-corporation-reports-earnings-for-qtr-to-sept.html | PROTECTIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/freedom-saving-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FREEDOM SAVING & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MACDERMID INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/banctec-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/washington-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/around-the-world-manila-frees-relatives-of-accused-assassin.html | AROUND THE WORLD; Manila Frees Relatives Of Accused Assassin | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/theater-al-pacino-american-buffalo.html | THEATER: AL PACINO, 'AMERICAN BUFFALO' | False | By Frank Rich | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/money-fund-assets-jump.html | Money Fund Assets Jump | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/republic-health-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC HEALTH reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/us/7-democrats-agree-to-a-series-of-primary-debates.html | 7 DEMOCRATS AGREE TO A SERIES OF PRIMARY DEBATES | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/western-saving-loan-assoc-reports-earnings-for-qtr-to-sept-30.html | WESTERN SAVING & LOAN ASSOC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/dr-harvey-tompkins-psychiatric-unit-chief.html | Dr. Harvey Tompkins, Psychiatric Unit Chief | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/avnet-inc-reports-earnings-for-qtr-to-sept-30.html | AVNET INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/dalfsen-captures-title-in-jumpoff.html | Dalfsen Captures Title in Jumpoff | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-sept-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/broadway.html | BROADWAY | False | By Carol Lawson | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/quotation-of-the-day-261728.html | Quotation of the Day | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/no-headline-260908.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/nato-plans-to-scrap-1400-warheads.html | NATO PLANS TO SCRAP 1,400 WARHEADS | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | TEXACO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/no-headline-261966.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/patrick-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/tri-chem-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-CHEM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/from-rescued-students-gratitude-and-praise.html | FROM RESCUED STUDENTS, GRATITUTE AND PRAISE | False | By Robert D. McFadden | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-government-lawyers-second-to-none-260039.html | GOVERNMENT LAWYERS SECOND TO NONE | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/no-headline-261968.html | No Headline | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/l-in-defense-of-a-book-about-the-rosenbergs-260041.html | IN DEFENSE OF A BOOK ABOUT THE ROSENBERGS | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lyphomed-inc-reports-earnings-for-qtr-to-sept-30.html | LYPHOMED INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pargas-inc-reports-earnings-for-qtr-to-sept-30.html | PARGAS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/world/barbadian-leader-describes-disputes-and-confusion-in-arranging-invasion.html | BARBADIAN LEADER DESCRIBES DISPUTES AND CONFUSION IN ARRANGING INVASION | False | By James Feron | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/senate-acts-on-delay-change-in-rules-on-tv-syndication.html | SENATE ACTS ON DELAY CHANGE IN RULES ON TV SYNDICATION | False | AP | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-02 | TX 1-216958 |
| 1983-10-28 | 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/injured-fouts-may-miss-redskin-game.html | INJURED FOUTS MAY MISS REDSKIN GAME | False | By Michael Janofsky | 1983-11-02 | TX 1-216958 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-our-father-and-mother-005214.html | OUR FATHER AND MOTHER | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/tri-south-investments-inc-reports-earnings-for-qtr-to-sept-30.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/no-headline-005064.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/text-of-the-un-resolution.html | TEXT OF THE U.N. RESOLUTION | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/scientific-systems-services-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/interlake-inc-reports-earnings-for-qtr-to-sept-25.html | INTERLAKE INC reports earnings for Qtr to Sept 25 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/fnd-brazil-poisoned-problem-whodunit.html | FND BRAZIL POISONED. PROBLEM: WHODUNIT? | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | ODETICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/summit-energy-inc-reports-earnings-for-year-to-july-31.html | SUMMIT ENERGY INC reports earnings for Year to July 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/hesston-corp-reports-earnings-for-qtr-to-sept-30.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/gradco-systems-reports-earnings-for-qtr-to-oct-1.html | GRADCO SYSTEMS reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/no-headline-004503.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/two-children-die-as-quake-hits-northwest-and-canada.html | TWO CHILDREN DIE AS QUAKE HITS NORTHWEST AND CANADA | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/nationwide-power-corp-reports-earnings-for-qtr-to-aug-31.html | NATIONWIDE POWER CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/japanese-trade-deficit.html | Japanese Trade Deficit | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/fall-brings-out-bird-watchers.html | FALL BRINGS OUT BIRD WATCHERS | False | By Michael Norman, Special To the New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | SWANK INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/democrats-tell-3-states-rules-will-be-enforced.html | DEMOCRATS TELL 3 STATES RULES WILL BE ENFORCED | False | By Phil Gailey | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/books/novelist-discovered-after-writing-23-novels.html | Novelist Discovered After Writing 23 Novels | False | By Herbert Mitgang | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/new-hampshire-ball-bearngs-inc-reports-earnings-for-qtr-to-oct-1-0.html | NEW HAMPSHIRE BALL BEARNGS INC reports earnings for Qtr to Oct 1 0 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dale-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DALE ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | CIRCON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/no-headline-002582.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/briefs-004010.html | BRIEFS | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/citing-lapses-nuclear-agency-s-study-calls-for-inspector-general.html | CITING LAPSES, NUCLEAR AGENCY'S STUDY CALLS FOR INSPECTOR GENERAL | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/us-deficit-in-trade-narrowed-in-september.html | U.S. DEFICIT IN TRADE NARROWED IN SEPTEMBER | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/p-f-industries-inc-reports-earnings-for-qtr-to-sept-30.html | P & F INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/cross-trecker-inc-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/doctors-urging-ban-on-boxing.html | Doctors Urging Ban on Boxing | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/nuggets-139-jazz-125.html | Nuggets 139, Jazz 125 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/loss-for-bank-in-oklahoma.html | Loss for Bank In Oklahoma | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/otto-messmer-is-dead-at-91-created-felix-the-cat-flims.html | OTTO MESSMER IS DEAD AT 91; CREATED 'FELIX THE CAT' FLIMS | False | By Douglas C. McGill | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/books/novelist-discovered-after-23-books.html | NOVELIST DISCOVERED AFTER 23 BOOKS | False | By Herbert Mitgang | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SEA GALLEY STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/briefing-003514.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-passenger-jumps-from-commuter-plane.html | AROUND THE NATION; Passenger Jumps From Commuter Plane | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-brooklyn-incinerators-pointless-worry-over-dioxin-emission-260059.html | BROOKLYN INCINERATORS: POINTLESS WORRY OVER DIOXIN EMISSION | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-now-puts-the-strength-of-cubans-on-isle-at-1100.html | U.S. NOW PUTS THE STRENGTH OF CUBANS ON ISLE AT 1,100 | False | By Philip Taubman | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005157.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/heilig-meyers-co-reports-earnings-for-qtr-to-sept-30.html | HEILIG-MEYERS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/michigan-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-when-the-us-is-wrong-260055.html | WHEN THE U.S. IS WRONG | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/rangers-defeated-by-maple-leafs.html | RANGERS DEFEATED BY MAPLE LEAFS | False | By Kevin Dupont | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/leading-indicators-up-0.9-last-month.html | LEADING INDICATORS UP 0.9% LAST MONTH | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/complaints-about-grain-in-new-farm-program-spur-inquiry.html | COMPLAINTS ABOUT GRAIN IN NEW FARM PROGRAM SPUR INQUIRY | False | By Wayne King | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-flies-four-east-germans-from-grenada-to-charleston.html | U.S. Flies Four East Germans From Grenada to Charleston | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/poll-shows-support-for-presence-of-us-troops-in-lebanon-and-grenada.html | POLL SHOWS SUPPORT FOR PRESENCE OF U.S. TROOPS IN LEBANON AND GRENADA | False | By David Shribman | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-sept-30.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/76ers-win-117-114-on-technical-call.html | 76ERS WIN, 117-114, ON TECHNICAL CALL | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-people-palmer-stays-an-oriole.html | SPORTS PEOPLE; Palmer Stays an Oriole | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/nutri-system-inc-reports-earnings-for-qtr-to-july-31.html | NUTRI-SYSTEM INC reports earnings for Qtr to July 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/warnaco-inc-reports-earnings-for-qtr-to-oct-1.html | WARNACO INC reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE MINING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/afghans-fight-is-also-americas-fight.html | AFGHANS FIGHT IS ALSO AMERICA'S FIGHT | False | By Jere van Dyk | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/little-rock-bank-in-takeover-deal.html | Little Rock Bank In Takeover Deal | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/us-loans-hurt-bank-more.html | U.S. LOANS HURT BANK MORE | False | By Robert A. Bennett | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patentsstacy-v-jones-stopping-a-nuclear-reactor.html | PatentsStacy V. Jones Stopping A Nuclear Reactor | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-004447.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/mondale-wins-chicago-vote.html | Mondale Wins Chicago Vote | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/public-service-co-of-nc-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/computer-software-for-broker.html | COMPUTER SOFTWARE FOR BROKER | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/hei-inc-reports-earnings-for-qtr-to-aug-31.html | HEI INC reports earnings for Qtr to Aug 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-people-keeping-in-touch.html | SPORTS PEOPLE; Keeping in Touch | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/salvadorans-again-face-trial-in-killing-of-4-churchwomen.html | SALVADORANS AGAIN FACE TRIAL IN KILLING OF 4 CHURCHWOMEN | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/no-headline-005065.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTAMERICA BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/masters-merchandise-mart-reports-earnings-for-qtr-to-sept-30.html | MASTERS MERCHANDISE MART reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/o-neill-criticizes-president-war-powers-act-is-invoked.html | O'NEILL CRITICIZES PRESIDENT; WAR POWERS ACT IS INVOKED | False | By Steven V. Roberts, Special To the New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/fca-international-reports-earnings-for-qtr-to-sept-30.html | FCA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/observer-lights-action-respect.html | OBSERVER; LIGHTS! ACTION! RESPECT! | False | By Russell Baker | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/around-the-world-french-court-releases-libyan-wanted-in-italy.html | AROUND THE WORLD; French Court Releases Libyan Wanted in Italy | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/washington-aide-dismisses-report-of-russian-defection.html | Washington Aide Dismisses Report of Russian Defection | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/military-vs-press-troubled-history.html | MILITARY VS. PRESS: TROUBLED HISTORY | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/majors-praises-vols-as-best-in-7-years.html | Majors Praises Vols As 'Best' in 7 Years | False | By John Radosta | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-sept-30.html | WRIGLEY, WILLIAM JR, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/bankers-say-marcos-must-act-soom.html | BANKERS SAY MARCOS MUST ACT SOOM | False | By Colin Campbell | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-reports-gains-grenada-but-new-resistance-feared-policies-debated-congress.html | U.S. REPORTS GAINS IN GRENADA, BUT NEW RESISTANCE IS FEARED; POLICIES DEBATED IN CONGRESS | False | By James Feron, Special To the New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/blair-john-co-reports-earnings-for-qtr-to-sept-30.html | BLAIR, JOHN, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/unc-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-people-bochte-coming-back.html | SPORTS PEOPLE; Bochte Coming Back | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-26.html | SCI SYSTEMS INC reports earnings for Qtr to Sept 26 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/convergent-technologies-reports-earnings-for-qtr-to-sept-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-vetoes-un-resolution-deploring-grenada-invasion.html | U.S. VETOES U.N. RESOLUTION 'DEPLORING' GRENADA INVASION | False | By Richard Bernstein | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/republic-airlines-loss.html | Republic Airlines Loss | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dickey-john-corp-reports-earnings-for-qtr-to-sept-30.html | DICKEY-JOHN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/3-patients-on-dialysis-machines-die-in-texas-after-heatertrouble.html | 3 PATIENTS ON DIALYSIS MACHINES DIE IN TEXAS AFTER HEATERTROUBLE | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-undersea-lures-to-a-medley-of-interests-005206.html | ; UNDERSEA LURES TO A MEDLEY OF INTERESTS | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/schulman-a-inc-reports-earnings-for-qtr-to-aug-31.html | SCHULMAN, A, INC reports earnings for Qtr to Aug 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/jannock-ltd-reports-earnings-for-qtr-to-sept-30.html | JANNOCK LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/at-scientists-feet-horseflies-eating-toads.html | AT SCIENTISTS FEET, HORSEFLIES, EATING TOADS | False | By Bayard Webster | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/school-game-off-because-of-injuries.html | School Game Off Because of Injuries | False | By William C. Rhoden | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/falconbridge-copper-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE COPPER LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-new-mexico-rancher-charged-with-2-killings.html | AROUND THE NATION; New Mexico Rancher Charged With 2 Killings | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/c-i-l-inc-reports-earnings-for-qtr-to-sept-30.html | C-I-L INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/figgie-international-inc-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-003614.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/educational-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/quotations-of-the-day-005124.html | Quotations of the Day | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/development-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DEVELOPMENT CORP OF AMERCA reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/guarantee-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | GUARANTEE BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/wrigley-net-rises-4.html | Wrigley Net Rises 4% | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-004489.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/north-dakota-farmer-s-suit-widened-to-include-44-states.html | NORTH DAKOTA FARMER'S SUIT WIDENED TO INCLUDE 44 STATES | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/l-l-l-golden.html | L. L. L. GOLDEN | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/sullair-corp-reports-earnings-for-qtr-to-sept-30.html | SULLAIR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/stop-n-go-foods-inc-reports-earnings-for-qtr-to-sept-29.html | STOP-N-GO FOODS INC reports earnings for Qtr to Sept 29 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/no-headline-002757.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/grenada-leader-calls-un-secretary-general.html | Grenada Leader Calls U.N. Secretary General | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/national-kinney-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL KINNEY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/progressive-corporation-reports-earnings-for-qtr-to-sept-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005102.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/matsushita-vhs-deal.html | Matsushita VHS Deal | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/cruise-line-drops-miami-car-service.html | Cruise Line Drops Miami Car Service | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/indianapolis-water-co-reports-earnings-for-qtr-to-sept-30.html | INDIANAPOLIS WATER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/fisher-foods-inc-reports-earnings-for-qtr-to-oct-8.html | FISHER FOODS INC reports earnings for Qtr to Oct 8 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | LAFARGE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | STANHOME INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/safeguard-scientifics-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/glendale-federal-reports-earnings-for-qtr-to-sept-30.html | GLENDALE FEDERAL reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/no-headline-002805.html | No Headline | False | By Alan Truscott | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/lionel-corp-reports-earnings-for-qtr-to-sept-30.html | LIONEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/required-reading-sampling-of-opinions-on-invasion-of-grenada.html | REQUIRED READING ; SAMPLING OF OPINIONS ON INVASION OF GRENADA | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/movies/john-candy-in-berserk.html | JOHN CANDY IN 'BERSERK' | False | By Janet Maslin | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/datasouth-computer-reports-earnings-for-qtr-to-sept-30.html | DATASOUTH COMPUTER reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/no-threat-is-foreseen.html | NO THREAT IS FORESEEN | False | By John Noble Wilford | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/theater/roundabout-to-revive-pinter-s-old-times.html | Roundabout to Revive Pinter's 'Old Times' | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/c-corrections-005125.html | CORRECTIONS | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/cuban-asserts-reagan-told-several-lies-about-grenada.html | CUBAN ASSERTS REAGAN TOLD 'SEVERAL LIES ABOUT GRENADA | False | By Jo Thomas | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/i-m-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | I M S INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/colorado-case-spurs-drive-against-child-abuse.html | COLORADO CASE SPURS DRIVE AGAINST CHILD ABUSE | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/noranda-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | NORANDA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-method-to-test-drugs-for-chemotherapy.html | PATENTS; Method to Test Drugs For Chemotherapy | False | By Stacy V. Jones | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/johnson-johnson-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/american-medical-services-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/foote-mineral-co-reports-earnings-for-qtr-to-sept-30.html | FOOTE MINERAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-search-is-resumed-for-missing-tug-crew.html | AROUND THE NATION; Search Is Resumed For Missing Tug Crew | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/university-genetics-reports-earnings-for-year-to-july-31.html | UNIVERSITY GENETICS reports earnings for Year to July 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/new-england-business-service-inc-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-gamma-thermometer-for-reactors-improved.html | PATENTS; Gamma Thermometer For Reactors Improved | False | By Stacy V. Jones | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/russians-report-vast-waste-spill-in-west-ukraine.html | RUSSIANS REPORT VAST WASTE SPILL IN WEST UKRAINE | False | By Serge Schmemann, Special To the New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/siltec-corp-reports-earnings-for-qtr-to-sept-30.html | SILTEC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-sept-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/mrs-thatcher-plans-debate-on-deployment-of-missiles.html | MRS. THATCHER PLANS DEBATE ON DEPLOYMENT OF MISSILES | False | By Barnaby J. Feder | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/eastern-air-audit-accord.html | Eastern Air Audit Accord | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-no-need-for-feminism-in-the-true-church-260052.html | 'NO NEED FOR FEMINISM IN THE TRUE CHURCH' | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/teacher-convicted-in-slaying.html | TEACHER CONVICTED IN SLAYING | False | AP | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/benjamin-offner.html | BENJAMIN OFFNER | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/united-park-city-mines-co-reports-earnings-for-qtr-to-sept-30.html | UNITED PARK CITY MINES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-003846.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/home-health-care-reports-earnings-for-qtr-to-sept-30.html | HOME HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/books/british-fiction-award-won-by-south-african.html | British Fiction Award Won By South African | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/style/consumer-saturday-nutrition-at-beauty-salons.html | CONSUMER SATURDAY; NUTRITION AT BEAUTY SALONS | False | By Angela Taylor | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/cmt-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CMT INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/retreat-set-by-texas-instruments.html | RETREAT SET BY TEXAS INSTRUMENTS | False | By Andrew Pollack | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dupont-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | DUPONT OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/raymark-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMARK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/birds-too-face-perils-in-latin-america.html | BIRDS, TOO, FACE PERILS IN LATIN AMERICA | False | By Thomas E. Lovejoy | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/money-supply-off-2.4-billion.html | MONEY SUPPLY OFF $2.4 BILLION | False | By Thomas J. Lueck | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/the-dance-senta-driver-company.html | THE DANCE: SENTA DRIVER COMPANY | False | By Jennifer Dunning | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/simplicity-pattern-co-inc-reports-earnings-for-qtr-to-sept-30.html | SIMPLICITY PATTERN CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/jefferson-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/texas-rice-country-salutes-a-bangladesh-general.html | TEXAS RICE COUNTRY SALUTES A BANGLADESH GENERAL | False | By Robert Reinhold | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/magnetics-international-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-region-man36shotdead-in-stolen-tv-ruse.html | THE REGION; Man,36,ShotDead In Stolen TV Ruse | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/playersmalcolm-moran-a-special-name-at-illinois.html | PLAYERSMalcolm Moran; A Special Name at Illinois | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-system-to-automate-a-stock-exchange.html | PATENTS; System to Automate A Stock Exchange | False | By Stacy V. Jones | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/r-e-i-t-of-america-reports-earnings-for-qtr-to-sept-30.html | R E I T OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/for-a-bank-to-finance-bridges-roads-sewers.html | FOR A BANK TO FINANCE BRIDGES, ROADS, SEWERS | False | By Joseph M. Giglio Jr. | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/molecular-genetics-inc-reports-earnings-for-qtr-to-sept-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-sept-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/early-pullout-likely-white-house-insists-military-is-doubtful.html | EARLY PULLOUT LIKELY; WHITE HOUSE INSISTS; MILITARY IS DOUBTFUL | False | By Francis X. Clines | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/bodies-of-8-americans-reach-us-from-grenada.html | BODIES OF 8 AMERICANS REACH U.S. FROM GRENADA | False | By Donald Janson | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-church-building-w.html | New Church Building W | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/curfew-in-west-bank-city.html | Curfew in West Bank City | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/business-digest-004752.html | BUSINESS DIGEST | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-high-price-of-brooklyn-hts.html | THE HIGH PRICE OF BROOKLYN HTS. | False | By Sara Rimer | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/wisconsin-electric-power-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN ELECTRIC POWER reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005100.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/ex-us-official-cites-ease-in-leaving-grenada-day-before-invasion.html | EX-U.S. OFFICIAL CITES EASE IN LEAVING GRENADA DAY BEFORE INVASION | False | By Hedrick Smith | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-region-slot-player-wins-250000-jackpot.html | THE REGION; Slot Player Wins $250,000 Jackpot | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-to-pay-relatives-fares.html | U.S. to Pay Relatives' Fares | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/no-word-on-fate-of-ship-off-china.html | NO WORD ON FATE OF SHIP OFF CHINA | False | By Christopher S. Wren | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/crs-sirrine-inc-reports-earnings-for-qtr-to-sept-30.html | CRS-SIRRINE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/walco-national-corp-reports-earnings-for-qtr-to-sept-30.html | WALCO NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-undersea-lures-to-a-medley-of-interests-260054.html | ; UNDERSEA LURES TO A MEDLEY OF INTERESTS | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/burlington-industries-inc-reports-earnings-for-qtr-to-oct-1.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/style/de-gustibus-restaurant-noise-does-it-spoil-a-good-meal.html | DE GUSTIBUS; RESTAURANT NOISE: DOES IT SPOIL A GOOD MEAL? | False | By Marian Burros | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-004552.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005150.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/subpoena-is-issued-on-delorean-tape.html | SUBPOENA IS ISSUED ON DELOREAN TAPE | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/time-energy-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/cna-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CNA INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-said-to-think-iran-had-key-role-in-beirut-attacks.html | U.S. SAID TO THINK IRAN HAD KEY ROLE IN BEIRUT ATTACKS | False | By Bernard Gwertzman, Special To The New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/surgicare-corp-reports-earnings-for-qtr-to-sept-30.html | SURGICARE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/brunswick-mining-smelting-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK MINING & SMELTING CORP LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/your-money-leonard-sloane-brokerages-add-an-option.html | Your Money;Leonard Sloane Brokerages Add an Option | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/company-news-003897.html | COMPANY NEWS | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/style/a-tour-of-the-shops-at-south-st-seaport.html | A TOUR OF THE SHOPS AT SOUTH ST. SEAPORT | False | By Anne-Marie Schiro | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/texas-utilities-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/knicks-and-nets-are-victorious-in-season-openers.html | KNICKS AND NETS ARE VICTORIOUS IN SEASON OPENERS | False | By Sam Goldaper | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/harken-oil-gas-reports-earnings-for-qtr-to-sept-30.html | HARKEN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/no-headline-004001.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/trudeau-trying-to-close-arms-talk-gap.html | TRUDEAU TRYING TO CLOSE ARMS TALK GAP | False | By Douglas Martin | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/coast-editor-s-ouster-over-article-is-followed-by-dismissal-of-entire-staff.html | COAST EDITOR'S OUSTER OVER ARTICLE IS FOLLOWED BY DISMISSAL OF ENTIRE STAFF | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/parents-of-baby-jane-doe-win-ruling-against-surgery.html | PARENTS OF 'BABY JANE DOE' WIN RULING AGAINST SURGERY | False | By David Margolick | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-003755.html | No Headline | False | By Agis Salpukas | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/financial-security-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/sidney-marcus-is-dead-at-55-leader-in-georgia-legislature.html | Sidney Marcus Is Dead at 55; Leader in Georgia Legislature | False | AP | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/ex-aid-director-heads-public-radio.html | EX-AID DIRECTOR HEADS PUBLIC RADIO | False | By Irvin Molotsky | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MISSOURI BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/communications-corp-of-americ-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS CORP OF AMERIC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-people-stars-trade-smith.html | SPORTS PEOPLE; Stars Trade Smith | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/saturday-october-29-1983-invasion-in-grenada.html | SATURDAY, OCTOBER 29, 1983 Invasion in Grenada | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/vacu-dry-co-reports-earnings-for-qtr-to-sept-30.html | VACU-DRY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/aetna-down-16.9-goodyear-falls-21.html | AETNA DOWN 16.9%; GOODYEAR FALLS 21% | False | By Phillip H. Wiggins | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-letter-on-food-aid-audit-the-free-school-lunch-to-the-editor-005066.html | Letter: On Food Aid Audit the Free (School) Lunch To the Editor: | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005153.html | SCOUTING | False | By John Radosta | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/baxter-silent-on-reports-he-ll-quit-antitrust-post.html | BAXTER SILENT ON REPORTS HE'LL QUIT ANTITRUST POST | False | By Robert D. Hershey Jr. | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/excerpts-from-decision-in-baby-jane-doe-case.html | EXCERPTS FROM DECISION IN 'BABY JANE DOE CASE | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/hein-werner-corp-reports-earnings-for-qtr-to-oct-1.html | HEIN-WERNER CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/scope-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-region-westchester-holds-the-line-on-rents.html | THE REGION; Westchester Holds The Line on Rents | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-sept-30.html | LYON METAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/alaska-governor-to-yield-on-cabin.html | ALASKA GOVERNOR TO YIELD ON CABIN | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/judges-defend-backlog-on-sentences.html | JUDGES DEFEND BACKLOG ON SENTENCES | False | By Philip Shenon | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/key-rates-003595.html | Key Rates | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/union-special-corp-reports-earnings-for-qtr-to-sept-30.html | UNION SPECIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dole-rebuffed-on-deficit-plan.html | DOLE REBUFFED ON DEFICIT PLAN | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/rich-case-snares-clarendon.html | RICH CASE SNARES CLARENDON | False | By Yla Eason | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/parents-wait-for-word-on-students.html | PARENTS WAIT FOR WORD ON STUDENTS | False | By Dena Kleiman | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/loan-to-argentina.html | Loan to Argentina | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/wage-gains-in-union-contracts-lag-behind-price-rise-us-says.html | WAGE GAINS IN UNION CONTRACTS LAG BEHIND PRICE RISE, U.S. SAYS | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/belknap-inc-reports-earnings-for-qtr-to-sept-30.html | BELKNAP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/stewart-warner-corp-reports-earnings-for-qtr-to-sept.html | STEWART-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | ALLTEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/some-students-decide-to-remain-in-grenada.html | Some Students Decide To Remain in Grenada | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/leonard-j-theberge-is-dead-writer-on-business-matters.html | Leonard J. Theberge Is Dead; Writer on Business Matters | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-sept-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-press-curbs-the-unanswered-questions.html | U.S. PRESS CURBS: THE UNANSWERED QUESTIONS | False | By Bernard Weinraub, Special To the New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/american-physicians-service-group-reports-earnings-for-qtr-to-sept.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/effort-to-lift-debt-limit-bogged-down-in-senate.html | EFFORT TO LIFT DEBT LIMIT BOGGED DOWN IN SENATE | False | By Jonathan Fuerbringer | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/evaluation-research-corp-reports-earnings-for-qtr-to-sept-30.html | EVALUATION RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/c-correction-005126.html | CORRECTION | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/american-first-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-002869.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/outlook-for-homeless-ill-called-grim.html | OUTLOOK FOR HOMELESS ILL CALLED GRIM | False | By Sheila Rule | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/treatment-of-pisoners-is-defended.html | TREATMENT OF PISONERS IS DEFENDED | False | By Stuart Taylor Jr. | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/concert-wide-ranging-program-by-mehta.html | CONCERT: WIDE-RANGING PROGRAM BY MEHTA | False | By John Rockwell | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/dodd-gives-consituents-insider-s-view-of-capital.html | DODD GIVES CONSITUENTS INSIDER'S VIEW OF CAPITAL | False | By Jane Perlez | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/temtex-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/radiation-systems-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/kratos-inc-reports-earnings-for-qtr-to-sept-30.html | KRATOS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/broken-hill-ge-talks.html | Broken Hill, G.E. Talks | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/giants-martin-out-against-cowboys.html | Giants' Martin Out Against Cowboys | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005101.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-people-fantasy-fulfilled.html | SPORTS PEOPLE; Fantasy Fulfilled | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/stenmark-ineligible-for-1984-olympics.html | STENMARK INELIGIBLE FOR 1984 OLYMPICS | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/avacare-inc-reports-earnings-for-qtr-to-aug-30.html | AVACARE INC reports earnings for Qtr to Aug 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005094.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | GISH BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-sept-30.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/japan-s-sales-of-vtr-s-up.html | Japan's Sales Of VTR's Up | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/chemfix-technologies-reports-earnings-for-qtr-to-aug-31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | WEIMAN CO reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/casualties-in-bombing-in-lebanon.html | CASUALTIES IN BOMBING IN LEBANON | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/us/carolina-official-acquitted-of-bribery.html | CAROLINA OFFICIAL ACQUITTED OF BRIBERY | False | By E. R. Shipp | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/tokyo-lawmakers-continue-boycott.html | TOKYO LAWMAKERS CONTINUE BOYCOTT | False | By Clyde Haberman | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/officer-says-beirut-toll-is-over-230-and-rising.html | OFFICER SAYS BEIRUT TOLL IS OVER 230 AND RISING | False | By Joseph B. Treaster | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | STELCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/soviet-says-us-fired-at-its-grenada-embassy.html | SOVIET SAYS U.S. FIRED AT ITS GRENADA EMBASSY | False | By Charles Mohr | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/2-officers-ousted-in-assault-case.html | 2 OFFICERS OUSTED IN ASSAULT CASE | False | By Leonard Buder | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/books/books-of-the-times-002772.html | Books of The Times | False | By Anatole Broyard | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/charvoz-carsen-corp-reports-earnings-for-year-to-july-31.html | CHARVOZ-CARSEN CORP reports earnings for Year to July 31 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/canada-may-ease-a-curb-on-banks.html | Canada May Ease a Curb on Banks | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/republic-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/mti-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTI SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/on-the-island-timid-waves-for-invaders.html | ON THE ISLAND, TIMID WAVES FOR INVADERS | False | By Michael T. Kaufman, Special To The New York Times | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/dutch-protests-revived-by-invasion.html | DUTCH PROTESTS REVIVED BY INVASION | False | By Jon Nordheimer | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/l-rent-allowance-increases-that-can-t-wait-260057.html | RENT ALLOWANCE INCREASES THAT CAN'T WAIT | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/opera-la-traviata-with-kiri-te-kanawa.html | OPERA: 'LA TRAVIATA,' WITH KIRI TE KANAWA | False | By Donal Henahan | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/pope-praises-us-nuns.html | Pope Praises U.S. Nuns | False | AP | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/general-host-corp-reports-earnings-for-16-wks-to-oct-1.html | GENERAL HOST CORP reports earnings for 16 wks to Oct 1 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/chrysler-new-van-and-plant.html | CHRYSLER: NEW VAN AND PLANT | False | By John Holusha | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/renal-systems-reports-earnings-for-qtr-to-sept-30.html | RENAL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/kentron-international-inc-reports-earnings-for-qtr-to-sept-30.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/philippine-opposition-lists-its-terms-on-election.html | PHILIPPINE OPPOSITION LISTS ITS TERMS ON ELECTION | False | By Robert Trumbull | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/united-states-leasing-international-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES LEASING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/valmont-industries-inc-reports-earnings-for-qtr-to-sept-24.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Sept 24 | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dow-jolted-by-soviet-charge.html | DOW JOLTED BY SOVIET CHARGE | False | By Alexander R. Hammer | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/no-headline-005063.html | No Headline | False | | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/casualties-in-grenada.html | CASUALTIES IN GRENADA | False | AP | 1983-11-03 | TX 1-222060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/dance-in-brooklyn-premiere-of-available-light.html | DANCE: IN BROOKLYN, PREMIERE OF 'AVAILABLE LIGHT' | False | By Anna Kisselgoff | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-of-the-times-fighting-family-gets-together.html | SPORTS OF THE TIMES; FIGHTING FAMILY GETS TOGETHER | False | By Ira Berkow | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/a-vibrant-iakavos-marking-24-years-as-archbishop.html | A VIBRANT IAKAVOS MARKING 24 YEARS AS ARCHBISHOP | False | By Maureen Dowd | 1983-11-03 | TX 1-222060 |
| 1983-10-29 | 1983-10-29 | https://www.nytimes.com/1983/10/29/world/officials-raise-possibility-of-a-long-guerilla-war.html | OFFICIALS RAISE POSSIBILITY OF A LONG GUERILLA WAR | False | By Drew Middleton | 1983-11-03 | TX 1-222060 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/laurance-rockefeller-wins-suit-over-220-in-back-rent.html | Laurance Rockefeller Wins Suit Over $220 in Back Rent | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/islanders-defeat-devils-5-3.html | ISLANDERS DEFEAT DEVILS, 5-3 | False | By Kevin Dupont, Special To the New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/consumer-rates.html | CONSUMER RATES | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-louisiana-pagent-of-calamity.html | A LOUISIANA PAGENT OF CALAMITY | False | By Reynolds Price | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-those-marines-were-us-editor-006780.html | 'THOSE MARINES WERE US Editor: | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-reactor-that-may-break-the-bank.html | THE REACTOR THAT MAY BREAK THE BANK | False | By Mathew L. Wald | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/recital-andre-watts.html | RECITAL: ANDRE WATTS | False | By Tim Page | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/end-of-titan-2-missiles-spurs-local-concern.html | END OF TITAN 2 MISSILES SPURS LOCAL CONCERN | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-an-alpine-and-nordic-guide.html | ON AND OFF THE SLOPES, AN ALPINE AND NORDIC GUIDE | False | By Claire Walter | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/chess-the-king-s-gambit-shadow-or-substance.html | CHESS; THE KING'S GAMBIT: SHADOW OR SUBSTANCE? | False | By Robert Byrne | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-the-control-of-information-003005.html | THE CONTROL OF INFORMATION | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-study-disputes-accusations-of-police-brutality.html | THE REGION; STUDY DISPUTES ACCUSATIONS OF POLICE BRUTALITY | False | By Richard Levine and Alan Finder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/kean-still-trying-on-hoboken-plan.html | KEAN STILL TRYING ON HOBOKEN PLAN | False | By Tom Jackman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/a-bitter-peace-life-in-vietnam.html | A BITTER PEACE LIFE IN VIETNAM | False | By Craig Whitney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/the-family-that-feeds-new-york.html | THE FAMILY THAT FEEDS NEW YORK | False | By Pamela G. Hollie | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/trapped-in-the-invasion-of-grenada.html | TRAPPED IN THE INVASION OF GRENADA | False | By John T. McQuiston | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/correspondent-s-choice-bay-area-seafood-haven.html | CORRESPONDENT'S CHOICE; BAY AREA SEAFOOD HAVEN | False | By Robert Lindsey | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/projects-listed-by-state.html | PROJECTS LISTED BY STATE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-the-control-of-information-002986.html | THE CONTROL OF INFORMATION | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/election-nearing-for-san-francisco.html | ELECTION NEARING FOR SAN FRANCISCO | False | By Wallace Turner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/in-europe-ammunition-for-anti-americanism.html | IN EUROPE, AMMUNITION FOR ANTI-AMERICANISM | False | By John Vinocur | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out.html | DINING OUT | False | By M. H. Reed | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/expolice-chief-recalls-storms.html | EX-POLICE CHIEF RECALLS STORMS | False | By Jospeh Deitch | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/no-headline-002493.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/article-259268-no-title.html | Article 259268 -- No Title | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/tennessee-overcomes-rutgers.html | TENNESSEE OVERCOMES RUTGERS | False | By Michael Katz | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/fastfood-outlets-fast-growing-too.html | FAST-FOOD OUTLETS: FAST GROWING, TOO | False | By Debra Wetzel | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/casualty-list-in-lebanon-attack.html | CASUALTY LIST IN LEBANON ATTACK | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/invincible-somerville.html | INVINCIBLE SOMERVILLE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/syria-s-ambitions-may-not-leave-room-for-moscow-s.html | SYRIA'S AMBITIONS MAY NOT LEAVE ROOM FOR MOSCOWS | False | By Flora Lewis | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Hal Goodman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/lauren-d-talner-to-marry-in-june.html | Lauren D. Talner To Marry in June | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/tracked-trails-from-california-to-the-alps.html | TRACKED TRAILS FROM CALIFORNIA TO THE ALPS | False | By Claire Walter | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/l-peaceful-sunday-259599.html | Peaceful Sunday | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-neglected-security-006786.html | NEGLECTED SECURITY | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/roth-s-writer-and-his-stumbling-block.html | ROTH'S WRITER AND HIS STUMBLING BLOCK | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/cynthia-conner-to-marry-richard-marshall-zwirn.html | Cynthia Conner to Marry Richard Marshall Zwirn | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-washer-heats-propane-explosion-injures-10.html | AROUND THE NATION; Washer Heats Propane; Explosion Injures 10 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/jesuits-renew-their-mission-of-social-justice.html | JESUITS RENEW THEIR MISSION OF SOCIAL JUSTICE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/dr-catherine-c-hart-plans-to-wed-dr-mark-y-stoeckle-in-december.html | Dr. Catherine C. Hart Plans to Wed Dr. Mark Y. Stoeckle in December | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/golden-gate-bridge-to-get-deck-repair.html | Golden Gate Bridge To Get Deck Repair | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/elizabeth-warner-taylor-is-a-bride.html | Elizabeth Warner Taylor Is a Bride | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-soviet-solution-to-bad-press.html | IDEAS & TRENDS; SOVIET SOLUTION TO BAD PRESS | False | By Wayne Biddle and Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-of-old-verandahs-and-life-styles-014237.html | Of Old Verandahs And Life Styles | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/bankamerica-in-search-of-itself.html | BANKAMERICA IN SEARCH OF ITSELF | False | By Robert A. Bennett | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/illinois-defeats-michigan-16-6.html | ILLINOIS DEFEATS MICHIGAN, 16-6 | False | By Gordon S. White Jr., Special To the New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/essay-us-against-them.html | ESSAY; US AGAINST THEM | False | By William Safire | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/school-tax-on-affluent-asked.html | SCHOOL TAX ON AFFLUENT ASKED | False | By Ellen Mitchell | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/devil-s-bag-romps-at-laurel.html | Devil's Bag Romps at Laurel | False | By Steven Crist | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-silly-lifei-miss-it.html | 'A SILLY LIFE...I MISS IT' | False | By James R. Mellow | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/if-you-re-thinking-of-living-in-somers.html | IF YOU'RE THINKING OF LIVING IN: SOMERS | False | By Peter Gerardo | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/a-plan-to-make-jersey-just-a-little-greener.html | A PLAN TO MAKE JERSEY JUST A LITTLE GREENER | False | By Michael Norman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/back-in-jungle-ex-prisoner-describes-events-before-invasion.html | 'BACK IN JUNGLE: EX-PRISONER DESCRIBES EVENTS BEFORE INVASION | False | By James Feron | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/state-agencies-get-a-cheaper-phone-system.html | STATE AGENCIES GET A CHEAPER PHONE SYSTEM | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-figures-also-show-growth-in-lyme-014334.html | Figures Also Show Growth in Lyme | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-what-s-wrong-with-nato-003024.html | WHAT'S WRONG WITH NATO? | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/a-wave-of-anxiety-washes-the-caribbean.html | A WAVE OF ANXIETY WASHES THE CARIBBEAN | False | By Richard J. Meislin | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/housing-act-aids-elderly.html | HOUSING ACT AIDS ELDERLY | False | By Judy Glass | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/shoppers-world-the-fine-funiture-of-iowas-amanas.html | SHOPPER'S WORLD; THE FINE FUNITURE OF IOWA'S AMANAS | False | By Gloria Levitas | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/machine-toolmakers-seek-an-elusive-rebound.html | MACHINE TOOLMAKERS SEEK AN ELUSIVE REBOUND | False | By Doug McInnis | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-generosity-repaid.html | SPORTS PEOPLE; Generosity Repaid | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/art-view-a-show-on-cubism-stresses-affinities-with-writers.html | ART VIEW; A SHOW ON CUBISM STRESSES AFFINITIES WITH WRITERS | False | By Grace Clueck | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/gentle-persistence-pays-off-in-the-search-for-executives.html | GENTLE PERSISTENCE PAYS OFF IN THE SEARCH FOR EXECUTIVES | False | By N. R. Kleinfield | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-spy-in-mothballs.html | FOLLOW-UP ON THE NEWS; 'SPY' IN MOTHBALLS | False | By Richard Haitch | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMarrow | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/elizabeth-vant-weisbecker-is-a-bride.html | Elizabeth VanT. Weisbecker Is a Bride | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/downey-sets-sights-on-statewide-race.html | DOWNEY SETS SIGHTS ON STATEWIDE RACE | False | By Frank Lynn | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-nassau-s-budget-and-the-sales-tax-014233.html | Nassau's Budget And the Sales Tax | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/children-s-books-243830.html | CHILDREN'S BOOKS | False | By Lawrence K. Altman, M.d. | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sampson-scores-18-in-victorious-debut.html | SAMPSON SCORES 18 IN VICTORIOUS DEBUT | False | By Fran Blinebury | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/hotel-fire-loss-5-million.html | Hotel Fire Loss $5 Million | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaumhow Horror'S Holding Up | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/connecticut-guide-259357.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/q-and-a-261873.html | Q AND A | False | | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/changes-put-crable-in-middle.html | Changes Put Crable in Middle | False | By Gerald Eskenazi | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/in-new-jersey-tilling-the-soil-of-suburban-farmettes.html | IN NEW JERSEY; TILLING THE SOIL OF SUBURBAN FARMETTES | False | By Anthony Depalma | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-contest-with-a-difference.html | A CONTEST WITH A DIFFERENCE | False | By Peggy McCarthy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/television-week-006700.html | TELEVISION WEEK | False | By C. Gerald Fraser Portrait of Sadat | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/new-accounting-rules-still-a-tangle.html | NEW ACCOUNTING RULES: STILL A TANGLE | False | By Eric N. Berg | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/bradley-airport-seeks-new-image.html | BRADLEY AIRPORT SEEKS NEW IMAGE | False | By Pete Mobilia | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/1-no-headline-005320.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/us-to-study-pollution-in-high-technology-area.html | U.S. TO STUDY POLLUTION IN HIGH-TECHNOLOGY AREA | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/a-big-bank-series-offer-the-unusual.html | A BIG BANK SERIES OFFER THE UNUSUAL | False | By Gerald Gold | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006697.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell Art | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-jazzy-murder-case.html | A JAZZY MURDER CASE | False | By Peter Andrews | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-plea-for-funds-for-the-shore.html | A PLEA FOR FUNDS FOR THE SHORE | False | By Anthony M. Villane Jr. | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/taxable-property-value-rose-in-most-jersey-counties-in-82.html | TAXABLE PROPERTY VALUE ROSE IN MOST JERSEY COUNTIES IN '82 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-intervention-in-grenada-right-or-wrong-005448.html | INTERVENTION IN GRENADA: RIGHT OR WRONG | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/pirates-of-a-fiasco-at-sea.html | 'PIRATES,' OF A FIASCO AT SEA | False | By Alvin Klein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/steps-to-the-invasion-no-more-paper-tiger.html | STEPS TO THE INVASION: NO MORE 'PAPER TIGER' | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/fare-of-the-country-in-kyoto-ceremonial-and-subtle-sweets.html | FARE OF THE COUNTRY; IN KYOTO, CEREMONIAL AND SUBTLE SWEETS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/ireland-and-its-discontents.html | IRELAND AND ITS DISCONTENTS | False | By Denis Donoghue | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/art-before-and-after-look-from-the-coast.html | ART; 'BEFORE' AND 'AFTER' LOOK FROM THE COAST | False | By William Zimmer | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/sheriff-s-aide-admits-charge.html | Sheriff's Aide Admits Charge | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/press-notes-reputed-link-to-criminals-is-suppressed.html | PRESS NOTES; REPUTED LINK TO CRIMINALS IS SUPPRESSED | False | By Jonathan Friendly | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/boxing-so-basic-human-nature-is-its-best-defense.html | BOXING: SO BASIC, HUMAN NATURE IS ITS BEST DEFENSE | False | By Hugh McIlvanney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-rockies-skiing-nothing-to-fear-but-fear-itself.html | ON AND OFF THE SLOPES; ROCKIES SKIING: NOTHING TO FEAR BUT FEAR ITSELF | False | By Norman Zollinger | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/dave-andersonsports-of-the-times.html | DAVE ANDERSONSports of The Times | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-no-headline-006776.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jersey-guide-buddy-rich-to-perform.html | NEW JERSEY GUIDE; BUDDY RICH TO PERFORM | False | By Frank Emblen | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/democrats-sharply-critical-at-new-hampshire-forum.html | DEMOCRATS SHARPLY CRITICAL AT NEW HAMPSHIRE FORUM | False | By Howell Raines | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/shore-debate-is-intensified.html | SHORE DEBATE IS INTENSIFIED | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/proposed-transit-bond-contains-100-million-in-projects-for-county.html | PROPOSED TRANSIT BOND CONTAINS $100 MILLION IN PROJECTS FOR COUNTY | False | By Edward Hudson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/l-faster-track-006784.html | Faster Track | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/belfast-butcher-shot-dead.html | Belfast Butcher Shot Dead | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-senta-driver-troupe-explores-emotions.html | DANCE: SENTA DRIVER TROUPE EXPLORES EMOTIONS | False | By Jack Anderson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/ballet-the-joffrey-troupe-revives-parade.html | BALLET: THE JOFFREY TROUPE REVIVES 'PARADE' | False | By Jennifer Dunning | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/poetry-readings-at-libraries.html | POETRY READINGS AT LIBRARIES | False | By Michael Luzzi | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/around-the-world-searchers-off-china-spot-life-jacket-from-ship.html | AROUND THE WORLD; Searchers Off China Spot Life Jacket From Ship | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/lejeune-hails-first-wounded.html | LEJEUNE HAILS FIRST WOUNDED | False | By William E. Schmidt | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/brooklyn-rents-lure-artists.html | BROOKLYN RENTS LURE ARTISTS | False | By Marcus W. Brauchli | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/students-aid-peers.html | STUDENTS AID PEERS | False | By Patricia Turner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/l-no-headline-006761.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/166-yards-for-rorke-of-brooks.html | 166 YARDS FOR RORKE OF BROOKS | False | By William J. Miller | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/fashion-preview-new-york-s-spirit.html | FASHION PREVIEW; NEW YORK'S SPIRIT | False | By Carrie Donovan | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/susan-sillcox-marries-william-clarke-repko.html | Susan Sillcox Marries William Clarke Repko | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/reagan-presses-moscow-on-missiles.html | REAGAN PRESSES MOSCOW ON MISSILES | False | By Hedrick Smith | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/social-eras-traced-in-fashions-of-yore.html | SOCIAL ERAS TRACED IN FASHIONS OF YORE | False | By Rona Kavee | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/miss-nedeau-becomes-bride.html | Miss Nedeau Becomes Bride | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/farmers-rallying-to-uphold-li-duck-heritage.html | FARMERS RALLYING TO UPHOLD L.I. DUCK HERITAGE | False | By Susan Kellam | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/from-beirut-to-grenada-the-price-of-power-rises.html | FROM BEIRUT TO GRENADA, THE PRICE OF POWER RISES | False | By Hedrick Smith | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-the-control-of-information-002980.html | ; THE CONTROL OF INFORMATION | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/from-a-grenadian-diplomat-how-party-wrangle-led-to-premier-s-death.html | FROM A GRENADIAN DIPLOMAT: HOW PARTY WRANGLE LED TO PREMIER'S DEATH | False | By Jo Thomas | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/father-and-son-and-the-russian-earth.html | FATHER AND SON AND THE RUSSIAN EARTH | False | By John Bayley | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/actress-18-has-some-regrets.html | ACTRESS, 18, HAS SOME REGRETS | False | By Alvin Klein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-view-how-does-a-mozart-happen.html | MUSIC VIEW; HOW DOES A MOZART HAPPEN? | False | By Donal Henahan | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/union-wins-31-14-for-13th-in-a-row.html | Union Wins, 31-14, For 13th in a Row | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/jackson-reported-still-undecided.html | JACKSON REPORTED STILL UNDECIDED | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/to-treat-hazardous-wastes-we-must-find-the-right-sites.html | TO TREAT HAZARDOUS WASTES, WE MUST FIND THE RIGHT SITES | False | By Joseph L. Bubba | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/dobbs-ferry-triumphs.html | DOBBS FERRY TRIUMPHS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/morris-hancock-miss-peyton-wed.html | Morris Hancock, Miss Peyton Wed | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/future-events.html | Future Events | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/1200-marines-to-quit-island-for-beirut-duty.html | 1,200 MARINES TO QUIT ISLAND FOR BEIRUT DUTY | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/peace-gains-218-years-as-union-romps.html | PEACE GAINS 218 YEARS AS UNION ROMPS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/when-the-families-long-wait-ends.html | WHEN THE FAMILIES' LONG WAIT ENDS | False | By Wolfgang Saxon | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/keeping-halloween-fun-for-today-s-youngsters.html | KEEPING HALLOWEEN FUN FOR TODAY'S YOUNGSTERS | False | By Fran Snelwar | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/miss-tompkins-plans-wedding.html | Miss Tompkins Plans Wedding | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/two-crumbling-minds.html | TWO CRUMBLING MINDS | False | By David Evanier | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-reprise-for-vaudeville-house.html | POSTINGS; REPRISE FOR VAUDEVILLE HOUSE | False | By Shawn G. Kennedy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-256939.html | POSTINGS; | False | By Shawn G. Kennedy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/miss-simecek-to-wed-stanley-doobin-in-june.html | Miss Simecek to Wed Stanley Doobin in June | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/ronald-david-reading-is-married-to-diane-flynn.html | Ronald David Reading Is Married to Diane Flynn | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/george-vecseysports-of-the-times-america-s-cycling-champ.html | GEORGE VECSEYSports of The Times America's Cycling Champ | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/us-sees-religious-bias-in-fireman-s-ouster.html | U.S. SEES RELIGIOUS BIAS IN FIREMAN'S OUSTER | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/mary-d-lavelle-a-nurse-to-wed.html | MARY D. LAVELLE, A NURSE, TO WED | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/no-headline-005554.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/group-reviving-abandoned-housing.html | GROUP REVIVING ABANDONED HOUSING | False | By Betsy Brown | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/dual-failure-in-kidney-machine-blamed-for-3-deaths-in-dallas.html | DUAL FAILURE IN KIDNEY MACHINE BLAMED FOR 3 DEATHS IN DALLAS | False | By Robert Reinhold | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/amy-e-boyle-is-the-bride-of-scott-d-vandersall.html | Amy E. Boyle Is the Bride of Scott D. Vandersall | False | | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/movies/movie-scarface-receives-x-rating.html | MOVIE 'SCARFACE' RECEIVES X RATING | False | By Aljean Harmetz | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/argentines-vote-today-in-twilight-of-army-rule.html | ARGENTINES VOTE TODAY IN TWILIGHT OF ARMY RULE | False | By Edward Schumacher | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/the-etiquette-of-recruiting.html | THE ETIQUETTE OF RECRUITING | False | By Eric N. Berg | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/television-preserving-the-best-of-todays-programming-for-tomorrows.html | TELEVISION; PRESERVING THE BEST OF TODAY'S PROGRAMMING FOR TOMORROW'S VIEWERS | False | By Richard Lacayo | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/potos-i-bolivia-s-city-of-silver.html | POTOS I, BOLIVIA S CITY OF SILVER | False | By Peter J. McFarren | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/delays-give-shoreham-a-breather.html | DELAYS GIVE SHOREHAM A BREATHER | False | By Matthew L. Wald | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-bar-disagrees-on-judge-selections.html | THE REGION; BAR DISAGREES ON JUDGE SELECTIONS | False | By Richard Levine and Alan Finder Richard Levine and Alan Finder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/janet-g-mccabe-to-wed-jon-laramore.html | Janet G. McCabe to Wed Jon Laramore | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/talking-seizures-political-and-legal-recourse.html | TALKING SEIZURES; POLITICAL AND LEGAL RECOURSE | False | By Andree Brooks | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/numismatics-mojo-changes-likely-in-us-paper-money.html | NUMISMATICS; MAJO CHANGES LIKELY IN U.S. PAPER MONEY | False | By Ed Reiter | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/freeze-leaders-see-ongoing-movement.html | 'FREEZE' LEADERS SEE ONGOING MOVEMENT | False | By Gary Kriss | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/chamber-quartet.html | CHAMBER: QUARTET | False | By Stephen Holden | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/c-correction-006678.html | Correction | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/the-witch-who-found-new-haunts.html | THE WITCH WHO FOUND NEW HAUNTS | False | By Anne M. Walzer | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/leisure-miniature-daffodils-can-brighten-the-indoor-garden.html | LEISURE; MINIATURE DAFFODILS CAN BRIGHTEN THE INDOOR GARDEN; | False | By James S. Wells | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-soviet-seizes-the-moment-to-make-a-missile-offer.html | THE WORLD; SOVIET SEIZES THE MOMENT TO MAKE A MISSILE OFFER | False | By Milt Freudenheim and Henry Giniger | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/l-no-headline-254934.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-double-trouble.html | SPORTS PEOPLE; Double Trouble | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/grenada-holdouts-hunted-us-replaces-part-of-force-senate-chiefs-urge-inquiry.html | GRENADA HOLDOUTS HUNTED; U.S. REPLACES PART OF FORCE; SENATE CHIEFS URGE INQUIRY | False | By Michael T. Kaufman, Special To the New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-all-day-kindergarten-another-view-254018.html | All-Day Kindergarten: Another View | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/pupils-in-stamford-find-moon-rocks-are-neat.html | PUPILS IN STAMFORD FIND MOON ROCKS ARE 'NEAT' | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-philippine-court-stands-up.html | THE WORLD; PHILIPPINE COURT STANDS UP | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/using-tax-refunds-to-do-something-wild.html | USING TAX REFUNDS TO 'DO SOMETHING WILD' | False | By Andrew H. Malcolm | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/another-myth-crumbles-crime-is-marching-in.html | ANOTHER MYTH CRUMBLES: CRIME IS MARCHING IN | False | By Linda B. Martin | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/kean-presents-a-plan-to-expand-aid-to-homeless.html | KEAN PRESENTS A PLAN TO EXPAND AID TO HOMELESS | False | By Alfonso A. Narvaez | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/im-dreaming-of-trading-motherhood-for-a-polar-career.html | I'M DREAMING OF TRADING MOTHERHOOD FOR A POLAR CAREER | False | By Betsy Barton Cope | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/l-chartres-guide-002742.html | Chartres Guide | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/michele-lippa-to-wed-k-l-gartner-in-april.html | Michele Lippa to Wed K. L. Gartner in April | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/us-considering-court-s-ruling-for-farmers.html | U.S. CONSIDERING COURT'S RULING FOR FARMERS | False | By Seth S. King | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/no-headline-002482.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/soviet-china-talks-end-with-little-progress.html | SOVIET-CHINA TALKS END WITH LITTLE PROGRESS | False | By Christopher S. Wren | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/no-headline-006667.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/bomb-kills-2-lebanese.html | Bomb Kills 2 Lebanese | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/recital-antonino-meneses.html | RECITAL: ANTONINO MENESES | False | By Bernard Holland | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-why-reverse-the-benefits-of-decontrol.html | BUSINESS FORUM; WHY REVERSE THE BENEFITS OF DECONTROL? | False | By Elizabeth E. Bailey | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/plainedge-moves-into-first.html | PLAINEDGE MOVES INTO FIRST | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/cynthia-white-is-the-bride-of-advertising-copywriter.html | Cynthia White Is the Bride Of Advertising Copywriter | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/stamps-the-national-stamp-show-opens-nov-17.html | STAMPS; THE NATIONAL STAMP SHOW OPENS NOV. 17 | False | By Samuel A. Tower | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-plaints-from-artist-and-gallery-owners-006782.html | Plaints From Artist And Gallery Owners | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/l-no-headline-002696.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/miller-place-tailback-throws-2-scores.html | MILLER PLACE TAILBACK THROWS 2 SCORES | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/l-co-op-profits-006781.html | Co-op Profits | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/news-summary-sunday-october-30-1983-invasion-in-grenada.html | NEWS SUMMARY; SUNDAY, OCTOBER 30, 1983; Invasion in Grenada | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jersey-journal-256806.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-keith-lee-troupe-and-a-solo-for-a-teacher.html | DANCE: KEITH LEE TROUPE AND A SOLO FOR A TEACHER | False | By Jennifer Dunning | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/prospects.html | PROSPECTS | False | By Leonard Sloane | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/paul-simon-uses-rock-as-a-springboard-for-the-mature-act.html | PAUL SIMON USES ROCK AS A SPRINGBOARD FOR THE MATURE ACT | False | By Stephen Holden | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/aged-couples-win-22-year-battle-with-us.html | AGED COUPLES WIN 22-YEAR BATTLE WITH U.S. | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/reveling-in-military-power.html | REVELING IN MILITARY POWER | False | By Ronald Steel | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/no-headline-002496.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/lions-treated-like-family-maul-oregon-man-to-death.html | LIONS, TREATED LIKE 'FAMILY,' MAUL OREGON MAN TO DEATH | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/opera-debut-by-baritone.html | OPERA: DEBUT BY BARITONE | False | By Bernard Holland | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-beirut-there-is-no-place-for-a-foreign-peace-force-006779.html | BEIRUT: 'THERE IS NO PLACE FOR A FOREIGN PEACE FORCE' | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/sunday-observer-the-old-kit-bag.html | SUNDAY OBSERVER; THE OLD KIT BAG | False | By Russell Baker | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/music-talents-tried-and-new-are-focus-of-the-forenight.html | MUSIC; TALENTS TRIED AND NEW ARE FOCUS OF THE FORENIGHT | False | By Robert Sherman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/in-brazil-agreement-builds-to-freeze-debt.html | IN BRAZIL, AGREEMENT BUILDS TO FREEZE DEBT | False | By Peter T. Kilborn | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/inter-american-press-group-sights-attacks-on-all-sides.html | Inter-American Press Group Sights Attacks on All Sides | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/jazz-byard-kloss-quartet.html | JAZZ: BYARD-KLOSS QUARTET | False | By Jon Pareles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/how-open-should-schools-be-in-issue-in-fairfield-county.html | HOW OPEN SHOULD SCHOOLS BE IN ISSUE IN FAIRFIELD COUNTY | False | By Susan Chira | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/cubans-assert-us-is-victime-of-panic.html | CUBANS ASSERT U.S. IS VICTIME OF PANIC | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/bringing-decennalization-to-the-reservation.html | BRINGING DECENRALIZATION TO THE RESERVATION | False | By Iver Peterson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/new-york-colleges-aren-t-so-collegial.html | NEW YORK COLLEGES AREN'T SO COLLEGIAL | False | By Samuel Weiss | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/stage-view-hampton-s-1970-s-play-has-grown-in-resonance.html | STAGE VIEW; HAMPTON'S 1970'S PLAY HAS GROWN IN RESONANCE | False | By Benedict Nightingale | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/youngsters-learn-how-to-be-very-correct.html | YOUNGSTERS LEARN HOW TO BE VERY CORRECT | False | By Marcia B. Saft | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-york-state-weighs-venture-to-market-vaccine.html | NEW YORK STATE WEIGHS VENTURE TO MARKET VACCINE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/o-rourke-and-reid-outline-views-on-wide-range-of-issues.html | O'ROURKE AND REID OUTLINE VIEWS ON WIDE RANGE OF ISSUES | False | By Lena Williams | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/sound-technology-tackles-the-intricacies-of-tape-reversal.html | SOUND; TECHNOLOGY TACKLES THE INTRICACIES OF TAPE REVERSAL | False | By Hans Fantel | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/soviet-defense-chief-cited.html | Soviet Defense Chief Cited | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-topics-251714.html | TOPICS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/bay-state-fee-fills-in-for-us-legal-aid-cuts.html | BAY STATE FEE FILLS IN FOR U.S. LEGAL AID CUTS | False | | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/week-in-business-auto-makers-head-for-a-record-year.html | WEEK IN BUSINESS; AUTO MAKERS HEAD FOR A RECORD YEAR | False | By Nathaniel C. Nash | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/make-them-resent-your-splendor.html | MAKE THEM RESENT YOUR SPLENDOR | False | By Julian Moynahan | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/film-view-here-s-to-hollywood-s-downtrodden-writers.html | FILM VIEW; HERE'S TO HOLLYWOOD'S DOWNTRODDEN WRITERS | False | By Vincent Canby | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-view-the-joffrey-ballet-is-in-top-form.html | DANCE VIEW; THE JOFFREY BALLET IS IN TOP FORM | False | By Anna Kisselgoff | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-born-at-19.html | FOLLOW-UP ON THE NEWS; 'BORN' AT 19 | False | By Richard Haitch | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/jersey-may-add-11-animals-to-endangered-species-list.html | JERSEY MAY ADD 11 ANIMALS TO ENDANGERED SPECIES LIST | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/practical-traveler-when-and-how-uncle-sam-can-help.html | PRACTICAL TRAVELER; WHEN--AND HOW--UNCLE SAM CAN HELP | False | By Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/food-pumpkin-time.html | FOOD; PUMPKIN TIME | False | By Betty Fussell | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-the-state-gives-housing-a-hand.html | THE REGION; THE STATE GIVES HOUSING A HAND | False | By Richard Levine and Alan Finder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/inventors-gather-on-li-to-help-make-ideas-pay.html | INVENTORS GATHER ON L.I. TO HELP MAKE IDEAS PAY | False | By Lindsey Gruson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/editorial-notebook-daylight-paradigm-for-last-five-weeks-there-s-been-four-hour.html | THE EDITORIAL NOTEBOOK; DAYLIGHT PARADIGM; For the last five weeks, there's been a four-hour instead of a five-hour time difference between the Eastern United States and most of Europe. The gap narrowed because many Europeans end daylight-saving time on the last Sunday in September. But that's only a small piece of the confusion. Russia and Albania ended it on Sept. 30. Britain and Ireland ended it only a week ago. We ended it, at least those of us who remembered, last night. | False | By Richard E. Mooney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/playing-for-keeps.html | PLAYING FOR KEEPS | False | By Craig Wolff | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/q-and-a-002362.html | Q AND A | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/best-sellers.html | BEST SELLERS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/white-house-tactics-could-be-costly-next-year.html | WHITE HOUSE TACTICS COULD BE COSTLY NEXT YEAR | False | By Francis X. Clines | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/westchester-guide-259286.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-is-florida-taxing-away-business.html | IDEAS & TRENDS; IS FLORIDA TAXING AWAY BUSINESS? | False | By Wayne Biddle and Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-the-question-to-ski-or-apr-es-ski.html | ON AND OFF THE SLOPES; THE QUESTION: TO SKI OR APR ES SKI? | False | By Enid Nemy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/boston-college-tops-penn-st.html | BOSTON COLLEGE TOPS PENN ST. | False | By Peter Alfano | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/what-sidelined-the-nbas-referees.html | WHAT SIDELINED THE N.B.A.'S REFEREES | False | By Gordon Stirling (SCOTTY) | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/the-artful-career-of-a-businessman.html | THE ARTFUL CAREER OF A BUSINESSMAN | False | By Lawrence Van Gelder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/l-where-to-write-261875.html | Where to Write | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/corporations-plan-bigger-politics-role.html | CORPORATIONS PLAN BIGGER POLITICS ROLE | False | By Edward Hudson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-powerboat-mark-set.html | SPORTS PEOPLE ; Powerboat Mark Set | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Philippe van Rjndt | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/casey-sees-a-soviet-challenge.html | CASEY SEES A SOVIET CHALLENGE | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/sobs-and-ceremony-greet-16-coffins-from-overseas.html | SOBS AND CEREMONY GREET 16 COFFINS FROM OVERSEAS | False | By Donald Janson, Special To The New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/messineo-paces-edison-in-30-6-rout.html | MESSINEO PACES EDISON IN 30-6 ROUT | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/law-to-site-waste-plants-remains-at-standstill.html | LAW TO SITE WASTE PLANTS REMAINS AT STANDSTILL | False | By Leo H. Carney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/tv-view-cartoons-or-commercials.html | TV VIEW; CARTOONS OR COMMERCIALS? | False | By John Corry | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/susan-patel-weds-r-m-furlaud-jr.html | Susan Patel Weds R. M. Furlaud Jr. | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/chilean-land-again-seized-by-homeless.html | CHILEAN LAND AGAIN SEIZED BY HOMELESS | False | By Stephen Kinzer | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-staying-solvent-is-a-good-idea-014342.html | Staying Solvent Is a Good Idea | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/indoor-soccer-is-optimistic.html | Indoor Soccer Is Optimistic | False | By Alex Yannis | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/jody-robinson-married-to-bronson-hart-fargo-jr.html | Jody Robinson Married to Bronson Hart Fargo Jr. | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-wife-beating-held-an-acting-out-256454.html | Wife-Beating Held An 'Acting-Out' | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/court-invalidates-berkeley-rent-control-law.html | COURT INVALIDATES BERKELEY RENT CONTROL LAW | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-the-tastes-of-india-in-kenilworth.html | DINING OUT; THE TASTES OF INDIA IN KENILWORTH | False | By Anne Semmes | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-ghost-that-stays-quietly-at-home.html | A GHOST THAT STAYS QUIETLY AT HOME | False | By Maryanne M. Garbowsky | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/no-headline-006647.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/antiques-the-versatile-table.html | ANTIQUES; THE VERSATILE TABLE | False | By Frances Phipps | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief-259614.html | FICTION IN BRIEF | False | By Eden Ross Lipson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-the-mystery-of-existence-251500.html | The Mystery Of Existence | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/lending-an-ear-to-noise-pollution.html | LENDING AN EAR TO NOISE POLLUTION | False | By Diane Greenberg | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/washington-what-went-wrong.html | WASHINGTON ; WHAT WENT WRONG? | False | By James Reston | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/boehm-adding-factories-and-new-products.html | BOEHM ADDING FACTORIES AND NEW PRODUCTS | False | By Donald Janson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/maigrets-maker.html | MAIGRET'S MAKER | False | By Julian Symons | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/rare-chinese-murals-get-a-facelift-in-toronto.html | RARE CHINESE MURALS GET A FACELIFT IN TORONTO | False | By Audrey Topping | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/hofstra-topples-st-john-s.html | HOFSTRA TOPPLES ST. JOHN'S | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-argentina-votes-for-a-civilian.html | THE WORLD; ARGENTINA VOTES FOR A CIVILIAN | False | By Milt Freudenheim and Henry Giniger | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/house-freshmen-take-the-money-to-run.html | HOUSE FRESHMEN TAKE THE MONEY TO RUN | False | By David Shribman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sittler-and-clarke-lead-flyer-victory.html | Sittler and Clarke Lead Flyer Victory | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/before-leap-suicide-set-up-meeting-with-line-s-officials.html | Before Leap, Suicide Set Up Meeting With Line's Officials | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-cross-country-the-poetry-of-silence.html | ON AND OFF THE SLOPES; CROSS-COUNTRY: THE POETRY OF SILENCE | False | By Nelson Bryant | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/fewer-billboard-painters-produce-the-big-picture.html | FEWER BILLBOARD PAINTERS PRODUCE THE BIG PICTURE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/investing-when-is-a-bond-more-than-a-bond.html | INVESTING; WHEN IS A BOND MORE THAN A BOND? | False | By Michael Quint | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-258892.html | POSTINGS; | False | By Shawn G. Kennedy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/concert-orchestra-from-ireland.html | CONCERT: ORCHESTRA FROM IRELAND | False | By Allen Hughes | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/camera-dramatic-effects-possible-with-silhouettes.html | CAMERA; DRAMATIC EFFECTS POSSIBLE WITH SILHOUETTES | False | By Stan Godlewski | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/victoria-mcneil-marries-d-c-levine.html | Victoria McNeil Marries D. C. LeVine | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/bulls-thwart-rally-to-tops-nets-104-97.html | BULLS THWART RALLY TO TOPS NETS, 104-97 | False | By Roy S. Johnson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-ron-carter.html | MUSIC: RON CARTER | False | By Jon Pareles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/composers-forum-is-international-now.html | COMPOSERS' FORUM IS INTERNATIONAL NOW | False | By Linda Sanders | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/opera-group-ends-philippines-project.html | OPERA GROUP ENDS PHILIPPINES PROJECT | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/personal-finance-banks-that-act-like-private-clubs.html | PERSONAL FINANCE; BANKS THAT ACT LIKE PRIVATE CLUBS | False | By Harvey D. Shapiro | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-on-reflection-it-s-still-no.html | THE REGION; ON REFLECTION, IT'S STILL 'NO' | False | By Richard Levine and Alan Finder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/all-along-captures-turf-classic-easily.html | All Along Captures Turf Classic Easily | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/returning-to-a-beloved-land.html | RETURNING TO A BELOVED LAND | False | By E.j. Mudd | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-wightman-cup-debut.html | SPORTS PEOPLE; Wightman Cup Debut | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/helping-hand-in-bordentown.html | HELPING HAND IN BORDENTOWN | False | By Joseph R. Sullivan | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/more-support-for-immigrants-urged-after-brooklyn-survey.html | MORE SUPPORT FOR IMMIGRANTS URGED AFTER BROOKLYN SURVEY | False | By David Bird | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/reading-and-writing-rabbit-in-the-rough.html | READING AND WRITING; RABBIT IN THE ROUGH | False | By Robert R. Harris | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/yale-to-celebrate-weill-acquisition.html | YALE TO CELEBRATE WEILL ACQUISITION | False | By Eleanor Charles | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/1300-years-of-living-history.html | 1,300 YEARS OF LIVING HISTORY | False | By Maurice Carroll | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/columbia-soccer-team-beats-hartwick-by-2-1.html | Columbia Soccer Team Beats Hartwick by 2-1 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/gardening-a-matter-of-improving-your-garden-soil.html | GARDENING; A MATTER OF IMPROVING YOUR GARDEN SOIL | False | By Carl Totemeier | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/furnishing-the-senate.html | FURNISHING THE SENATE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/pentagon-orders-beirut-inquiry.html | PENTAGON ORDERS BEIRUT INQUIRY | False | By Irvin Molotsky | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/gallery-view-why-robert-motherwell-provokes-diverse-opinions.html | GALLERY VIEW; WHY ROBERT MOTHERWELL PROVOKES DIVERSE OPINIONS | False | By Michael Brenson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/what-s-doing-in.html | WHAT'S DOING IN | False | By James M. Markham | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/black-duck-hunting-limited-in-attempt-to-restock-species.html | BLACK-DUCK HUNTING LIMITED IN ATTEMPT TO RESTOCK SPECIES | False | By Harold Faber | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/spellman-clinches.html | Spellman Clinches | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/headliners-the-master-s-voice.html | HEADLINERS; THE MASTER'S VOICE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/bridge-in-marsh-is-contested.html | BRIDGE IN MARSH IS CONTESTED | False | By David McKay Wilson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/reactor-dies-before-it-can-breed.html | REACTOR DIES BEFORE IT CAN BREED | False | By Martin Tolchin | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/hamptons-inspire-a-jazz-fusion.html | HAMPTONS INSPIRE A JAZZ FUSION | False | By Phyllis Braff | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/was-life-better-before-mao-s-revolution.html | WAS LIFE BETTER BEFORE MAO'S REVOLUTION | False | By Richard Bernstein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/votes-n-congres-last-week-s-tally-in-key-eastern-states.html | VOTES N CONGRES: LAST WEEK'S TALLY IN KEY EASTERN STATES | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/helicopter-museum-opens.html | HELICOPTER MUSEUM OPENS | False | By Eleanor Charles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-pioneer-of-glass-at-a-show-in-tenafly.html | A PIONEER OF GLASS AT A SHOW IN TENAFLY | False | By Patricia Malarcher | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/headliners-eyes-ears-rome-enough-complaints-flock-can-raise-questions-about.html | HEADLINERS; EYES AND EARS OF ROME Enough complaints from the flock can raise questions about the shepherd. So it was with | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006698.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland Classical Music | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/helen-huber-is-wed-to-scott-jay-curtiss.html | Helen Huber Is Wed To Scott Jay Curtiss | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/the-glass-menagerie-an-irresistible-dare-for-actresses.html | 'THE GLASS MENAGERIE:' AN IRRESISTIBLE DARE FOR ACTRESSES | False | By Walter Kerr | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/l-economics-and-race-259587.html | Economics and Race | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-couscous-for-something-unusual.html | DINING OUT ; COUSCOUS, FOR SOMETHING UNUSUAL | False | By Florence Fabricant | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/bernstein-s-tristan-highlights-the-new-opera-releases.html | BERNSTEIN'S 'TRISTAN' HIGHLIGHTS THE NEW OPERA RELEASES | False | By John Rockwell | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-alms-for-emerson.html | FOLLOW-UP ON THE NEWS; ALMS FOR EMERSON | False | By Richard Haitch | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/they're-a-duo-through-marriage.html | THEY'RE A DUO THROUGH MARRIAGE | False | By Barbara Delatiner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/no-headline-005588.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/a-lesson-from-the-stacks.html | A LESSON FROM THE 'STACKS' | False | By Eric N. Berg | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-other-tickets-to-yale-harvard-game-014349.html | Other Tickets To Yale-Harvard Game | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-what-s-wrong-with-nato-003017.html | ; WHAT'S WRONG WITH NATO? | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/dartmouth-rallies-to-top-yale-24-21.html | DARTMOUTH RALLIES TO TOP YALE, 24-21 | False | By William N. Wallace | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/menninger-at-90-still-worries-about-world.html | MENNINGER, AT 90, STILL WORRIES ABOUT WORLD | False | By Kathleen Teltsch | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-trio-at-folk-city.html | MUSIC: TRIO AT FOLK CITY | False | By Jon Pareles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/carnage-in-beirut-only-stiffens-the-will-of-the-french-to-stay.html | CARNAGE IN BEIRUT ONLY STIFFENS THE WILL OF THE FRENCH TO STAY | False | By John Vinocur | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/data-update.html | Data Update | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-a-case-against-rushing-tinto-bypass-surgery.html | IDEAS & TRENDS; A CASE AGAINST RUSHING TINTO BYPASS SURGERY | False | By Wayne Biddle and Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/impasse-in-senate-is-threatening-to-delay-action-on-debt-ceiling.html | IMPASSE IN SENATE IS THREATENING TO DELAY ACTION ON DEBT CEILING | False | By Jonathan Fuerbringer | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/list-of-casualties-in-grenada.html | LIST OF CASUALTIES IN GRENADA | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/nature-watch-atlantic-cod-gadus-morhua.html | NATURE WATCH ATLANTIC COD Gadus morhua | False | By Sy Barlowe | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/writer-engaged-to-spencer-boyd.html | Writer Engaged To Spencer Boyd | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/pentagon-supplier-assails-reports-on-prices.html | PENTAGON SUPPLIER ASSAILS REPORTS ON PRICES | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/49ers-are-rolling-again-after-collapsing-in-1982.html | 49ERS ARE ROLLING AGAIN AFTER COLLAPSING IN 1982 | False | By Michael Janofsky | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/around-the-world-north-korea-says-us-violated-its-airspace.html | AROUND THE WORLD; North Korea Says U.S. Violated Its Airspace | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/us-reports-drop-in-workers-for-government-at-all-levels.html | U.S. REPORTS DROP IN WORKERS FOR GOVERNMENT AT ALL LEVELS | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-counterfeit-5-million-seized-by-coast-agents.html | AROUND THE NATION; Counterfeit $5 Million Seized by Coast Agents | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/brokers-monopolize-rental-vacancies.html | BROKERS MONOPOLIZE RENTAL VACANCIES | False | By Lisa Belkin | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/travel-advisory-swamp-adventures-ski-holidays-sea-voyages.html | TRAVEL ADVISORY:SWAMP ADVENTURES; SKI HOLIDAYS SEA VOYAGES | False | By Lawrence Van Gelder | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/breaking-the-news-on-casualties.html | BREAKING THE NEWS ON CASUALTIES | False | By Robert A. Hamilton | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/his-art-blends-the-best-of-two-cultures-on-stage.html | HIS ART BLENDS THE BEST OF TWO CULTURES ON STAGE | False | By Don Shewey | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/concert-frescobaldi.html | CONCERT: FRESCOBALDI | False | By Tim Page | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-cabaret-with-integrity.html | A 'CABARET' WITH INTEGRITY | False | By Alvin Klein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/about-men.html | ABOUT MEN | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/crime-243841.html | CRIME | False | By Newgate Callendar | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/company-thrives-on-toxic-wastes.html | COMPANY THRIVES ON TOXIC WASTES | False | By Paul Bass | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/ute-in-a-battle-on-hunting-rights.html | UTE IN A BATTLE ON HUNTING RIGHTS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/recent-sales-256973.html | Recent Sales | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-the-control-of-information-002993.html | THE CONTROL OF INFORMATION -- | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/a-designer-bids-tiffany-goodbye.html | A DESIGNER BIDS TIFFANY GOODBYE | False | By Enid Nemy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/coward-marquise-retains-frothiness.html | COWARD 'MARQUISE' RETAINS FROTHINESS | False | By Leah Frank | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/giants-draft-picks-provide-optimism.html | Giants' Draft Picks Provide Optimism | False | By Frank Litsky | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/canarsie-finally-beats-jefferson-14-6.html | CANARSIE FINALLY BEATS JEFFERSON, 14-6 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/helpful-hotline-for-runaways.html | HELPFUL 'HOTLINE' FOR RUNAWAYS | False | By Ron Alexander | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/antiques-view-silver-fashioned-into-art.html | ANTIQUES VIEW; SILVER FASHIONED INTO ART | False | By Rita Reif | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/no-headline-006388.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/joan-kamin-becomes-bride.html | Joan Kamin Becomes Bride | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/headliners-job-security.html | HEADLINERS; JOB SECURITY | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-merck-finds-a-formula-for-success.html | BUSINESS FORUM; MERCK FINDS A FORMULA FOR SUCCESS | False | By James C. Abegglen | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-targets-of-terrorism-006787.html | TARGETS OF TERRORISM | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/who-s-on-which-side-in-the-campaign.html | WHO'S ON WHICH SIDE IN THE CAMPAIGN? | False | By Joseph F. Sullivan | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/westchester-journal-256886.html | WESTCHESTER JOURNAL | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/l-must-opera-also-be-good-theater-005318.html | MUST OPERA ALSO BE GOOD THEATER? | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-guide-to-wine-tastings.html | A GUIDE TO WINE TASTINGS | False | By Geoff Kalish | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/newsweek-is-dropped-from-grenada-visits.html | Newsweek Is Dropped From Grenada Visits | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/supervisors-press-libel-suit-against-3-unionists.html | SUPERVISORS PRESS LIBEL SUIT AGAINST 3 UNIONISTS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/folk-art-the-wheat-and-the-chaff.html | FOLK ART: THE WHEAT AND THE CHAFF | False | By Doris Ballard | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/long-island-journal-256648.html | LONG ISLAND JOURNAL | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/l-frivolous-cases-006679.html | 'Frivolous' Cases | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/art-printmakers-at-new-britain.html | ART; PRINTMAKERS AT NEW BRITAIN | False | By Vivien Raynor | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/public-advocate-differing-views.html | PUBLIC ADVOCATE: DIFFERING VIEWS | False | By Judith Hoopes | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/l-no-headline-002718.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/a-turbulent-week.html | A TURBULENT WEEK | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/home-clinic-there-s-a-knack-to-fixing-the-joints-of-a-wobbly-chair.html | HOME CLINIC; THERE'S A KNACK TO FIXING THE JOINTS OF A WOBBLY CHAIR | False | By Bernard Gladstone | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/tranquillity-eludes-manorville-project.html | TRANQUILLITY ELUDES MANORVILLE PROJECT | False | By Susan Jacobson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/long-days-journey-to-marathon-night.html | LONG DAY'S JOURNEY TO MARATHON NIGHT | False | By Mel Cutler | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/pope-issues-arms-appeal-to-reagan-and-andropov.html | POPE ISSUES ARMS APPEAL TO REAGAN AND ANDROPOV | False | By Kenneth A. Briggs | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/manufacturers-hanover-remodels-its-skyscraper.html | MANUFACTURERS HANOVER REMODELS ITS SKYSCRAPER | False | By George W. Goodman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/l-tokyo-002730.html | Tokyo | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/his-manager-said-smile.html | HIS MANAGER SAID, 'SMILE' | False | By Michael Lydon | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/michael-l-goldman-wed-to-bonnie-klein-in-jersey.html | Michael L. Goldman Wed To Bonnie Klein in Jersey | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/roosevelt-film-tells-its-story.html | ROOSEVELT: FILM TELLS ITS STORY | False | By Rochelle Lefkowitz | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/cuba-is-told-of-evacuation-plan.html | CUBA IS TOLD OF EVACUATION PLAN | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/perspectives-loan-programs-low-cost-mortgages-go-quickly.html | PERSPECTIVES: LOAN PROGRAMS; LOW-COST MORTGAGES GO QUICKLY | False | By Alan S. Oser | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/no-headline-006385.html | No Headline | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-taste-of-early-life-in-brooklyn.html | A TASTE OF EARLY LIFE IN BROOKLYN | False | By Helen A. Harrison | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/dorothy-lamour-s-rubber-feet-etc.html | DOROTHY LAMOUR'S RUBBER FEET, ETC. | False | By Molly Haskell | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-interventeion-in-grenada-right-or-wrong-006775.html | ; INTERVENTEION IN GRENADA: RIGHT OR WRONG? | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/miami-dominates-west-virginia-20-3.html | MIAMI DOMINATES WEST VIRGINIA, 20-3 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/food-in-autumn-one-turns-to-hearty-soups.html | FOOD; IN AUTUMN, ONE TURNS TO HEARTY SOUPS | False | By Florence Fabricant | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/theater/theater-the-alto-part-by-barbara-gilstrap.html | THEATER: 'THE ALTO PART' BY BARBARA GILSTRAP | False | By Mel Gussow | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-school-for-racing-fans.html | A SCHOOL FOR RACING FANS | False | By Elsa Brenner | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/data-bank-october-30-1983.html | Data Bank;October 30, 1983 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/l-poetry-259594.html | Poetry | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/barbara-m-burg-officer-of-a-bank-weds-hs-miller.html | Barbara M. Burg, Officer of a Bank, Weds H.S. Miller | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/pleas-and-decisions.html | PLEAS AND DECISIONS | False | By Evan Hunter | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/civil-rights-agency-looks-for-a-congressional-resuscitation.html | CIVIL RIGHTS AGENCY LOOKS FOR A CONGRESSIONAL RESUSCITATION | False | By Robert Pear | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-displaced-poet.html | A DISPLACED POET | False | By David Lehman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/on-language-internecine-incivility.html | ON LANGUAGE; INTERNECINE INCIVILITY | False | By William Safire | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dance-tradition-and-innovation.html | DANCE: TRADITION AND INNOVATION | False | By Rachelle de Palma | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/state-agencies-incur-extra-costs-for-late-payment-of-utility-bills.html | STATE AGENCIES INCUR EXTRA COSTS FOR LATE PAYMENT OF UTILITY BILLS | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/miss-hallas-is-affianced.html | Miss Hallas Is Affianced | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/teachers-to-meet-on-an-upbeat-note.html | TEACHERS TO MEET ON AN UPBEAT NOTE | False | By Dan Jackson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/munch-exhibition-benuses-and-fascinates-the-chinese.html | MUNCH EXHIBITION BENUSES AND FASCINATES THE CHINESE | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-secret-service-comments-on-killing-agents-saw.html | AROUND THE NATION; Secret Service Comments On Killing Agents Saw | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/fenerty-runs-337-yards-for-holy-cross.html | FENERTY RUNS 337 YARDS FOR HOLY CROSS | False | By Alex Yannis | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/senators-talk-about-beirut-and-takeover-of-grenada.html | SENATORS TALK ABOUT BEIRUT AND TAKEOVER OF GRENADA | False | By Jane Perlez | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/manufacturing-academic-renaissance.html | MANUFACTURING ACADEMIC RENAISSANCE | False | By Eric N. Berg | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carol van Strum | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/elisa-w-johnston-is-married-in-hawaii.html | Elisa W. Johnston Is Married in Hawaii | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/poetry-prize-awarded.html | POETRY PRIZE AWARDED | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-inflation-why-some-worry.html | THE NATION; INFLATION: WHY SOME WORRY | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/just-when-is-pretrial-publicity-unfair.html | JUST WHEN IS PRETRIAL PUBLICITY UNFAIR? | False | By Jonathan Friendly | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-new-face-on-59th.html | POSTINGS; NEW FACE ON 59TH | False | By Shawn G. Kennedy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/students-at-wesleyan-take-frisbee-to-the-ultimate.html | STUDENTS AT WESLEYAN TAKE FRISBEE TO THE 'ULTIMATE' | False | By Thomas Frank | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-topics-014225.html | TOPICS | False | | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/senators-suggest-administration-exaggerated-its-cuba-assessment.html | SENATORS SUGGEST ADMINISTRATION EXAGGERATED ITS CUBA ASSESSMENT | False | By Philip Taubman | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/new-canaan-tops-ludlowe.html | NEW CANAAN TOPS LUDLOWE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006695.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/ann-howard-weds-douglas-w-bray.html | Ann Howard Weds Douglas W. Bray | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/quotation-of-the-day-006717.html | Quotation of the Day | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-a-cozy-seafood-spot.html | DINING OUT; A COZY SEAFOOD SPOT | False | By Patricia Brooks | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/proper-uses-of-power.html | PROPER USES OF POWER | False | By Norman Podhoretz | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/offices-providing-amenities.html | OFFICES PROVIDING AMENITIES | False | By Marian Courtney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-debuts-in-review-004642.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/2-are-named-by-koch-to-municipal-positions.html | 2 ARE NAMED BY KOCH TO MUNICIPAL POSITIONS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/miss-whitlock-plans-wedding-for-late-spring.html | Miss Whitlock Plans Wedding For Late Spring | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/florida-is-beaten-by-auburn-28-21.html | FLORIDA IS BEATEN BY AUBURN, 28-21 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/nuclear-sword-of-damocles-finger-over-the-button.html | NUCLEAR SWORD OF DAMOCLES: FINGER OVER THE BUTTON | False | By Betty Krasne | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-no-ruling-on-stenmark.html | SPORTS PEOPLE; No Ruling on Stenmark | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/homes-emptied-in-gas-leak.html | HOMES EMPTIED IN GAS LEAK | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/theater-coachlight-s-dolly-lacks-a-center.html | THEATER; COACHLIGHT'S 'DOLLY' LACKS A CENTER | False | By Alvin Klein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/montclair-state-wins-by-35-34.html | Montclair State Wins by 35-34 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/l-imf-optimism-006677.html | I.M.F. Optimism | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/500000-join-dutch-antimissile-rally.html | 500,000 JOIN DUTCH ANTIMISSILE RALLY | False | By Jon Nordheimer | 1983-11-03 | TX 1-227252 |
| | | | | | By E.a. Hassby E. A. Hass Good Books Have A Natural Rhythm.Bicycle Rider" Has That Rhythm. It Is the Story of Marshall Taylor, One of the World'S Fastest Bicyclists At the Turn of the Century. He Also Happened To Be Black. the Color of Marshall'S Skin Is Mentioned Only In the Epilogue and Is Apparent Only On the Jacket and In A Few of the Illustrations. Some People Will Applaud This Subtlety, and Others May Be Puzzled Or Offended. Regardless, This Is An Exciting | | | |

| Digital Date | Print Date | URL | Headline | Archive | Note | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/children-s-books-259634.html | CHILDREN'S BOOKS | False | Story. Whether Or Not It Realistically Reflects Events In Marshall'S Life Is Questionable But Also Academic. Obviously, Parts of the Story Are Fictionalized and Exaggerated. It Seems Unlikely That A Young Boy Who Has Never Been On A Racing Bicycle Or Beaten His Older Brother Could Triumph Over An Entire Lineup of Professional Riders, For Example. Such License, However, Is Surely Preferable To A Dull, Dry But Accurate Chronology, and It Keeps the Book Moving At A Pace Appealing To Children. Although Striking, the Blurry-Edged Charcoal Illustrations Often Inadvertently Detract From the Book'S Impact. Rather Than Bringing This 90-Year-Old Story Alive For the Reader, the Drawings Sometimes Have the Opposite Effect, Making the Images, Characters and Backgrounds Seem Foggy and Dreamlike. This Is Less Of A Problem In the Stunning Smaller Illustrations Than In the Full-Page Drawings, Which Are Occasionally So Vague That A Reader Searching For Details of Marshall'S Life Described In the Text Gets Lost In the Haze. Nevertheless, the Book Is An Elegant and Exceptionally Well-Designed Package. It Handles the Potentially Tricky Genre of the Childhood Memoir Gracefully and Effectively, Enticing Children To Read On. E.a. Hass Is the Author ofIncognito Mosquito, Private Insective" | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/david-ryder-miss-murphy-are-engaged.html | David Ryder, Miss Murphy Are Engaged | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-chicago-goes-back-to-school.html | THE NATION; CHICAGO GOES BACK TO SCHOOL | False | By Michael Wright,Caroline Rand Herron and Carlyle C. Douglas Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/today-s-artists-are-in-love-with-the-stage.html | TODAY'S ARTISTS ARE IN LOVE WITH THE STAGE | False | By John Russel | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/closing-the-breach-between-hartford-and-fairfield-county.html | CLOSING THE BREACH BETWEEN HARTFORD AND FAIRFIELD COUNTY | False | By Richard Blumenthal | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/group-plugs-in-computers-to-help-disabled.html | GROUP PLUGS IN COMPUTERS TO HELP DISABLED | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/texas-overcomes-texas-tech-20-3.html | TEXAS OVERCOMES TEXAS TECH, 20-3 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/150-year-old-church-on-si-severely-damaged-by-blaze.html | 150-Year-Old Church on S.I. Severely Damaged by Blaze | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/one-on-one-in-the-schools.html | ONE ON ONE IN THE SCHOOLS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/squaring-international-law-with-political-imperatives.html | SQUARING INTERNATIONAL LAW WITH POLITICAL IMPERATIVES | False | By Stuart Taylor Jr. | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/wastestudy-center-planned.html | WASTE-STUDY CENTER PLANNED | False | By Marian Courtney | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/celine-stahl-doctor-wed.html | Celine Stahl, Doctor, Wed | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/style/lisa-weiss-is-married-on-li-to-pediatrician.html | Lisa Weiss Is Married On L.I. to Pediatrician | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/aid-for-heating-bills.html | AID FOR HEATING BILLS | False | By Pete Mobilia | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-a-plan-to-set-a-minimum-fare.html | BUSINESS FORUM; A PLAN TO SET A MINIMUM FARE | False | By Henry A. Duffy | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/l-world-series-and-surfing-005563.html | World Series And Surfing | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/alcoholism-s-cost-is-put-in-billions.html | Alcoholism's Cost Is Put In Billions | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-money-man-for-public-radio.html | IDEAS & TRENDS; MONEY MAN FOR PUBLIC RADIO | False | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/l-genoa-002672.html | ; Genoa | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/a-setback-for-connors.html | A Setback For Connors | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-early-casualties-in-democratic-campaign.html | THE NATION; EARLY CASUALTIES IN DEMOCRATIC CAMPAIGN | False | By Michael Wright,Caroline Rand Herron and Carlyle Douglas | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/jews-in-brazil-voice-anxiety-on-identities.html | JEWS IN BRAZIL VOICE ANXIETY ON IDENTITIES | False | By Warren Hoge | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/carmen-is-everywhere.html | 'CARMEN' IS EVERYWHERE | False | By Annette Insdorf | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/for-its-size-deficit-gets-little-weight.html | FOR ITS SIZE, DEFICIT GETS LITTLE WEIGHT | False | By Steven V. Roberts | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/conern-grows-over-safety.html | CONERN GROWS OVER SAFETY | False | By William C. Rhoden | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-state-players-in-the-majors-254227.html | State Players In the Majors | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/n-rockland-squeaks-by.html | N. ROCKLAND SQUEAKS BY | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/goliath-in-grenada.html | GOLIATH IN GRENADA | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/watt-may-join-heritage-group.html | WATT MAY JOIN HERITAGE GROUP | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/books/l-statute-of-limitations-243832.html | Statute of Limitations | False | By Diane Cole | 1983-11-03 | TX 1-227252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/bergen-catholic-loses-by-12-7.html | BERGEN CATHOLIC LOSES BY 12-7 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/lebanon-situation-refefined-by-bombings.html | LEBANON SITUATION REFEFINED BY BOMBINGS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-teacher-held-on-charge-of-murder-of-woman-21.html | AROUND THE NATION; Teacher Held on Charge Of Murder of Woman, 21 | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-specialized-nordic-gear.html | ON AND OFF THE SLOPES; SPECIALIZED NORDIC GEAR | False | By Ruth Robinson | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/bridge-stockholm-scenarios.html | BRIDGE; STOCKHOLM SCENARIOS | False | By Alan Truscott | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/city-may-get-up-to-1-billion-from-mac-in-next-5-years.html | CITY MAY GET UP TO $1 BILLION FROM M.A.C. IN NEXT 5 YEARS | False | By Michael Goodwin | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/show-jumping-s-new-look.html | SHOW JUMPING'S NEW LOOK | False | By Carol Mcd. Wallace | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-war-s-residuals-002889.html | WAR'S RESIDUALS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/12-food-outlets-cited-by-city-for-violations-of-health-code.html | 12 FOOD OUTLETS CITED BY CITY FOR VIOLATIONS OF HEALTH CODE | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/l-rejected-nearby-help-006783.html | REJECTED NEARBY HELP | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/movies/issues-raised-by-under-fire.html | ISSUES RAISED BY 'UNDER FIRE' | False | By Richard Bernstein | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/jazz-valery-ponomarov.html | JAZZ: VALERY PONOMAROV | False | By Jon Pareles | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-the-control-of-information-003011.html | THE CONTROL OF INFORMATION | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sports-people-schlichter-on-court.html | SPORTS PEOPLE; Schlichter on Court? | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/jersey-said-to-lose-brightest-young-people.html | JERSEY SAID TO LOSE 'BRIGHTEST YOUNG PEOPLE' | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/knicks-defeat-bullets-100-97.html | KNICKS DEFEAT BULLETS, 100-97 | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/world/two-marines-hurt-in-beirut-attack.html | TWO MARINES HURT IN BEIRUT ATTACK | False | By Joseph B. Treaster, Special To The New York Times | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton Photography | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-door-opens-for-women-rabbis.html | IDEAS & TRENDS; DOOR OPENS FOR WOMEN RABBIS | False | By Wayne Biddle and Margot Slade | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/nevelson.html | NEVELSON | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/l-making-the-cut-002346.html | ; MAKING THE CUT | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/delbello-goes-to-court-on-house-assessment.html | DelBello Goes to Court On House Assessment | False | AP | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-plaints-from-artist-and-gallery-owners-006785.html | PLAINTS FROM ARTIST AND GALLERY OWNERS | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/l-new-towns-from-old-change-census-figures-014332.html | New Towns From Old Change Census Figures | False | | 1983-11-03 | TX 1-227252 |
| 1983-10-30 | 1983-10-30 | https://www.nytimes.com/1983/10/30/business/fuji-s-joust-with-kodak-san.html | FUJI'S JOUST WITH 'KODAK-SAN' | False | By Steve Lohr | 1983-11-03 | TX 1-227252 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/a-strike-is-authorized-o.html | A Strike Is Authorized O | False | | 1983-11-03 | TX 1-222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/ester-fuchs-is-wed-to-daniel-j-victor.html | Ester Fuchs Is Wed To Daniel J. Victor | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/lillian-carter-is-dead-at-85-mother-of-the-39th-president.html | LILLIAN CARTER IS DEAT AT 85; MOTHER OF THE 39TH PRESIDENT | False | By Charlotte Evans | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-006921.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/tv-louis-gossett-jr-portrays-sadat.html | TV: LOUIS GOSSETT JR. PORTRAYS SADAT | False | By John J. O'Connor | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/builders-and-preservers-battle-for-historic-tract.html | BUILDERS AND PRESERVERS BATTLE FOR HISTORIC TRACT | False | By Dudley Clendinen | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/white-calls-his-5-touchdown-passes-more-or-less-routine.html | WHITE CALLS HIS 5 TOUCHDOWN PASSES MORE OR LESS ROUTINE | False | By William N. Wallace | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-business-self-help-plan-fighting-for-its-life-002622.html | BUSINESS SELF-HELP PLAN FIGHTING FOR ITS LIFE | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/asia-debt-woes-held-unlike-latins.html | ASIA DEBT WOES HELD UNLIKE LATINS | False | By Kenneth N. Gilpin | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/inquiries-stirred-by-stocklending.html | INQUIRIES STIRRED BY STOCKLENDING | False | By Michael Blumstein | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-casualites-in-beirut.html | U.S. CASUALITES IN BEIRUT | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/grimmer-view-is-given-of-nuclear-war-effects.html | GRIMMER VIEW IS GIVEN OF NUCLEAR WAR EFFECTS | False | By Philip Shabecoff | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/iran-reported-to-execute-9.html | Iran Reported to Execute 9 | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/nasa-plans-to-paint-sky-this-evening.html | NASA PLANS TO PAINT SKY THIS EVENING | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-reduces-forces-in-grenada-by-700.html | U.S. REDUCES FORCES IN GRENADA BY 700 | False | By Richard Halloran, Special to The New York Times | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/briefing-007187.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/texas-instruments-pullout.html | TEXAS INSTRUMENTS PULLOUT | False | By Andrew Pollack | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/hopes-of-us-pullout-said-to-improve.html | HOPES OF U.S. PULLOUT SAID TO IMPROVE | False | By Drew Middleton | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/jets-defeat-49ers-by-27-13-cowboys-beat-giants-38-20.html | JETS DEFEAT 49ERS BY 27-13; COWBOYS BEAT GIANTS, 38-20 | False | By Michael Janofsky | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/eec-gets-us-offer-on-steel.html | E.E.C. GETS U.S. OFFER ON STEEL | False | By Steven Greenhouse | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008449.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-executive-change-at-rosenfeld.html | Advertising; Executive Change at Rosenfeld | False | Philip H. Dougherty | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/stepinac-defeats-mount-st-michael.html | Stepinac Defeats Mount St. Michael | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/opera-la-perichole-in-concert-performance.html | OPERA: 'LA PERICHOLE' IN CONCERT PERFORMANCE | False | By Donal Henahan | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/rate-fears-persist-despite-recovery.html | RATE FEARS PERSIST DESPITE RECOVERY | False | By Michael Quint | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/pope-tells-us-bishops-fight-dissent-on-sexuality.html | POPE TELLS U.S. BISHOPS: FIGHT DISSENT ON SEXUALITY | False | By Kenneth A. Briggs, Special to The New York Times | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/no-headline-008146.html | No Headline | False | | 1983-11-03 | TX 1-222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/insurance-industry-faces-tax-changes.html | INSURANCE INDUSTRY FACES TAX CHANGES | False | By Robert D. Hershey Jr. | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-how-to-make-the-insanity-plea-abuse-proof-002618.html | HOW TO MAKE THE INSANITY PLEA ABUSE-PROOF | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/costa-ricans-being-visited-by-violence.html | COSTA RICANS BEING VISITED BY VIOLENCE | False | By Marlise Simons | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/islanders-tickled-pink-at-invaders-a-wounded-marine-says.html | ISLANDERS 'TICKLED PINK' AT INVADERS, A WOUNDED MARINE SAYS | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/satellite-sees-solar-dust-ring.html | SATELLITE SEES SOLAR DUST RING | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/fate-of-many-who-vanished-is-election-issue-in-argentina.html | FATE OF MANY WHO VANISHED IS ELECTION ISSUE IN ARGENTINA | False | By Stephen Kinzer | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/irs-rejected-in-hunt-for-estimated-income-lists.html | I.R.S. REJECTED IN HUNT FOR ESTIMATED INCOME LISTS | False | By David Burnham | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/no-headline-007323.html | No Headline | False | By Ira Berkow | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/chamber-opera-benefit-to-have-nicolai-gedda.html | CHAMBER OPERA BENEFIT TO HAVE NICOLAI GEDDA | False | By Tim Page | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/washington-watchclyde-h-farnsworth-reshuffling-analysts-washington-secretary.html | Washington WatchClyde H. Farnsworth Reshuffling Of Analysts WASHINGTON THE Secretary of Commerce, Malcolm Baldrige, is quietly strengthening the Commerce | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-007271.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/in-trinidad-grenada-s-neighbor-in-caribbean-business-as-usual-prevails.html | IN TRINIDAD, GRENADA'S NEIGHBOR IN CARIBBEAN, BUSINESS AS USUAL PREVAILS | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/mccumber-s-65-266-wins-tour-finale.html | McCumber's 65-266 Wins Tour Finale | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/around-the-world-iran-says-it-downed-an-iraqi-warplane.html | AROUND THE WORLD; Iran Says It Downed An Iraqi Warplane | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/man-linked-to-deaths-of-19-in-middle-west.html | Man Linked to Deaths Of 19 in Middle West | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/no-headline-006841.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/tax-revolt-leaders-return-to-battle.html | TAX REVOLT LEADERS RETURN TO BATTLE | False | By Robert Lindsey | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/meeting-called-on-referee-rift.html | Meeting Called On Referee Rift | False | By United Press International | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/no-headline-008451.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/no-headline-007201.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/no-headline-007132.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/outdoors-chilly-finale-to-season.html | OUTDOORS: CHILLY FINALE TO SEASON | False | By Nelson Bryant | 1983-11-03 | TX 1-222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/peronist-s-rival-takes-strong-lead-in-argentine-vote.html | PERONIST'S RIVAL TAKES STRONG LEAD IN ARGENTINE VOTE | False | By Edward Schumacher | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/paris-sees-missile-issue-tied-to-germany-s-future.html | PARIS SEES MISSILE ISSUE TIED TO GERMANY'S FUTURE | False | By John Vinocur | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/when-parents-work-on-different-shifts.html | WHEN PARENTS WORK ON DIFFERENT SHIFTS | False | By Georgia Dullea | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-vermont-ski-resort-selects-atlanta-agency.html | ADVERTISING; Vermont Ski Resort Selects Atlanta Agency | False | By Philip H. Dougherty | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/in-the-nation-is-nicaragua-next.html | IN THE NATION; IS NICARAGUA NEXT? | False | By Tom Wicker | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/dolphins-triumph-on-marino-s-passes.html | DOLPHINS TRIUMPH ON MARINO'S PASSES | False | AP | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/robinson-maturity-is-helping-knicks.html | ROBINSON MATURITY IS HELPING KNICKS | False | By Sam Goldaper | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/five-field-goals-win-for-colts-22-21.html | FIVE FIELD GOALS WIN FOR COLTS, 22-21 | False | AP | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/perfection-of-1000-chrysanthemums-reveals-japanese-spirit-in-the-bronx.html | PERFECTION OF 1,000 CHRYSANTHEMUMS REVEALS JAPANESE SPIRIT IN ; THE BRONX | False | By Sara Rimer | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/toni-ann-smith-an-artist-is-married-to-paul-pieschl.html | Toni-Ann Smith, an Artist, Is Married to Paul Pieschl | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-south-korea-s-priority-need-is-democracy-002620.html | SOUTH KOREA'S PRIORITY NEED IS DEMOCRACY | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/monday-october-31-1983-international.html | MONDAY, OCTOBER 31, 1983 International | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/market-placevartanig-g-vartan-uncertainty-causes-selling.html | Market PlaceVartanig G. Vartan Uncertainty Causes Selling | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/theater/stage-tallulah-revue.html | STAGE: 'TALLULAH,' REVUE | False | By Frank Rich | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-008674.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/caualties-in-grenada.html | CAUALTIES IN GRENADA | False | AP | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-george-washington-s-commitment-to-religion-002611.html | GEORGE WASHINGTON'S COMMITMENT TO RELIGION | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/spain-s-foreign-bank-grip.html | SPAIN'S FOREIGN-BANK GRIP | False | By Paul Lewis | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/theater/theater-music-man.html | THEATER: 'MUSIC MAN' | False | By Jon Pareles | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/proposed-food-stamp-rules-may-cut-benefits-for-many.html | PROPOSED FOOD STAMP RULES MAY CUT BENEFITS FOR MANY | False | By Robert Pear | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/25-wounded-on-island-awarded-decorations.html | 25 Wounded on Island Awarded Decorations | False | AP | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/abroad-at-home-what-was-he-hiding.html | ABROAD AT HOME; WHAT WAS HE HIDING? | False | By Anthony Lewis | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/22-marines-and-gi-s-honored-at-ceremony.html | 22 Marines and G.I.'s Honored at Ceremony | False | AP | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/dr-barbara-engelson-marries-marc-klee-on-li.html | Dr. Barbara Engelson Marries Marc Klee on L.I. | False | | 1983-11-03 | TX 1-2220088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-revamped-pinkerton-s-adds-flexi-van-officer.html | BUSINESS PEOPLE; Revamped Pinkerton's Adds Flexi-Van Officer | False | By Daniel F. Cuff | 1983-11-03 | TX 1-2220088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/brazilian-turmoil-on-coffee.html | BRAZILIAN TURMOIL ON COFFEE | False | By Peter T. Kilborn | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/no-headline-006983.html | No Headline | False | By Alan Truscott | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/name-winners-losers-of-industrial-policy.html | NAME WINNERS, LOSERS OF INDUSTRIAL POLICY | False | By Richard B. McKenzie | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/a-sporting-event-with-social-ties.html | A SPORTING EVENT WITH SOCIAL TIES | False | By Lawrie Mifflin | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/being-where-the-ball-is.html | BEING WHERE THE BALL IS | False | By Dave Anderson | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/jackson-to-join-democratic-field-for-84-presidential-nomination.html | JACKSON TO JOIN DEMOCRATIC FIELD FOR '84 PRESIDENTIAL NOMINATION | False | By Ronald Smothers | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-let-transit-fares-lure-not-deter-riders-002628.html | ; LET TRANSIT FARES LURE, NOT DETER, RIDERS | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/lendl-beats-davis-in-final-3-6-6-3-6-4.html | LENDL BEATS DAVIS IN FINAL, 3-6, 6-3, 6-4 | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/no-headline-006869.html | No Headline | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/beirut-truce-holds-as-warning-groups-prepare-for-parley.html | BEIRUT TRUCE HOLDS AS WARNING GROUPS PREPARE FOR PARLEY | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/antitrust-fight-on-film-shows.html | ANTITRUST FIGHT ON FILM SHOWS | False | By Tamar Lewin | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/school-will-get-annenberg-gift-of-12-million.html | SCHOOL WILL GET ANNENBERG GIFT OF $12 MILLION | False | By Kathleen Teltsch | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-008465.html | SPORTS WORLD SPECIALS | False | By Robert Mcg Thomas Jr. | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/soviet-gymnast-wins-four-medals.html | Soviet Gymnast Wins Four Medals | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/salary-a-factor-in-replacing-walker.html | SALARY A FACTOR IN REPLACING WALKER | False | By Roy S. Johnson | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/state-officials-uneasy-as-jailer-and-jailed-remain-at-loggerheads-at-attica.html | STATE OFFICIALS UNEASY AS JAILER AND JAILED REMAIN AT LOGGERHEADS; AT ATTICA | False | By Edward A. Gargan, Special To the New York Times | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/lebanese-await-geneva-talks.html | LEBANESE AWAIT GENEVA TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/paul-foley-69-retired-chairman-of-major-advertising-group-dies.html | PAUL FOLEY, 69, RETIRED CHAIRMAN OF MAJOR ADVERTISING GROUP, DIES | False | By Philip H. Dougherty | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/soldiers-in-zimbabwe-evict-squatters-from-the-capital.html | Soldiers in Zimbabwe Evict Squatters From the Capital | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/admiral-says-it-was-his-decision-to-tether-the-press.html | ADMIRAL SAYS IT WAS HIS DECISION TO TETHER THE PRESS | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/motive-sought-in-the-slaying-of-haitian-emigre-publisher.html | MOTIVE SOUGHT IN THE SLAYING OF HAITIAN EMIGRE PUBLISHER | False | By Leonard Buder | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-troops-patrol-as-grenada-edges-closer-to-normal.html | U.S. TROOPS PATROL AS GRENADA EDGES CLOSER TO NORMAL | False | By James Feron , Special To the New York Times | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/no-headline-007338.html | No Headline | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/books/books-of-the-times-007018.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-03 | TX 1-2222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/dr-arlene-friedman-optometrist-marries.html | Dr. Arlene Friedman, Optometrist, Marries | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/quotation-of-the-day-008431.html | Quotation of the Day | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/no-headline-007553.html | No Headline | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/commoditiesh-j-maidenberg-regulating-bullion-dealers.html | CommoditiesH. J. Maidenberg Regulating Bullion Dealers | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/tool-orders-surge-but-stay-low.html | TOOL ORDERS SURGE, BUT STAY LOW | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/magazine-seeks-wanted-and-missing.html | MAGAZINE SEEKS 'WANTED' AND 'MISSING' | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008459.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/dance-satire-of-clumsiness.html | DANCE: SATIRE OF CLUMSINESS | False | By Jack Anderson | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/required-reading-tribute-to-colleague.html | Required Reading Tribute to Colleague | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/a-state-panel-cites-abuses-in-security-guard-industry.html | A STATE PANEL CITES ABUSES IN SECURITY-GUARD INDUSTRY | False | By Selwyn Raab | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/amex-options-suit-by-golden-nugget.html | AMEX OPTIONS SUIT BY GOLDEN NUGGET | False | By Vartanig G. Vartan | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/devils-lose-eighth-straight.html | DEVILS LOSE EIGHTH STRAIGHT | False | By Alex Yannis | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-008693.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/around-the-nation-social-security-cards-shift-to-banknote-paper.html | AROUND THE NATION; Social Security Cards Shift to Banknote Paper | False | AP | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/pirelli-realignment.html | Pirelli Realignment | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/christians-start-to-give-up-on-beirut.html | CHRISTIANS START TO GIVE UP ON BEIRUT | False | By Judith Miller | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/saroyan-and-his-plays-are-recalled-at-tribute.html | SAROYAN AND HIS PLAYS ARE RECALLED AT TRIBUTE | False | By Samuel G. Freedman | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/topics-in-living-color.html | Topics In Living Color | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/a-political-climate-for-deterrence.html | A POLITICAL CLIMATE FOR DETERRENCE | False | By Christoph Bertram | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/the-calendar-monday.html | The Calendar ; Monday | False | By Philip Shabecoff | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/c-correction-008432.html | CORRECTION | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/britons-shying-away-from-missiles.html | BRITONS SHYING AWAY FROM MISSILES | False | By Barnaby J. Feder | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-007092.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/hush-dear-wins-at-aqueduct.html | HUSH DEAR WINS AT AQUEDUCT | False | By Steven Crist | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/9-women-who-excelled-are-honored-by-radcliffe.html | 9 WOMEN WHO EXCELLED ARE HONORED BY RADCLIFFE | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/poll-on-woman-on-84-ticket.html | POLL ON WOMAN ON '84 TICKET | False | | 1983-11-03 | TX 1-2222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/salvadoran-rebels-take-town.html | SALVADORAN REBELS TAKE TOWN | False | AP | 1983-11-03 | TX 1-2222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-holiday-inns-chairman-retiring-at-end-of-year.html | BUSINESS PEOPLE; Holiday Inns Chairman Retiring at End of Year | False | By Daniel F. Cuff | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/oilers-top-rangers-in-overtime-5-to-4.html | OILERS TOP RANGERS IN OVERTIME, 5 TO 4 | False | By Kevin Dupont | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/voters-to-weigh-changes-in-city-charter-and-state-constitution.html | VOTERS TO WEIGH CHANGES IN CITY CHARTER AND STATE CONSTITUTION | False | By Frank Lynn | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/no-headline-008450.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008455.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-008689.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/first-of-the-cuban-casualties-due-to-leave-grenada-by-air.html | FIRST OF THE CUBAN CASUALTIES DUE TO LEAVE GRENADA BY AIR | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/champagne-harvest-is-crop-of-century.html | Champagne Harvest Is 'Crop of Century' | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008453.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-digest-008088.html | BUSINESS DIGEST | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/kung-preaches-in-greenwich-at-a-festival-hailing-luther.html | KUNG PREACHES IN GREENWICH AT A FESTIVAL HAILING LUTHER | False | By Charles Austin | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/two-way-data-setup-operating.html | TWO-WAY DATA SETUP OPERATING | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/200-children-try-out-for-nutcracker.html | 200 CHILDREN TRY OUT FOR 'NUTCRACKER' | False | By Eleanor Blau | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/relationships-secretary-s-changing-office-role.html | RELATIONSHIPS; SECRETARY'S CHANGING OFFICE ROLE | False | By Olive Evans | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-007539.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-bozell-or-needham-for-satellite-tv-corp.html | ADVERTISING; Bozell or Needham For Satellite TV Corp. | False | By Philip H. Dougherty | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/executive-changes-006916.html | EXECUTIVE CHANGES | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/florida-paint-factory-burns.html | Florida Paint Factory Burns | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/panel-calls-city-s-school-health-programs-grossly-inadequate.html | PANEL CALLS CITY'S SCHOOL HEALTH PROGRAMS GROSSLY INADEQUATE | False | By Ronald Sullivan | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/no-headline-007054.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/man-suffocated-by-potatoes.html | Man Suffocated by Potatoes | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/style/cindy-marderstein-is-wed-to-dr-alan-lichtbroun.html | Cindy Marderstein Is Wed to Dr. Alan Lichtbroun | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/miami-nebraska-orange-bowl-prospect.html | Miami-Nebraska Orange Bowl Prospect | False | By Gordon S. White Jr. | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/treasury-sales-tied-to-debt-action.html | TREASURY SALES TIED TO DEBT ACTION | False | | 1983-11-03 | TX 1-222088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/l-public-power-to-the-people-of-new-york-state-002638.html | PUBLIC POWER TO THE PEOPLE OF NEW YORK STATE | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/no-headline-008221.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/islanders-triumph-over-flyers-by-6-2.html | ISLANDERS TRIUMPH OVER FLYERS BY 6-2 | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/no-headline-007112.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/bomb-at-turkish-consulate.html | Bomb at Turkish Consulate | False | AP | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/no-headline-007289.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/a-yiddish-reading-revives-a-world.html | A YIDDISH READING REVIVES A WORLD | False | By David Margolick | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/neighbors-say-two-slaves-were-friendly-but-helpless.html | NEIGHBORS SAY TWO 'SLAVES WERE FRIENDLY BUT HELPLESS | False | By John Holusha | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/movies/rear-window-success-inspires-other-reissues.html | 'REAR WINDOW SUCCESS INSPIRES OTHER REISSUES | False | By Aljean Harmetz | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/business/ibm-may-benefit.html | I.B.M. MAY BENEFIT | False | | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/apartheid-not-without-anomaly-faces-big-test.html | APARTHEID, NOT WITHOUT ANOMALY, FACES BIG TEST | False | By Alan Cowell | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/us/the-business-of-keeping-up-to-date.html | THE BUSINESS OF KEEPING UP TO DATE | False | By Clyde H. Farnsworth | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-eases-restrictions-on-coverage.html | U.S. EASES RESTRICTIONS ON COVERAGE | False | By Marjorie Hunter | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/hagler-his-dues-paid-finally-takes-center-stage.html | HAGLER, HIS DUES PAID, FINALLY TAKES CENTER STAGE | False | By Michael Katz | 1983-11-03 | TX 1-222088 |
| 1983-10-31 | 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/no-headline-008452.html | No Headline | False | | 1983-11-03 | TX 1-222088 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ranchers-exploration-develoment-corp-reports-earnings-for-qtr-to-sept-30.html | RANCHERS EXPLORATION & DEVELOMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kroger-earnings-fall.html | Kroger Earnings Fall | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-fotomat-looks.html | ADVERTISING ; Fotomat Looks | False | By Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/theater/stage-truman-musical.html | STAGE: TRUMAN MUSICAL | False | By Herbert Mitgang | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/eagle-computer-reports-earnings-for-qtr-to-oct-1.html | EAGLE COMPUTER reports earnings for Qtr to Oct 1 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/comptroller-faulted-on-penn-square.html | COMPTROLLER FAULTED ON PENN SQUARE | False | By Kenneth B. Noble | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/pentagon-raises-official-toll-from-beirut-bombing-to-230.html | Pentagon Raises Official Toll From Beirut Bombing to 230 | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/stylish-start-for-horse-show.html | STYLISH START FOR HORSE SHOW | False | By Lawrie Mifflin | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/q-a-008620.html | Q&A | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-009120.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/lodgistix-inc-reports-earnings-for-qtr-to-sept-30.html | LODGISTIX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/700000-potholes-a-year-scar-the-city-s-streets.html | 700,000 POTHOLES A YEAR SCAR THE CITY'S STREETS | False | By Seth Mydans | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/in-saudi-arabia-the-sun-shines-bright-on-solar-power.html | IN SAUDI ARABIA, THE SUN SHINES BRIGHT ON SOLAR POWER | False | BY Judith Miller Al Uyaynah, Saudi Arabia | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertisin.html | ADVERTISIN | False | By Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/overland-express-reports-earnings-for-qtr-to-sept-30.html | OVERLAND EXPRESS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/costly-and-contentious-drive-for-mayor-ends-in-phoenix.html | COSTLY AND CONTENTIOUS DRIVE FOR MAYOR ENDS IN PHOENIX | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-009779.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | CRANE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/bell-national-corp-reports-earnings-for-qtr-to-sept-30.html | BELL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/crain-r-l-inc-reports-earnings-for-qtr-to-sept-30.html | CRAIN, R L, INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/court-examines-sex-bias-in-picking-law-partners.html | COURT EXAMINES SEX BIAS IN PICKING LAW PARTNERS | False | By Linda Greenhouse | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/82d-airborne-moves-in-to-replace-the-marines.html | 82D AIRBORNE MOVES IN TO REPLACE THE MARINES | False | By James Feron | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-a-new-chief-executive-for-cities-service-co.html | BUSINESS PEOPLE ; A New Chief Executive For Cities Service Co. | False | By Daniel F. Cuff | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/plaza-communications-reports-earnings-for-year-to-july-31.html | PLAZA COMMUNICATIONS reports earnings for Year to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/foreign-affairs-us-israeli-reversal.html | FOREIGN AFFAIRS; U.S.-ISRAELI REVERSAL | False | By Flora Lewis | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/additional-care-for-the-disabled-at-age-21-urged.html | ADDITIONAL CARE FOR THE DISABLED AT AGE 21 URGED | False | By Sam Roberts | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/empire-air-reports-earnings-for-qtr-to-sept-30.html | EMPIRE AIR reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/women-s-pay-fight-shifts-to-comparable-worth.html | WOMEN'S PAY FIGHT SHIFTS TO 'COMPARABLE WORTH' | False | By Robert D. Hershey Jr. | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-the-lady-robot-doesn-t-lack-escorts-008951.html | THE LADY ROBOT DOESN'T LACK ESCORTS | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/guilford-industries-reports-earnings-for-qtr-to-oct-2.html | GUILFORD INDUSTRIES reports earnings for Qtr to Oct 2 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/us-proposes-to-drop-oil-payment-program.html | U.S. PROPOSES TO DROP OIL PAYMENT PROGRAM | False | By Robert D. Hershey Jr. | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/lifeline-systems-reports-earnings-for-qtr-to-sept-30.html | LIFELINE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-h-k-porter-s-president-moves-up-to-chairman.html | BUSINESS PEOPLE; H. K. Porter's President Moves Up to Chairman | False | By Daniel F. Cuff | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-digest-010656.html | BUSINESS DIGEST | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/products-research-chemial-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/city-officials-prepare-plans-to-set-some-prisoners-free.html | CITY OFFICIALS PREPARE PLANS TO SET SOME PRISONERS FREE | False | By Philip Shenon | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-swastikascrawled-on-wall-of-center.html | THE REGION; SwastikaScrawled On Wall of Center | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/comarco-inc-reports-earnings-for-qtr-to-sept-30.html | COMARCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/big-bear-inc-reports-earnings-for-qtr-to-aug-27.html | BIG BEAR INC reports earnings for Qtr to Aug 27 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/medical-21-corp-reports-earnings-for-qtr-to-sept-30.html | MEDICAL 21 CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009553.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/agra-industries-ltd-reports-earnings-for-year-to-july-31.html | AGRA INDUSTRIES LTD reports earnings for Year to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-sept-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/no-headline-009295.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/key-question-on-bond-issue.html | KEY QUESTION ON BOND ISSUE | False | By Michael Oreskes | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/education-etzioni-wants-to-shift-focus-to-the-students.html | EDUCATION; ETZIONI WANTS TO SHIFT FOCUS TO THE STUDENTS | False | By Edward B. Fiske | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/lysiak-of-hawks-gets-20-game-ban.html | LYSIAK OF HAWKS GETS 20-GAME BAN | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/closing-by-inland.html | Closing by Inland | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-010462.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/hpsc-inc-reports-earnings-for-qtr-to-oct-1.html | HPSC INC reports earnings for Qtr to Oct 1 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/cyclops-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOPS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/tv-sports-signs-are-ominous-for-monday-night.html | TV SPORTS; SIGNS ARE OMINOUS FOR MONDAY NIGHT | False | By Peter Alfano | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/luminous-cloud-test-fails-over-atlantic.html | Luminous Cloud Test Fails Over Atlantic | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-dead-fire-victim-is-called-arsonist.html | THE REGION; Dead Fire Victim Is Called Arsonist | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/coldwell-banker-real-estate-reports-earnings-for-qtr-to-sept-30.html | COLDWELL BANKER REAL ESTATE reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/liberty.html | 'LIBERTY | False | By David W. Dunlap | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011524.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Caroll | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/credit-markets-note-and-bond-prices-decline.html | CREDIT MARKETS; NOTE AND BOND PRICES DECLINE | False | By Michael Quint | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/obituaries/george-halas-football-pioneer-dies.html | GEORGE HALAS, FOOTBALL, PIONEER, DIES | False | APBy Joseph Durso | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-people-petty-switches-team.html | SPORTS PEOPLE; Petty Switches Team | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/finance-new-issues-010786.html | FINANCE/NEW ISSUES | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/electrospace-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-009304.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/marine-commander-testifies-on-beirut-bombing.html | MARINE COMMANDER TESTIFIES ON BEIRUT BOMBING | False | By Richard Halloran | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/briefs-009767.html | BRIEFS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/man-in-the-news-the-civilian-called-to-command-argentina.html | MAN IN THE NEWS; THE CIVILIAN CALLED TO COMMAND ARGENTINA | False | By Stephen Kinzer | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/supreme-court-roundup-ruling-due-on-taking-of-hawaii-royal-land.html | SUPREME COURT ROUNDUP; RULING DUE ON TAKING OF HAWAII ROYAL LAND | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009579.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/brooklynite-sells-bagels-to-the-british.html | BROOKLYNITE SELLS BAGELS TO THE BRITISH | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/frost-sullivan-inc-reports-earnings-for-year-to-july-31.html | FROST & SULLIVAN INC reports earnings for Year to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ogden-net-soars-81.7.html | Ogden Net Soars 81.7% | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/next-steps-in-lebanon.html | NEXT STEPS IN LEBANON | False | By Sam Nunn | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/farm-income-will-rise-in-84-us-says.html | FARM INCOME WILL RISE IN '84, U.S. SAYS | False | By Seth S. King | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/around-the-nation-greyhound-talks-halt-but-strike-is-put-off.html | AROUND THE NATION; Greyhound Talks Halt But Strike Is Put Off | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/national-medical.html | National Medical | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/no-headline-011057.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-a-peruvian-ecuadoran-dispute-fairly-settled-008953.html | A PERUVIAN-ECUADORAN DISPUTE FAIRLY SETTLED | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/first-oklahoma-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST OKLAHOMA BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/richmond-tank-car-co-reports-earnings-for-qtr-to-sept-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/american-century-trust-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/about-education-heroes-villains-and-wary-textbook-publishers.html | ABOUT EDUCATION; HEROES, VILLAINS AND WARY TEXTBOOK PUBLISHERS | False | By Fred M. Hechinger | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-of-the-times-discretion-over-machismo.html | SPORTS OF THE TIMES; DISCRETION OVER MACHISMO | False | By Ira Berkow | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/panel-cuts-capital-gain-period.html | PANEL CUTS CAPITAL GAIN PERIOD | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/lebanese-warned-country-is-dying.html | LEBANESE WARNED 'COUNTRY IS DYING' | False | By Thomas L. Friedman, Special To The New York Times | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/house-leaders-schedule-weekend-visit-to-island.html | HOUSE LEADERS SCHEDULE WEEKEND VISIT TO ISLAND | False | By Steven V. Roberts | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/aeronca-inc-reports-earnings-for-qtr-to-sept-30.html | AERONCA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/chemical-leaman-corp-reports-earnings-for-qtr-to-oct-2.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/fcc-says-senate-bill-on-phones-isn-t-needed.html | F.C.C. SAYS SENATE BILL ON PHONES ISN'T NEEDED | False | By David Burnham | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/no-headline-011054.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/gulf-proxy-fight-set-by-pickens.html | GULF PROXY FIGHT SET BY PICKENS | False | By Robert J. Cole | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | EMPI INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/anderson-greenwood-co-reports-earnings-for-qtr-to-sept-25.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Sept 25 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/zorba-and-other-greeks.html | ZORBA--AND OTHER GREEKS | False | By Charlotte Curtis | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ramada-set-to-sell-at-least-30-hotels.html | RAMADA SET TO SELL AT LEAST 30 HOTELS | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/american-savings-loan-miami-fla-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS & LOAN (MIAMI, FLA) (N) reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/bombing-in-colombia.html | Bombing in Colombia | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/varian-associates-reports-earnings-for-qtr-to-sept-30.html | VARIAN ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/pentagon-account-of-attack.html | PENTAGON ACCOUNT OF ATTACK | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/jersey-voting-to-decide-who-runs-legislature.html | JERSEY VOTING TO DECIDE WHO RUNS LEGISLATURE | False | By Joseph F. Sullivan | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/judge-overturns-findings-of-jury-in-tv-newscaster-s-sex-bias-suit.html | JUDGE OVERTURNS FINDINGS OF JURY IN TV NEWSCASTER'S SEX BIAS SUIT | False | By Peter Kerr | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/bdm-international-inc-reports-earnings-for-qtr-to-sept-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/idaho-power-co-reports-earnings-for-qtr-to-sept-30.html | IDAHO POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/payco-american-corp-reports-earnings-for-qtr-to-sept-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/offshore-sale-delayed.html | Offshore Sale Delayed | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | DIASONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-new-censors-broad-interests-008945.html | NEW CENSORS' BROAD INTERESTS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/altamil-corp-reports-earnings-for-qtr-to-aug31.html | ALTAMIL CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-people-poster-questioned.html | SPORTS PEOPLE; Poster Questioned | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pittston-company-reports-earnings-for-qtr-to-sept-30.html | PITTSTON COMPANY reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/braewood-development-corp-reports-earnings-for-qtr-to-sept-30.html | BRAEWOOD DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/athlete-charities-benefits-pitfalls.html | ATHLETE CHARITIES: BENEFITS, PITFALLS | False | By Jane Gross | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/texas-instruments-soars-22-3-4-dow-closes-1.72-higher.html | Texas Instruments Soars 22 3/4; Dow Closes 1.72 Higher | False | By Alexander R. Hammer | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/key-rates-009804.html | Key Rates | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/photographic-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/die-mest-corp-reports-earnings-for-year-to-aug31.html | DIE MEST CORP reports earnings for Year to Aug 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/city-opera-ariadne-auf-naxos.html | CITY OPERA: 'ARIADNE AUF NAXOS' | False | By Bernard Holland | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/moran-energy-inc-reports-earnings-for-qtr-to-sept.html | MORAN ENERGY INC reports earnings for Qtr to Sept | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/dance-world-pays-homage-to-balanchine-at-cathedral.html | DANCE WORLD PAYS HOMAGE TO BALANCHINE AT CATHEDRAL | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/2-brokers-agree-to-injunction-in-drysdale-government-case.html | 2 BROKERS AGREE TO INJUNCTION IN DRYSDALE GOVERNMENT CASE | False | By Robert A. Bennett | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/dmg-inc-reports-earnings-for-qtr-to-sept-30.html | DMG INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/working-profile-after-a-year-a-sense-of-frustration.html | WORKING PROFILE; AFTER A YEAR, A SENSE OF FRUSTRATION | False | By Robert D. Hershey | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/recital-miss-caballe.html | RECITAL: MISS CABALLE | False | By Tim Page | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-010908.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-009060.html | No Headline | False | By Alan Truscott | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/concert-american-chamber.html | CONCERT: AMERICAN CHAMBER | False | By Bernard Holland | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/british-columbia-resources-investment-corp-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA RESOURCES INVESTMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/first-women-s-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST WOMEN'S BANK reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/surgical-cures-for-nearsighted-are-foreseen.html | Surgical 'Cures' For Nearsighted Are Foreseen | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/prices-up-1.7-in-italy.html | Prices Up 1.7% in Italy | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/quotation-of-the-day-011541.html | Quotation of the Day | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/action-industries-reports-earnings-for-qtr-to-sept-24.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 24 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-30.html | WACKENHUT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/cuba-accuses-us-on-repatriation.html | CUBA ACCUSES U.S. ON REPATRIATION | False | By Jo Thomas | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/eikonix-corp-reports-earnings-for-qtr-to-sept-30.html | EIKONIX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-people-more-on-pete-rose.html | SPORTS PEOPLE; More on Pete Rose | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/international-capital-equipment-inc-reports-earnings-for-yr-to-july-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Yr to July 31 | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-sept-30.html | ACETO CHEMICAL CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kroger-co-reports-earnings-for-qtr-to-oct-8.html | KROGER CO reports earnings for Qtr to Oct 8 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-008843.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/electronic-tabulating-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC TABULATING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/commodore-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/market-placesteven-greenhouse-steel-analysts-unenthusiastic.html | Market PlaceSteven Greenhouse Steel Analysts Unenthusiastic | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/avm-corp-reports-earnings-for-qtr-to-sept-30.html | AVM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/rochester-pittsburgh-coal-co-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER & PITTSBURGH COAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/c-p-rehab-corp-reports-earnings-for-qtr-to-sept-30.html | C P REHAB CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/opera-la-perichole-in-concert-performance.html | OPERA: 'LA PERICHOLE' IN CONCERT PERFORMANCE | False | By Donal Henahan | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/a-reagan-press-official-resigns-over-grenada.html | A REAGAN PRESS OFFICIAL RESIGNS OVER GRENADA | False | By Francis X. Clines | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/alaska-s-four-time-zones-now-two.html | ALASKA'S FOUR TIME ZONES NOW TWO | False | By Wallace Turner | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/science-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/finance-new-issues-montana-agency-sets-10.2-yield.html | FINANCE/NEW ISSUES; Montana Agency Sets 10.2% Yield | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PLAINS RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ackerley-communications-inc-reports-earnings-for-qtr-to-sept-30.html | ACKERLEY COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/us-inquiry-criticizes-line-s-fuel-monitoring.html | U.S. Inquiry Criticizes Line's Fuel Monitoring | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/carolina-casualty-insurance-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA CASUALTY INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/red-tide-spreads-over-wide-area-of-gulf.html | RED TIDE SPREADS OVER WIDE AREA OF GULF | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/central-securities-corp-reports-earnings-for-as-of-sept-30.html | CENTRAL SECURITIES CORP reports earnings for As of Sept 30 | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/is-bypass-surgery-needed.html | IS BYPASS SURGERY NEEDED? | False | By Jane E. Brody | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/judge-threatens-publisher-s-arrest-in-ex-auto-maker-s-drug-deal.html | JUDGE THREATENS PUBLISHER'S ARREST IN EX-AUTO MAKER'S DRUG DEAL | False | By Judith Cummings | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/guardian-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/concert-hercules.html | CONCERT: 'HERCULES' | False | By Edward Rothstein | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/shining-path-rebels-wound-candidate-for-mayor-in-peru.html | Shining Path Rebels Wound Candidate for Mayor in Peru | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/quake-felt-in-the-northwest.html | Quake Felt in the Northwest | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/democratic-candidates-welcome-jackson-bid-for-nomination.html | DEMOCRATIC CANDIDATES WELCOME JACKSON BID FOR NOMINATION | False | By Ronald Smothers | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/park-ohio-industries-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/marcos-clarifies-line-of-succession.html | MARCOS CLARIFIES LINE OF SUCCESSION | False | By Colin Campbell | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/moseley-kick-tops-chargers.html | MOSELEY KICK TOPS CHARGERS | False | By Michael Janofsky | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pharmacia-inc-ab-fortia-reports-earnings-for-qtr-to-sept-30.html | PHARMACIA INC (AB FORTIA) reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | WICOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/news/plays-when-deception-works.html | PLAYS; WHEN DECEPTION WORKS | False | By Gerald Eskenazi | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/artel-communications-reports-earnings-for-qtr-to-sept-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/berry-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/angels-carew-free-agent.html | ANGELS CAREW FREE AGENT | False | By Murray Chass | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/sierra-club-opposed-to-clark-sierra-club-is-opposed-to-clark-nomination.html | Sierra Club Opposed to Clark ; Sierra Club Is Opposed To Clark Nomination | False | AP | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/style/for-7th-ave-a-note-of-spring-cheer.html | FOR 7TH AVE., A NOTE OF SPRING CHEER | False | By Bernadine Morris | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/to-fight-acid-rain.html | TO FIGHT ACID RAIN | False | By Gerry Sikorski Washington - There Is A Growing Consensus In America and the Congress That It Is Time To Control Acid Rain By Reducing Emissions of Its Two Principal Ingredients, Sulfur Dioxide and Nitrogen Oxide. But the Problem Has Been Wrongly Construed As One Facing Only the Northeastern States, and the Solution An Eastern One. In Fact, the Problem Is National In Scope and Can Be Resolved Only With An Approach In Which Clean-Up Costs Are Borne Equally By All the States. the Environmental Protection Agency Has Reported That the Regions of the United States That Are Vulnerable To Acid Rain Stretch From Florida To the State of Washington, and From California To Maine. According To the Reagan Administration'S Interagency Task Force On Acid Precipitation, Vast Areas of the South, Southwest and West Are Vulnerable To Acid Rain. In All Probability, Acid Rain Will Begin To Damage Those Areas In Coming Decades - If the Damage Has Not In Fact Already Started. There Are Two Ways To Reduce Emissions of Sulfur Dioxide From Their Main Source: Coal-Burning Utilities. One Is To Require Utilities To Switch From High-Sulfur, Eastern Coal To Low- Sulfur Coal From the West. But This Switch Has Been Strongly Resisted By Eastern Coal-Mining States, Which Stand To Lose As Many As 300,000 Jobs, According To A Congressional Research Service | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Study. the Alternative Is To Require Utilities To Install Scrubbers To Remove Sulfur Dioxide From Plant Emissions. Scrubbers Are So Costly, However, That Their Installation Would Cause Double-Digit Rate Hikes In Many Midwestern States. the Best Solution To the Dilemma of Protecting Jobs and the Environment | | |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-what-if-communists-ha-links-to-dr-king-uf912-008954.html | WHAT IF COMMUNISTS HA LINKS TO DR. KING? uf912 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/peronists-suffer-stunning-defeat-in-argentine-vote.html | PERONISTS SUFFER STUNNING DEFEAT IN ARGENTINE VOTE | False | By Edward Schumacher, Special To the New York Times | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/team-dispels-sherlock-holmes-mystery.html | TEAM DISPELS SHERLOCK HOLMES MYSTERY | False | By Bayard Webster | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/israeli-curb-on-currency.html | Israeli Curb On Currency | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/novar-electronics-corporations-reports-earnings-for-qtr-to-sept-30.html | NOVAR ELECTRONICS CORPORATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pico-products-inc-reports-earnings-for-year-to-july-31.html | PICO PRODUCTS INC reports earnings for Year to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/phoenix-steel-corp-reports-earnings-for-qtr-to-sept-30.html | PHOENIX STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/life-in-wakulla-signs-of-change-even-in-10th-smallest-florida-county.html | LIFE IN WAKULLA SIGNS OF CHANGE, EVEN IN 10TH SMALLEST FLORIDA COUNTY | False | By Reginald Stuart, Special To the New York Times | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-010464.html | SCOUTING | False | By Kevin Dupont and Lawrie Mifflin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/foxboro-co-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/finance-new-issues-initial-offerings-hold-record-pace.html | FINANCE/NEW ISSUES; Initial Offerings Hold Record Pace | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011537.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/indal-ltd-reports-earnings-for-qtr-to-sept-30.html | INDAL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-and-the-lawtamar-lewin-gray-area-for-imports.html | Business and the LawTamar Lewin Gray Area For Imports | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011368.html | SCOUTING | False | By Kevin Dupont and Lawrie Mifflin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/amc-seeks-cuts.html | A.M.C. Seeks Cuts | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/gi-export-corp-reports-earnings-for-qtr-to-sept-30.html | GI EXPORT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/sandgate-corp-reports-earnings-for-qtr-to-sept-30.html | SANDGATE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ruling-for-ibm-left-intact.html | RULING FOR I.B.M. LEFT INTACT | False | AP | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/no-headline-011037.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/briefing-009358.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/turkey-puts-quake-death-toll-at-980.html | TURKEY PUTS QUAKE DEATH TOLL AT 980 | False | By Marvine Howe | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/after-12-days-of-turmoil-and-war-grenadians-seek-to-res.html | AFTER 12 DAYS OF TURMOIL AND WAR, GRENADIANS SEEK TO RESTORE NORMALCY | False | By Michael T. Kaufman | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/rollins-environmental-services-reports-earnings-for-qtr-to-sept-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-the-lady-robot-doesn-t-lack-escorts-011592.html | THE LADY ROBOT DOESN'T LACK ESCORTS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/judge-rejects-westway-work-plan.html | JUDGE REJECTS WESTWAY WORK PLAN | False | By Arnold H. Lubasch | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/statistical-giants-tackle-football-giants-games.html | STATISTICAL GIANTS TACKLE FOOTBALL GIANTS' GAMES | False | By Robert Hanley | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/q-a-the-president-is-going-down-the-wrong-road.html | Q&A; 'THE PRESIDENT IS GOING DOWN THE WRONG ROAD' | False | By James Reston | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/todd-may-miss-colts-game.html | TODD MAY MISS COLTS' GAME | False | By Gerald Eskenazi | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-sept-3.html | MONFORT OF COLORADO INC reports earnings for Qtr to Sept 3 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-010651.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009570.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/c-correction-011546.html | CORRECTION | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP (OKLAHOMA) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | ELSCINT LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/c-correction-011545.html | CORRECTION | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/gemco-national-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCO NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009308.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/us-intends-to-ease-polish-curbs-afl-cio-voicing-opposition.html | U.S. INTENDS TO EASE POLISH CURBS; A.F.L.-C.I.O. VOICING OPPOSITION | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/finance-new-issues-indiana-utility-s-rating-reduced.html | FINANCE/NEW ISSUES; Indiana Utility's Rating Reduced | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/riggs-plans-acquisition.html | Riggs Plans Acquisition | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/big-bite-inc-reports-earnings-for-qtr-to-sept-30.html | BIG BITE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/united-energy-resources-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/combined-companies-inc-reports-earnings-for-qtr-to-sept-30.html | COMBINED COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-sept-30.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-vote-on-holiday-wasn-t-a-civil-rights-vote-008956.html | VOTE ON HOLIDAY WASN'T A CIVIL RIGHTS VOTE | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/civilization-reaches-out-for-nomads-of-the-amazon.html | CIVILIZATION REACHES OUT FOR NOMADS OF THE AMAZON | False | By Richard D. Lyons | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/united-water-resources-reports-earnings-for-qtr-to-sept-30.html | UNITED WATER RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pacific-first-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PACIFIC FIRST FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/salvadoran-troops-retake-town.html | SALVADORAN TROOPS RETAKE TOWN | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/senate-rejects-a-move-to-make-nucear-freeze-an-immediate-goal.html | SENATE REJECTS A MOVE TO MAKE NUCEAR FREEZE AN IMMEDIATE GOAL | False | By David Shribman | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/obituaries/gehard-prinz-industrialist-was-daimler-benz-chairman.html | GEHARD PRINZ, INDUSTRIALIST; WAS DAIMLER-BENZ CHAIRMAN | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/obituaries/charles-breder-86-curator-of-museum-held-aquarium-post.html | CHARLES BREDER, 86; CURATOR OF MUSEUM HELD AQUARIUM POST | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/beirut-force-grows-as-200-marines-take-up-posts.html | BEIRUT FORCE GROWS AS 200 MARINES TAKE UP POSTS | False | By Joseph B. Treaster | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/dance-joelle-ballonzoli-s-work-at-schonberg.html | DANCE: JOELLE BALLONZOLI'S WORK AT SCHONBERG | False | By Jennifer Dunning | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/players-ditka-s-painful-education.html | PLAYERS; DITKA'S PAINFUL EDUCATION | False | By Malcolm Moran | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/associated-recreation-reports-earnings-for-qtr-to-july-31.html | ASSOCIATED RECREATION reports earnings for Qtr to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/no-headline-009469.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-no-us-surrender-over-small-cars-008946.html | NO U.S. SURRENDER OVER SMALL CARS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/no-headline-011056.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/l-production-incentives-and-price-supports-008952.html | PRODUCTION INCENTIVES AND PRICE SUPPORTS | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-an-agency-decides-to-go-public.html | Advertising An Agency Decides to Go Public | False | Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/japanese-car-export-curb-kept.html | JAPANESE CAR - EXPORT CURB KEPT | False | By Steve Lohr | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/pacific-island-in-election-battle.html | PACIFIC ISLAND IN ELECTION BATTLE | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-010642.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/optel-corp-reports-earnings-for-qtr-to-sept-30.html | OPTEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/nui-corp-reports-earnings-for-year-to-sept-30.html | NUI CORP reports earnings for Year to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/philadelphia-saving-fund-society-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SAVING FUND SOCIETY reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-010673.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/us-concedes-bombing-hospital-in-grenada-killing-at-least-12.html | U.S. CONCEDES BOMBING HOSPITAL IN GRENADA, KILLING AT LEAST 12 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/plastics-revolution-a-rush-of-new-uses.html | PLASTICS REVOLUTION: A RUSH OF NEW USES | False | By William J. Broad | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/boeing-and-mcdonnell-show-rises.html | BOEING AND MCDONNELL SHOW RISES | False | By Phillip H. Wiggins | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/advertising-ted-bates-subsidiary-gets-diamond-account.html | ADVERTISING ; Ted Bates Subsidiary Gets Diamond Account | False | By Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/compugraphic-corp-reports-earnings-for-qtr-to-oct-1.html | COMPUGRAPHIC CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/science-watch-gravity-waves-are-proposed.html | SCIENCE WATCH; GRAVITY WAVES ARE PROPOSED | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/public-service-of-new-mexico-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE OF NEW MEXICO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/us-and-grenada-aides-exchange-taunts-at-un.html | U.S. AND GRENADA AIDES EXCHANGE TAUNTS AT U.N. | False | By Richard Bernstein | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/crown-crafts-inc-reports-earnings-for-qtr-to-oct-2.html | CROWN CRAFTS INC reports earnings for Qtr to Oct 2 | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/theater/yale-marking-25th-anniversary-of-raisin-in-sun.html | YALE MARKING 25TH ANNIVERSARY OF 'RAISIN IN SUN' | False | By Samuel G. Freedman | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/tuesday-november-1-1983-international.html | TUESDAY, NOVEMBER 1, 1983 International | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/science-watch-011004.html | SCIENCE WATCH | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/senate-defeats-bill-to-increase-debt-ceiling.html | SENATE DEFEATS BILL TO INCREASE DEBT CEILING | False | By Jonathan Fuerbringer | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/2-rights-panelists-are-blocked-in-bid-to-avoid-discharge.html | 2 RIGHTS PANELISTS ARE BLOCKED IN BID TO AVOID DISCHARGE | False | By Robert Pear | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/hodgson-houses-inc-qtr-to-sept-30-reports-earnings-for-1983.html | HODGSON HOUSES INC Qtr to Sept 30 reports earnings for 1983 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/montgomery-street-income-security-inc-reports-earnings-for-qtr-to-sept-30.html | MONTGOMERY STREET INCOME SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/un-council-asks-cease-fire-in-persian-gulf.html | U.N. COUNCIL ASKS CEASE-FIRE IN PERSIAN GULF | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/suspect-found-gulity-in-one-case-in-10-coast-hillside-stranglings.html | SUSPECT FOUND GULITY IN ONE CASE IN 10 COAST 'HILLSIDE STRANGLINGS' | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-addenda.html | ADVERTISING ; Addenda | False | By Philip H. Dougherty | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011366.html | SCOUTING | False | By Kevin Dupont and Lawrie Mifflin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011531.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/equilink-corp-reports-earnings-for-qtr-to-july-31.html | EQUILINK CORP reports earnings for Qtr to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/a-seesaw-day-for-computers.html | A SEESAW DAY FOR COMPUTERS | False | By Andrew Pollack | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/enzo-biochem-co-reports-earnings-for-qtr-to-july-31.html | ENZO BIOCHEM CO reports earnings for Qtr to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/krm-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | KRM PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009544.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/japanese-islanders-brush-off-a-volcano-s-tantrum.html | JAPANESE ISLANDERS BRUSH OFF A VOLCANO'S TANTRUM | False | By Clyde Haberman | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/the-revitalized-pactel-group.html | THE REVITALIZED PACTEL GROUP | False | By Thomas C. Hayes | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/time-for-an-arms-rollback.html | TIME FOR AN ARMS ROLLBACK | False | By Marcus Raskin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/us/epa-to-reverse-easing-of-water-rules.html | E.P.A. TO REVERSE EASING OF WATER RULES | False | By Philip Shabecoff | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/magnetic-technologies-reports-earnings-for-year-to-july-31.html | MAGNETIC TECHNOLOGIES reports earnings for Year to July 31 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/southland-corporation-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/international-game-techology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/liebert-corp-reports-earnings-for-qtr-to-oct-1.html | LIEBERT CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/the-worm-and-the-apple-redressed.html | The Worm and the Apple Redressed | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/science/personal-computers-one-area-of-programming-that-is-helpful-to-all.html | PERSONAL COMPUTERS; ONE AREA OF PROGRAMMING THAT IS HELPFUL TO ALL | False | By Erik Sandberg-Diment | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/4th-reactor-down-canada-toronto-oct-31-upi-fourth-nuclear-two-weeks-was.html | 4TH REACTOR IS DOWN IN CANADA TORONTO, Oct. 31 (UPI) - The fourth nuclear reactor in two weeks was shut down in Canada today after a leak that released radioactive water into Lake Ontario, officials of Ontario Hydro said. | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-010769.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/devils-call-up-three.html | DEVILS CALL UP THREE | False | By Kevin Dupont | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/turner-construction-co-reports-earnings-for-qtr-to-sept-30.html | TURNER CONSTRUCTION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-010584.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/executives-executive-changes.html | EXECUTIVES ; EXECUTIVE CHANGES | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-sept-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/margaus-controls-reports-earnings-for-qtr-to-sept-30.html | MARGAUS CONTROLS reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | LOCTITE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/missile-launchers-expected-at-us-base-in-britain-soon.html | MISSILE LAUNCHERS EXPECTED AT U.S. BASE IN BRITAIN SOON | False | By Jon Nordheimer | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/exploration-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/no-headline-009966.html | No Headline | False | | 1983-11-04 | TX 1-218544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011363.html | SCOUTING | False | By Kevin Dupont and Lawrie Mifflin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/backup-for-brunner-is-needed-by-giants.html | BACKUP FOR BRUNNER IS NEEDED BY GIANTS | False | By Frank Litsky | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | LOGICON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-009026.html | No Headline | False | By Robert Byrne | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/midland-ross-corp-reports-earnings-for-qtr-to-sept.html | MIDLAND-ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/poles-may-extend-amnesty-bid-to-activists.html | POLES MAY EXTEND AMNESTY BID TO ACTIVISTS | False | By John Kifner | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | GRAHAM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/cramer-inc-reports-earnings-for-qtr-to-sept-30.html | CRAMER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/canada-banks-leeway.html | CANADA BANKS' LEEWAY | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/c-h-heist-corp-reports-earnings-for-qtr-to-sept-30.html | C H HEIST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/nets-acquire-guard.html | Nets Acquire Guard | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/books/books-of-the-times-008994.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/37.3-gain-at-quaker-kellogg-up.html | 37.3% GAIN AT QUAKER; KELLOGG UP | False | By Pamela G. Hollie | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-fewer-in-jersey-get-jobless-aid.html | THE REGION; Fewer in Jersey Get Jobless Aid | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/the-reason-for-invading.html | THE REASON FOR INVADING | False | By Philip Taubman, Special To the New York Times | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/bulgarian-held-in-complicity-in-pope-s-shooting-asks-bail.html | Bulgarian Held in Complicity In Pope's Shooting Asks Bail | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/austron-inc-reports-earnings-for-qtr-to-sept-30.html | AUSTRON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/editors-protest-to-pentagon-over-press-curbs-in-grenada.html | Editors Protest to Pentagon Over Press Curbs in Grenada | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/olsten-corp-reports-earnings-for-qtr-to-sept-30.html | OLSTEN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/world/around-the-world-south-african-homeland-detains-a-black-cleric.html | AROUND THE WORLD; South African Homeland Detains a Black Cleric | False | AP | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-009603.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/no-headline-008865.html | No Headline | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/7-companies-to-spend-1-billion-on-jet-engine.html | 7 COMPANIES TO SPEND $1 BILLION ON JET ENGINE | False | By Richard Witkin | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | TRAVELERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-01 | 1983-11-01 | https://www.nytimes.com/1983/11/01/business/first-savings-assn-of-wisconsin-reports-earnings-for-qtr-to-sept-30.html | FIRST SAVINGS ASSN OF WISCONSIN reports earnings for Qtr to Sept 30 | False | | 1983-11-04 | TX 1-218544 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-of-the-times-the-bear-who-really-was-one.html | SPORTS OF THE TIMES; THE BEAR WHO REALLY WAS ONE | False | By Dave Anderson | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/no-headline-012245.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/cuba-says-troops-surrounded-embassy.html | CUBA SAYS TROOPS SURROUNDED EMBASSY | False | By Richard J. Meislin | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/playsmichael-janofsky.html | PLAYSMichael Janofsky | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/l-what-a-city-can-do-to-save-young-lives-011602.html | WHAT A CITY CAN DO TO SAVE YOUNG LIVES | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-task-force-sets-sail.html | U.S. Task Force Sets Sail | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-greyhound-set-to-halt-buses-if-workers-strike.html | AROUND THE NATION; Greyhound Set to Halt Buses if Workers Strike | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/lundy-electronics-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | LUNDY ELECTRONICS & SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/blood-plasma-is-withdrawn-as-aids-link.html | BLOOD PLASMA IS WITHDRAWN AS AIDS LINK | False | By Ronald Sullivan | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/business-people-013630.html | BUSINESS PEOPLE | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/tv-rita-hayworth-love-goddess.html | TV: 'RITA HAYWORTH: LOVE GODDESS' | False | By John J. O'Connor | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/southland-royalty-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/joseph-g-barbieri-61-dies-jersey-superior-court-judge.html | Joseph G. Barbieri, 61, Dies; Jersey Superior Court Judge | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-los-angeles-jury-to-act-on-nine-murder-counts.html | AROUND THE NATION; Los Angeles Jury to Act On Nine Murder Counts | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/agencies-debate-assessing-the-risk-of-exposure-to-hazardou.html | AGENCIES DEBATE ASSESSING THE RISK OF EXPOSURE TO HAZARDOU | False | By Wayne Biddle | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/economic-scene-silly-season-is-longer-now.html | Economic Scene; Silly Season Is Longer Now | False | Leonard Silk | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/house-bars-cut-in-funds-to-mx-and-b-1-plane.html | HOUSE BARS CUT IN FUNDS TO MX AND B-1 PLANE | False | By Martin Tolchin, Special To the New York Times | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/eulogist-hails-good-works-mrs-carter-s-burial-plains-ga-nov-1-upi-lillian-carter.html | EULOGIST HAILS GOOD WORKS AT MRS. CARTER'S BURIAL PLAINS Ga., Nov. 1 (UPI) - Lillian Carter, the mother of former President Jimmy Carter, was buried today near her southwest Georgia home. | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/tv-drug-abuse-among-the-young.html | TV: DRUG ABUSE AMONG THE YOUNG | False | By John Corry | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/sinatra-ill-postpones-concerts-in-jersey-li.html | Sinatra, Ill, Postpones Concerts in Jersey, L.I. | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/datatron-inc-reports-earnings-for-qtr-to-oct-1.html | DATATRON INC reports earnings for Qtr to Oct 1 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/personal-health-010760.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/no-headline-012416.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/old-dominion-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | OLD DOMINION REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/some-marines-in-beirut-feel-like-sitting-ducks.html | SOME MARINES IN BEIRUT FEEL LIKE 'SITTING DUCKS' | False | By Joseph B. Treaster | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/michael-s-rebuttal-a-question-of-sin.html | MICHAEL'S REBUTTAL: A QUESTION OF SIN | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/french-mime-interrupted-in-london.html | FRENCH MIME INTERRUPTED IN LONDON | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/o-brien-enters-dispute.html | O'BRIEN ENTERS DISPUTE | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/persisting-joys-of-30-years-in-a-club-of-bookworms.html | PERSISTING JOYS OF 30 YEARS IN A CLUB OF BOOKWORMS | False | By Sandra Salmans | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/malnourished-children.html | MALNOURISHED CHILDREN | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-city-a-17000-treat-on-halloween.html | THE CITY; A $17,000 Treat On Halloween | False | By United Press International | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-democrat-is-elected-new-mayor-of-phoenix.html | AROUND THE NATION; Democrat Is Elected New Mayor of Phoenix | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/strike-may-halt-chrysler.html | Strike May Halt Chrysler | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/mississippi-race-roiled-by-homosexuality-charge.html | MISSISSIPPI RACE ROILED BY HOMOSEXUALITY CHARGE | False | By E. R. Shipp | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013547.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/turkey-quake-toll-at-1233-thousands-homeless.html | TURKEY QUAKE TOLL AT 1,233; THOUSANDS HOMELESS | False | By Marvine Howe | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/city-s-decline-as-a-cruise-port.html | CITY'S DECLINE AS A CRUISE PORT | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/brands-deflected-by-bottle-law-return.html | BRANDS DEFLECTED BY BOTTLE LAW RETURN | False | By Fred Ferretti | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-indiana-panel-absolves-officers-in-black-s-death.html | AROUND THE NATION; Indiana Panel Absolves Officers in Black's Death | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013022.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/origins-of-the-debt-crisis.html | ORIGINS OF THE DEBT CRISIS | False | By Elio Gaspari | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-dance-group-piece.html | THE DANCE: GROUP PIECE | False | By Jennifer Dunning | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/apeco-corp-reports-earnings-for-qtr-to-sept-30.html | APECO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/finance-new-issues-new-york-state-bonds-offered-at-5.5-to-9.4.html | FINANCE/NEW ISSUES; NEW YORK STATE BONDS OFFERED AT 5.5% TO 9.4% | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/american-magnetics-corp-reports-earnings-for-qtr-to-sept.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | LAKE SHORE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/robert-greenwell.html | ROBERT GREENWELL | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/l-a-communist-insistence-on-spreading-violence-011603.html | A COMMUNIST INSISTENCE ON SPREADING VIOLENCE | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/braun-engineering-co-reports-earnings-for-qtr-to-sept-30.html | BRAUN ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/islanders-win-3d-in-row.html | ISLANDERS WIN 3D IN ROW | False | By Kevin Dupont | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/no-headline-012080.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/l-the-great-promise-of-the-greenhouse-effect-011597.html | ; THE GREAT PROMISE OF THE GREENHOUSE EFFECT | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/60-minute-gourmet-010756.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/loblaw-companies-ltd-reports-earnings-for-16wks-to-oct-8.html | LOBLAW COMPANIES LTD reports earnings for 16wks to Oct 8 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/refugees-are-hostages-of-lebanon-talks-l.html | REFUGEES ARE HOSTAGES OF LEBANON TALKS /L | False | By Judith Miller, Special To the New York Times | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/direct-inc-reports-earnings-for-qtr-to-sept-30.html | DIRECT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/columbia-gas-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/military-air-shuttle-begun-for-reporters.html | Military Air Shuttle Begun for Reporters | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/us-irish-riders-excel.html | U.S. IRISH RIDERS EXCEL | False | By Lawrie Mifflin | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-people-hearing-on-thompson.html | SPORTS PEOPLE; Hearing on Thompson | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/techamerica-group-inc-reports-earnings-for-qtr-to-sept-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013062.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/award-upheld-in-slaying-after-911-call-was-bungled.html | AWARD UPHELD IN SLAYING AFTER 911 CALL WAS BUNGLED | False | By Sam Roberts | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013290.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/grenada-neighbor-is-searched-by-us.html | GRENADA NEIGHBOR IS SEARCHED BY U.S. | False | By James Feron | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/grenadians-are-searching-through-rubble-of-asylum.html | GRENADIANS ARE SEARCHING THROUGH RUBBLE OF ASYLUM | False | By Michael T. Kaufman | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/new-york-a-pleasant-surprise-for-15-foreign-chefs.html | NEW YORK A PLEASANT SURPRISE FOR 15 FOREIGN CHEFS | False | By Florence Fabricant | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/6-die-in-blaze-on-navy-carrier-near-persian-gulf.html | 6 DIE IN BLAZE ON NAVY CARRIER NEAR PERSIAN GULF | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/bridge-brazilians-had-obstacles-intitleplayatstockholm.html | Bridge:Brazilians Had Obstacles InTitlePlayatStockholm | False | By Alan Truscott | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/suit-over-katharine-settled.html | Suit Over 'Katharine' Settled | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/transco-exploration-parters-reports-earnings-for-qtr-to-sept-30.html | TRANSCO EXPLORATION PARTERS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | MASCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/kitchen-equipment-four-piece-strainer-set.html | KITCHEN EQUIPMENT; FOUR-PIECE STRAINER SET | False | By Pierre Franey | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/tourists-unfazed-by-the-invasion.html | TOURISTS UNFAZED BY THE INVASION | False | By James Lemoyne | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/complaints-in-detroit-about-japanese-limit.html | COMPLAINTS IN DETROIT ABOUT JAPANESE LIMIT | False | By John Holusha | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/walbar-inc-reports-earnings-for-qtr-to-sept-30.html | WALBAR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/court-backs-us-on-rackets-law.html | COURT BACKS U.S. ON RACKETS LAW | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/regional-roll-call-on-the-mx-missile.html | REGIONAL ROLL-CALL ON THE MX MISSILE | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-aides-say-some-in-invasion-died-in-accidents.html | U.S. AIDES SAY SOME IN INVASION DIED IN ACCIDENTS | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/dessert-party-a-feast-of-sumptuous-treats.html | DESSERT PARTY: A FEAST OF SUMPTUOUS TREATS | False | By Marian Burros | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/patient-attached-to-brooklyn-kidney-machine-dies.html | PATIENT ATTACHED TO BROOKLYN KIDNEY MACHINE DIES | False | By David Bird | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/no-headline-011819.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/chock-full-statement.html | Chock Full Statement | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/sidewalk-injury-suits-lawyers-battle-the-city.html | SIDEWALK-INJURY SUITS: LAWYERS BATTLE THE CITY | False | By Seth Mydans | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/cuomo-revives-campaign-team-to-push-bonds.html | CUOMO REVIVES CAMPAIGN TEAM TO PUSH BONDS | False | By Josh Barbanel | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/falls-city-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENETICS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/quality-micro-systems-reports-earnings-for-qtr-to-sept-30.html | QUALITY MICRO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013065.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-people-caution-sign-on-howe.html | SPORTS PEOPLE; Caution Sign on Howe | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-014192.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/no-headline-011420.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/art-workshop-to-offer-assistance-to-minorities.html | Art Workshop to Offer Assistance to Minorities | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/argentine-victor-acclaimed.html | ARGENTINE VICTOR ACCLAIMED | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013560.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/miriam-woods-curran.html | MIRIAM WOODS CURRAN | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/bomb-carrier-in-us-home-prompts-tightened-security.html | BOMB CARRIER IN U.S. HOME PROMPTS TIGHTENED SECURITY | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/c-correction-013524.html | CORRECTION | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/raymond-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/bitco-corp-reports-earnings-for-qtr-to-sept-30.html | BITCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/style/inside-story-on-toms-moms-cookies-mom-doesnt-bake-them.html | INSIDE STORY ON TOM'S MOM'S COOKIES (MOM DOESN'T BAKE THEM) | False | By Thomas Dammann | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/no-headline-011463.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/no-headline-012551.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | FERRO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/wayne-gossard-corp-reports-earnings-for-qtr-to-sept-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-people-life-after-hockey.html | SPORTS PEOPLE; Life After Hockey | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/military-influence-is-seen-expanding.html | MILITARY INFLUENCE IS SEEN EXPANDING | False | By Richard D. Halloran | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/independent-insurance-group-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/jackson-foresees-no-independant-candidacy.html | JACKSON FORESEES NO INDEPENDANT CANDIDACY | False | By Ronald Smothers | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/guerrillas-kill-7-in-uganda.html | Guerrillas Kill 7 in Uganda | False | AP | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013553.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/singing-cowboys-ride-the-range-again.html | SINGING COWBOYS RIDE THE RANGE AGAIN | False | By Peter Applebome | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/treasury-rates-off-slightly.html | TREASURY RATES OFF SLIGHTLY | False | By Michael Quint | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/the-argentine-result-a-vote-for-democracy.html | THE ARGENTINE RESULT: A VOTE FOR DEMOCRACY | False | By Edward Schumacher | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/suspected-burglar-shoots-officer-at-her-home-on-si.html | SUSPECTED BURGLAR SHOOTS OFFICER AT HER HOME ON S.I. | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-013069.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/company-news-court-bars-state-airline-tax.html | COMPANY NEWS; Court Bars State Airline Tax | False | By Linda Greenhouse | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/flynt-arrested-on-refusal-to-yield-tapes-of-delorean-to-court.html | FLYNT ARRESTED ON REFUSAL TO YIELD TAPES OF DELOREAN TO COURT | False | By Judith Cummings | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/l-arms-debate-a-crucial-disagreement-011600.html | ARMS DEBATE: A CRUCIAL DISAGREEMENT | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-012457.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-chamber-trio-plays-works-by-brahms.html | MUSIC/NOTED IN BRIEF; Chamber Trio Plays Works by Brahms | False | By Tim Page | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-region-teachers-strike-in-ridgefield-park.html | THE REGION; Teachers Strike In Ridgefield Park | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/seton-co-reports-earnings-for-qtr-to-sept-25.html | SETON CO reports earnings for Qtr to Sept 25 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/careers-computer-science-prospects.html | Careers; Computer Science Prospects | False | By Elizabeth M. Fowler | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/wine-talk-on-balance-83-seems-a-good-year-for-france.html | WINE TALK; ON BALANCE, '83 SEEMS A GOOD YEAR FOR FRANCE | False | By Frank J. Prial, Special To the New York Times | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/clark-tells-of-hearing-interior-dept-faces-review.html | CLARK TELLS OF HEARING INTERIOR DEPT. FACES REVIEW | False | By Philip Shabecoff | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-man-recants-confession-in-killing-of-6-year-old.html | AROUND THE NATION; Man Recants Confession In Killing of 6-Year-Old | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/snyder-oil-partners-reports-earnings-for-qtr-to-sept-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/business-people-cautious-note-by-head-of-donaldson-lufkin.html | BUSINESS PEOPLE; Cautious Note by Head Of Donaldson, Lufkin | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/nordiques-8-kings-4.html | Nordiques 8, Kings 4 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/city-rejects-university-plan-to-burn-radioactive-waste.html | CITY REJECTS UNIVERSITY PLAN TO BURN RADIOACTIVE WASTE | False | By David W. Dunlap | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/richardson-ends-stay-in-hospital.html | Richardson Ends Stay in Hospital | False | By Roy S. Johnson | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/2-are-named-to-editing-staff-of-the-times-book-review.html | 2 ARE NAMED TO EDITING STAFF OF THE TIMES BOOK REVIEW | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ivey-properties-reports-earnings-for-qtr-to-sept-30.html | IVEY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/241-city-refugees-will-be-released-to-ease-overcrowding.html | 241 CITY REFUGEES WILL BE RELEASED TO EASE OVERCROWDING | False | By Philip Shenon | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/stage-sammy-davis-jr-teams-with-bill-cosby.html | STAGE: SAMMY DAVIS JR. TEAMS WITH BILL COSBY | False | By Mel Gussow | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/article-013210-no-title.html | Article 013210 -- No Title | False | By Andrew H. Malcolm | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/q-a-011433.html | Q&A | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-choral-society-offers-verdi-requiem.html | MUSIC/NOTED IN BRIEF; Choral Society Offers Verdi Requiem | False | By Bernard Holland | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/hale-systems-reports-earnings-for-qtr-to-sept-30.html | HALE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/mesa-s-gulf-fee.html | Mesa's Gulf Fee | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/no-headline-013296.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/israel-is-a-topic-at-lebanon-unity-talks.html | ISRAEL IS A TOPIC AT LEBANON UNITY TALKS | False | By Thomas L. Friedman | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-violinist-presents-20th-century-program.html | MUSIC/NOTED IN BRIEF; Violinist Presents 20th-Century Program | False | By Tim Page | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/us-says-car-quota-bolsters-recovery.html | U.S. SAYS CAR QUOTA BOLSTERS RECOVERY | False | By Steve Lohr | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/generals-deny-bid-for-white.html | GENERALS DENY BID FOR WHITE | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/emons-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/us-closing-printing-plants.html | U.S. CLOSING PRINTING PLANTS | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/amc-entertainment-reports-earnings-for-qtr-to-sept-30.html | AMC ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ozark-air-lines-reports-earnings-for-qtr-to-sept-30.html | OZARK AIR LINES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/books/books-of-the-times-011413.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-gets-reports-of-death-threats-from-cuba-against-americans.html | U.S. GETS REPORTS OF DEATH THREATS FROM CUBA AGAINST AMERICANS | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/a-dry-town-debates-how-dry-is-should-be.html | A DRY TOWN DEBATES HOW DRY IS SHOULD BE | False | By Jeffrey Schmalz | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-city-wnyc-tv-plans-to-sell-more-time.html | THE CITY; WNYC-TV Plans To Sell More Time | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/pop-juluka-of-south-africa.html | POP: JULUKA OF SOUTH AFRICA | False | By Stephen Holden | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/no-headline-013651.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/company-earnings-grumman-up-77.9-profit-at-ralston.html | COMPANY EARNINGS Grumman Up 77.9%; Profit at Ralston | False | By Phillip H. Wiggins | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/champion-products-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-014194.html | SCOUTING | False | By Kevin Dupont and Thomas Rogers | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/wright-william-e-co-reports-earnings-for-qtr-to-sept-30.html | WRIGHT, WILLIAM E, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/mid-pacific-airlines-reports-earnings-for-qtr-to-sept-30.html | MID PACIFIC AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/l-imigration-reform-legislation-that-meets-hispanic-concerns-011604.html | IMIGRATION REFORM LEGISLATION THAT MEETS HISPANIC CONCERNS | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/adoptive-mother-granted-maternity-leave.html | ADOPTIVE MOTHER GRANTED MATERNITY LEAVE | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/key-rates-012550.html | Key Rates | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-012330.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ge-locomotives-ordered-by-china.html | G.E. Locomotives Ordered by China | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013545.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson Maurice Carroll | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/jazz-2-european-groups.html | JAZZ: 2 EUROPEAN GROUPS | False | By Jon Pareles | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/no-headline-013652.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/murdoch-buys-chicago-sun-times.html | MURDOCH BUYS CHICAGO SUN-TIMES | False | By Jonathan Friendly | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/dofasco-inc-reports-earnings-for-qtr-to-sept-30.html | DOFASCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LABARGE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/briefing-012221.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-pop-life-011530.html | THE POP LIFE | False | By Jon Pareles | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/general-american-investors-co-reports-earnings-for-as-of-sept-30.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Sept 30 | False | | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-people-many-offers-expected.html | SPORTS PEOPLE; Many Offers Expected | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/quotation-of-the-day-013515.html | Quotation of the Day | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/update-lebanons-system.html | UPDATE LEBANON'S SYSTEM | False | By Nawaf Salam | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/united-states-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/spectra-physics-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/at-t-seeks-cut-of-13000.html | A.T.& T. SEEKS CUT OF 13,000 | False | By Steven Greenhouse | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/senate-unit-cuts-money-for-jordan-strike-force.html | SENATE UNIT CUTS MONEY FOR JORDAN STRIKE FORCE | False | By Bernard Gwertzman | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-city-udc-exemption-gains-in-congress.html | THE CITY; U.D.C. Exemption Gains in Congress | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-law-seeks-profits-gained-in-drug-action.html | NEW LAW SEEKS PROFITS GAINED IN DRUG ACTION | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/jacobs-purchases-shares-in-rca.html | Jacobs Purchases Shares in RCA | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/legal-issues-raised-about-caribbean-treaty.html | LEGAL ISSUES RAISED ABOUT CARIBBEAN TREATY | False | By Stuart Taylor Jr. | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/market-placeyla-eason-some-utilities-seen-gaining.html | Market PlaceYla Eason Some Utilities Seen Gaining | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/idle-wild-foods-inc-reports-earnings-for-year-to-sept-3.html | IDLE WILD FOODS INC reports earnings for Year to Sept 3 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/tokyo-premier-weeps-over-the-tanaka-issue.html | Tokyo Premier Weeps Over the Tanaka Issue | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/albert-j-meyer.html | ALBERT J. MEYER | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-and-israel-a-switch-in-tactics-3.html | U.S. AND ISRAEL: A SWITCH IN TACTICS?3 | False | By David K. Shipler, Special To the New York Times | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/gulf-united-corp-reports-earnings-for-qtr-to-sept-30.html | GULF UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/metropolitan-diary-011051.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/washington-reagan-and-the-press.html | WASHINGTON; REAGAN AND THE PRESS | False | By James Reston | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ibm-s-speedy-redirection.html | I.B.M.'S SPEEDY REDIRECTION | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-region-liberty-bus-strike-averted-for-now.html | THE REGION; Liberty Bus Strike Averted for Now | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/around-the-world-reagan-urges-chile-to-restore-democracy.html | AROUND THE WORLD; Reagan Urges Chile To Restore Democracy | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/international-banknote-co-inc-reports-earnings-for-qtr-to-sept.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/ivory-coast-hails-the-chief-but-asks-what-s-next.html | IVORY COAST HAILS THE CHIEF BUT ASKS: WHAT'S NEXT? | False | By Clifford D. May | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/movies/right-stuff-sales-gain.html | 'RIGHT STUFF' SALES GAIN | False | By Aljean Harmetz | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/palm-beach-inc-reports-earnings-for-qtr-to-oct-1.html | PALM BEACH INC reports earnings for Qtr to Oct 1 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-30.html | DATA I/O CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/wednesday-november-2-1983-international.html | WEDNESDAY, NOVEMBER 2, 1983 International | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/south-africa-votes-today-on-charter.html | SOUTH AFRICA VOTES TODAY ON CHARTER | False | By Alan Cowell | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/the-old-vic-reopens-with-a-rock-opera.html | THE OLD VIC REOPENS WITH A ROCK OPERA | False | By Jon Nordheimer | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/business-digest-013170.html | BUSINESS DIGEST | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-8.html | CASTLE & COOKE INC reports earnings for Qtr to Oct 8 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/briefs-012713.html | BRIEFS | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/newpark-resources-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/no-headline-013643.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/paul-j-carlson.html | PAUL J. CARLSON | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/advertising-a-print-campaign-for-rolls.html | Advertising A Print Campaign For Rolls | False | Philip H. Dougherty | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/green-to-run-for-governor.html | Green to Run for Governor | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/ransey-leads-nets-past-cavs.html | RANSEY LEADS NETS PAST CAVS | False | By Alex Yannis | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/court-curbs-dismissal-of-some-cases.html | COURT CURBS DISMISSAL OF SOME CASES | False | By David Margolick | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/reaction-to-invasion-a-gain-for-moscow.html | REACTION TO INVASION: A GAIN FOR MOSCOW | False | By Serge Schmemann | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/reagan-aides-say-cia-bulletin-warned-of-likely-beirut-attack.html | REAGAN AIDES SAY C.I.A. BULLETIN WARNED OF LIKELY BEIRUT ATTACK | False | By Philip Taubman | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/american-aggregates-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/reagan-and-senate-deadlocked-over-bill-to-increase-deby.html | REAGAN AND SENATE DEADLOCKED OVER BILL TO INCREASE DEBY | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/glenn-stressing-organization-say-campaign-staff-will-do-better.html | GLENN, STRESSING ORGANIZATION, SAY CAMPAIGN STAFF WILL DO BETTER | False | By David Shribman | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013081.html | No Headline | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/jonathan-logan-inc-reports-earnings-for-qtr-to-sept-30.html | JONATHAN LOGAN INC reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/no-headline-013502.html | No Headline | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-region-li-father-guilty-in-murder-of-wife.html | THE REGION; L.I. Father Guilty In Murder of Wife | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-ernesto-bitetti-in-guitar-recital.html | MUSIC/NOTED IN BRIEF; Ernesto Bitetti In Guitar Recital | False | By Bernard Holland | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/tampax-inc-reports-earnings-for-qtr-to-sept-30.html | TAMPAX INC reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/redm-industries-reports-earnings-for-qtr-to-sept-30.html | REDM INDUSTRIES reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/nissan-net-down-27.html | Nissan Net Down 27% | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/about-real-estate-mixed-results-seen-in-city-s-public-spaces-program.html | ABOUT REAL ESTATE; MIXED RESULTS SEEN IN CITY'S PUBLIC SPACES PROGRAM | False | By Anthony Depalma | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/wendy-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/salvador-rebels-seize-town.html | SALVADOR REBELS SEIZE TOWN | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/bassett-walker-inc-reports-earnings-for-qtr-to-sept-30.html | BASSETT-WALKER INC reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/no-headline-013279.html | No Headline | False |  | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/omnimedical-co-reports-earnings-for-qtr-to-sept-30.html | OMNIMEDICAL CO reports earnings for Qtr to Sept 30 | False |  | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/pioneer-group-reports-earnings-for-qtr-to-sept-30.html | PIONEER GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/executives.html | EXECUTIVES | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-sept-30.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-dance-luise-wykell.html | THE DANCE: LUISE WYKELL | False | By Jack Anderson | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/bronx-judgeship-campaign-is-heated.html | BRONX JUDGESHIP CAMPAIGN IS HEATED | False | By Frank Lynn | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/computer-devices-its-chapter-11-step.html | COMPUTER DEVICES: ITS CHAPTER 11 STEP | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/bullet-train-pact.html | 'Bullet Train' Pact | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/house-votes-bill-applying-war-law-to-grenada-move.html | HOUSE VOTES BILL APPLYING WAR LAW TO GRENADA MOVE | False | By Steven V. Roberts, Special To the New York Times | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/canada-development-corp-reports-earnings-for-qtr-to-sept-30.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/a-zimbabwe-oppostion-figure-is-jailed.html | A ZIMBABWE OPPOSITION FIGURE IS JAILED | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/working-profile-very-nearly-the-total-senate-man.html | WORKING PROFILE; VERY NEARLY 'THE TOTAL SENATE MAN' | False | By Martin Tolchin | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/internorth-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNORTH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/food-notes-011698.html | FOOD NOTES | False | By Bryan Miller | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/united-television-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/the-debut-of-ibm-s-junior.html | THE DEBUT OF I.B.M.'S JUNIOR | False | By Andrew Pollack | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/rath-seeks-chapter-11-protection.html | RATH SEEKS CHAPTER 11 PROTECTION | False | By Pamela G. Hollie | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/finance-new-issues-foreign-investors-get-money-fund.html | FINANCE/NEW ISSUES; Foreign Investors Get Money Fund | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/no-headline-011754.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/us/shift-in-the-insanity-defense-endorsed-by-judiciary-panel.html | Shift in the Insanity Defense Endorsed by Judiciary Panel | False | AP | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/brenner-companies-inc-reports-earnings-for-qtr-to-aug-31.html | BRENNER COMPANIES INC reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/stottlemyre-near-accord-with-mets.html | STOTTLEMYRE NEAR ACCORD WITH METS | False | By Murray Chass | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/dow-rises-by-4.07-to-1229.27-declines-top-advances.html | Dow Rises by 4.07, to 1,229.27; Declines Top Advances | False | By Alexander R. Hammer | 1983-11-07 | TX 1-227398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/dreams-that-pack-a-punch.html | Dreams That Pack a Punch | False | Michael Katz on Boxing | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-sept-30.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/oil-line-costs-an-issue.html | Oil Line Costs an Issue | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/dr-horace-baldwin-88-dies-pioneer-in-study-of-allergies.html | Dr. Horace Baldwin, 88, Dies; Pioneer in Study of Allergies | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/observer-a-rout-of-scribes.html | OBSERVER; A ROUT OF SCRIBES | False | By Russell Baker | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT PROPERTY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/world/no-headline-012123.html | No Headline | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-02 | 1983-11-02 | https://www.nytimes.com/1983/11/02/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-227398 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/us-inquiry-opens-into-air-illinois.html | U.S. INQUIRY OPENS INTO AIR ILLINOIS | False | By Richard Witkin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/salsa-celia-cruz-and-tito-puente.html | SALSA: CELIA CRUZ AND TITO PUENTE | False | By Jon Pareles | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/tv-science-s-innovation-returns.html | TV: SCIENCE'S 'INNOVATION' RETURNS | False | By John Corry | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-016103.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-015074.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/teleci-inc-reports-earnings-for-qtr-to-sept-30.html | TELECI INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/mays-j-w-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J W, INC reports earnings for Qtr to July 31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-workshop-for-new-products.html | ADVERTISING; WORKSHOP FOR NEW PRODUCTS | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/plant-sales-galore-and-art-in-fiber.html | PLANT SALES GALORE AND ART IN FIBER | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/players-stipanovich-takes-his-game-inside.html | PLAYERS; STIPANOVICH TAKES HIS GAME INSIDE | False | By Malcolm Moran | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/no-headline-016457.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/thursday-november-3-1983-international.html | THURSDAY, NOVEMBER 3, 1983 International | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/concord-fabrics-inc-reports-earnings-for-qtr-to-aug-31.html | CONCORD FABRICS INC reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-reagan-s-assault-on-civil-right-guardians-014469.html | REAGAN'S ASSAULT ON CIVIL RIGHT GUARDIANS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/western-grain-international-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN GRAIN INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/orders-up-by-1.5-at-factories.html | ORDERS UP BY 1.5% AT FACTORIES | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016361.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/market-place-michael-quint-bond-prospects-for-the-states.html | Market PlaceMichael Quint Bond Prospects For the States | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016248.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-city-defendant-guilty-ofslayingwitness.html | THE CITY; Defendant Guilty OfSlayingWitness | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-sept.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/transplant-of-corrective-cells-in-parkinson-cases-described.html | TRANSPLANT OF CORRECTIVE CELLS IN PARKINSON CASES DESCRIBED | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-bowery-ensemble-in-works-by-foss.html | MUSIC: BOWERY ENSEMBLE IN WORKS BY FOSS | False | By Allen Hughes | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-bl-lacerta-presents-variety.html | MUSIC: BL LACERTA PRESENTS VARIETY | False | By Tim Page | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/reagan-asks-delay-on-tv-rerun-rules.html | REAGAN ASKS DELAY ON TV RERUN RULES | False | By Peter Kerr | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-aer-lingus-leaving-john-paul-itta-inc.html | ADVERTISING ; Aer Lingus Leaving John Paul Itta Inc. | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/3-rembrandt-etchings-are-stolen-in-syracuse.html | 3 Rembrandt Etchings Are Stolen in Syracuse | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/no-headline-014865.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016797.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/inexco-oil-co-reports-earnings-for-qtr-to-sept-30.html | INEXCO OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-sept-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/pantasote-inc-reports-earnings-for-qtr-to-oct-7.html | PANTASOTE INC reports earnings for Qtr to Oct 7 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/cit-and-olivetti-link-cleared.html | CIT AND OLIVETTI LINK CLEARED | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/ryan-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | RYAN MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014323.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/around-the-nation-air-force-conducting-hearings-on-mx-missile.html | AROUND THE NATION; Air Force Conducting Hearings on MX Missile | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-appeal-to-white.html | SPORTS PEOPLE; Appeal to White | False | ByRon White | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-continuum-soviet-bill.html | MUSIC: CONTINUUM, SOVIET BILL | False | By John Rockwell | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/pan-am-office-is-raided.html | Pan Am Office Is Raided | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-regents-plan-called-too-rigid.html | NEW REGENTS PLAN CALLED TOO RIGID | False | By Joyce Purnick | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/finance/finance-new-issues-kentucky-bonds-to-smith-barney.html | FINANCE/NEW ISSUES; Kentucky Bonds To Smith Barney | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/hearing-told-jobs-can-be-saved-even-if-arsenic-emissions-are-cut.html | HEARING TOLD JOBS CAN BE SAVED EVEN IF ARSENIC EMISSIONS ARE CUT | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/midcon-corp-reports-earnings-for-qtr-to-sept-30.html | MIDCON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/finance-new-issues-city-of-albany-bonds-sold-out.html | FINANCE/NEW ISSUES; City of Albany Bonds Sold Out | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/mondale-s-lead-found-wider.html | MONDALE'S LEAD FOUND WIDER | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-015795.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-sept-30.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-015745.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/gi-s-on-island-settling-down-to-police-duty.html | G.I.'S ON ISLAND SETTLING DOWN TO POLICE DUTY | False | By Bernard Weinraub , Special To the New York Times | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/57-wounded-prisoners-flown-home-to-havana.html | 57 WOUNDED PRISONERS FLOWN HOME TO HAVANA | False | By James Feron | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/israel-shuts-west-bank-university-for-2-months-because-of-protests.html | ISRAEL SHUTS WEST BANK UNIVERSITY FOR 2 MONTHS BECAUSE OF PROTESTS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/coast-computer-buff-seized-in-intrusion-into-military-civilian-data.html | COAST COMPUTER BUFF SEIZED IN INTRUSION INTO MILITARY-CIVILIAN DATA | False | By Judith Cummings | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/phoenix-elects-democrat-as-mayor.html | PHOENIX ELECTS DEMOCRAT AS MAYOR | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/myers-l-e-companies-reports-earnings-for-qtr-to-sept-30.html | MYERS, L E, COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/planning-theft-of-11-million-related-to-jury.html | PLANNING THEFT OF $11 MILLION RELATED TO JURY | False | By Arnold H. Lubasch | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/gardening-designers-create-indoor-landscapes.html | GARDENING; DESIGNERS CREATE INDOOR LANDSCAPES | False | By Eric Rosenthal | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/injury-reported-in-death-of-man-after-his-arrest.html | INJURY REPORTED IN DEATH OF MAN AFTER HIS ARREST | False | By Sam Roberts | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/city-is-revising-realty-tax-policies.html | CITY IS REVISING REALTY TAX POLICIES | False | By Michael Goodwin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/amid-a-delay-over-new-air-filters-11-died-of-airborne-fungus-at-hospital.html | AMID A DELAY OVER NEW AIR FILTERS, 11 DIED OF AIRBORNE FUNGUS AT HOSPITAL | False | By Robert Hanley, Special To the New York Times | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/canarsie-must-forfeit-games.html | CANARSIE MUST FORFEIT GAMES | False | By William C. Rhoden | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/chamberoperatheater-toholdbenefittonight.html | ChamberOperaTheater ToHoldBenefitTonight | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/douglas-sprunt-researcher-on-viruses-and-cancer-tests.html | Douglas Sprunt, Researcher On Viruses and Cancer Tests | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/florida-capital-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/canada-southern-petroeum-ltd-reports-earnings-for-year-to-june-30.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Year to June 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/auto-content-bill-delayed.html | Auto-Content Bill Delayed | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/for-mcgovern-the-second-time-around-is-good.html | FOR MCGOVERN, THE SECOND TIME AROUND IS GOOD | False | By Phil Gailey | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/the-talk-of-resolute-on-canada-s-northern-rim-hope-for-the-people.html | THE TALK OF RESOLUTE; ON CANADA'S NORTHERN RIM, HOPE FOR 'THE PEOPLE' | False | By Douglas Martin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/no-headline-016456.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/israel-lebanon-security-pact.html | ISRAEL-LEBANON SECURITY PACT | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-of-the-times-the-unofficial-pitching-coach.html | SPORTS OF THE TIMES; THE 'UNOFFICIAL' PITCHING COACH | False | By Dave Anderson | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/technologysteven-j-marcus-implant-in-ear-aids-the-deaf.html | TechnologySteven J. Marcus Implant in Ear Aids the Deaf | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/abroad-at-home-was-grenada-necessary.html | ABROAD AT HOME; WAS GRENADA NECESSARY? | False | By Anthony Lewis | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/families-are-reunited-by-freeing-of-inmates.html | FAMILIES ARE REUNITED BY FREEING OF INMATES | False | By James Lemoyne | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/raymond-international-inc-reports-earnings-for-qtr-to-sept-30.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-sept-30.html | SOUTH TEXAS DRILLING & EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/jets-ward-defends-holding.html | JETS WARD DEFENDS HOLDING | False | By Gerald Eskenazi | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/theater/theater-sister-george.html | THEATER: 'SISTER GEORGE' | False | By Mel Gussow | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016334.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/texas-baptists-elect-pastor.html | Texas Baptists Elect Pastor | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/2-institutions-to-admit-grenada-medical-students.html | 2 INSTITUTIONS TO ADMIT GRENADA MEDICAL STUDENTS | False | By Ronald Sullivan | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/briefs-015251.html | BRIEFS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/new-shops-in-soho-an-enthusiasm-for-retro-furniture.html | NEW SHOPS IN SOHO: AN ENTHUSIASM FOR RETRO FURNITURE | False | By Suzanne Slesin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/brazil-s-debt-is-discussed.html | Brazil's Debt Is Discussed | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/nation-s-cup-is-captured-by-us-riders-canada-finishes-second-us-riders-win.html | Nation's Cup Is Captured by U.S. Riders; Canada Finishes Second; U.S. Riders Win | False | By Lawrie Mifflin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/us-suing-for-li-records-of-baby-in-surgery-dispute.html | U.S. SUING FOR L.I. RECORDS OF BABY IN SURGERY DISPUTE | False | By Marcia Chambers | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/j-w-mays-has-profit.html | J. W. Mays Has Profit | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/del-val-financial-corp-reports-earnings-for-qtr-to-sept-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/theater/two-yiddish-actors-in-search-of-an-audience.html | TWO YIDDISH ACTORS IN SEARCH OF AN AUDIENCE | False | By Samuel G. Freedman | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/hard-rainstorm-jams-traffic-and-brings-a-death-on-coast.html | Hard Rainstorm Jams Traffic And Brings a Death on Coast | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/councilman-and-2-others-indicted-in-payoff-case.html | COUNCILMAN AND 2 OTHERS INDICTED IN PAYOFF CASE | False | By Joseph P. Fried | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/transnet-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSNET CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/cuba-assails-us-on-casualty-list.html | CUBA ASSAILS U.S. ON CASUALTY LIST | False | By Richard J. Meislin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/pacific-express-holding-reports-earnings-for-qtr-to-sept-30.html | PACIFIC EXPRESS HOLDING reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/executive-changes-014533.html | EXECUTIVE CHANGES | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/foxmeyer-corp-reports-earnings-for-qtr-to-sept-30.html | FOXMEYER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-a-question-not-of-us-resolve-but-of-judgement-014463.html | ; A QUESTION NOT OF U.S. RESOLVE BUT OF JUDGEMENT | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/no-headline-014291.html | No Headline | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-cruise-line-executive-moves-to-costa-as-chief.html | BUSINESS PEOPLE; CRUISE LINE EXECUTIVE MOVES TO COSTA AS CHIEF | False | By Daniel F. Cuff | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/soto-of-reds-is-second.html | Soto of Reds Is Second | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/del-e-webb-sells-claridge-casino.html | Del E. Webb Sells Claridge Casino | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/iowa-public-service-co-reports-earnings-for-qtr-to-sept-30.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/tsc-corp-reports-earnings-for-qtr-to-oct-1.html | TSC CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/remarks-by-reagan-and-coretta-scott-king.html | REMARKS BY REAGAN AND CORETTA SCOTT KING | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/around-the-world-pacific-island-s-leader-is-ahead-in-voting.html | AROUND THE WORLD; Pacific Island's Leader Is Ahead in Voting | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/city-retail-sales-up-6.html | CITY RETAIL SALES UP 6% | False | By Isadore Barmash | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/united-oklahoma-bankhares-reports-earnings-for-qtr-to-sept-30.html | UNITED OKLAHOMA BANKHARES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/prudential-financial-servces-reports-earnings-for-qtr-to-sept-30.html | PRUDENTIAL FINANCIAL SERVCES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/eldon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELDON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/convenient-food-mart-inc-reports-earnings-for-12-wks-to-oct-2.html | CONVENIENT FOOD MART INC reports earnings for 12 wks to Oct 2 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/books/books-of-the-times-014145.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/stocks-gain-as-volume-rises.html | Stocks Gain as Volume Rises; | False | By Alexander R. Hammer | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-sept-30.html | AARON RENTS OF ATLANTA reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/commercial-metals-co-reports-earnings-for-year-to-aug31.html | COMMERCIAL METALS CO reports earnings for Year to Aug 31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/pullout-in-beirut-rejected-in-house.html | PULLOUT IN BEIRUT REJECTED IN HOUSE | False | By Steven V. Roberts | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/tylan-corp-reports-earnings-for-qtr-to-oct-1.html | TYLAN CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016685.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/pakula-scouting-china.html | PAKULA SCOUTING CHINA | False | By Christopher S. Wren | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/farrell-dobbs-trotskyist-dead-sought-the-presidency-four-times.html | FARRELL DOBBS, TROTSKYIST, DEAD; SOUGHT THE PRESIDENCY FOUR TIMES | False | By Wolfgang Saxon | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/hanna-mining-co-reports-earnings-for-qtr-to-sept-30.html | HANNA MINING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/threat-at-glenn-meeting.html | Threat at Glenn Meeting | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/george-m-holley-jr.html | GEORGE M. HOLLEY Jr. | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/no-headline-016455.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/edwin-denby-dance-critic-is-remembered.html | EDWIN DENBY, DANCE CRITIC, IS REMEMBERED | False | By Jennifer Dunning | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/pain-suppression-laboratories-reports-earnings-for-year-to-april-30.html | PAIN SUPPRESSION LABORATORIES reports earnings for Year to April 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/laser-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LASER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/clark-sees-possible-purchase-of-more-national-parkland.html | CLARK SEES POSSIBLE PURCHASE OF MORE NATIONAL PARKLAND | False | By Philip Shabecoff | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/q-a-013397.html | Q&A | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/with-grenada-back-in-the-spotlight.html | WITH GRENADA, BACK IN THE SPOTLIGHT | False | By Marjorie Hunter | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016681.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/computer-language-research-reports-earnings-for-qtr-to-sept-30.html | COMPUTER LANGUAGE RESEARCH reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/james-baldwin-rescheduled.html | James Baldwin Rescheduled | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/around-the-world-680-guerrillas-reported-to-yield-in-thailand.html | AROUND THE WORLD; 680 Guerrillas Reported To Yield in Thailand | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/antiques-to-contemporary-finding-the-latest.html | ANTIQUES TO CONTEMPORARY: FINDING THE LATEST | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-city-moon-rebuffed-on-tax-appeal.html | THE CITY; Moon Rebuffed On Tax Appeal | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/essay-learning-from-mistakes.html | ESSAY; LEARNING FROM MISTAKES | False | By William Safire | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/williams-sonoma-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS-SONOMA reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/critic-s-notebook-strugglnig-to-crack-writer-s-block.html | CRITIC'S NOTEBOOK; STRUGGLNIG TO CRACK WRITER'S BLOCK | False | By Christopher Lehmann-Haupt | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/c-correction-016665.html | CORRECTION | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/strike-over-pay-cut-halts-intercity-buses-of-greyhound-line.html | STRIKE OVER PAY CUT HALTS INTERCITY BUSES OF GREYHOUND LINE | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/kaiser-steel-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/liquid-air-corp-reports-earnings-for-qtr-to-sept.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-region-hofstra-to-build-4newdormitories.html | THE REGION; Hofstra to Build 4NewDormitories | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/guaranty-national-corp-reports-earnings-for-qtr-to-sept.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Aug31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/nicaraguan-rebel-praises-us-move.html | NICARAGUAN REBEL PRAISES U.S. MOVE | False | By Steven Kinzer | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014345.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-24.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 24 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/connelly-containers-inc-reports-earnings-for-qtr-to-oct-2.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Oct 2 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/webcor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/major-questions-raised-on-cia-s-performance.html | MAJOR QUESTIONS RAISED ON C.I.A.'S PERFORMANCE | False | By Philip Taubman | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/hospital-corp-sees-no-threat.html | Hospital Corp. Sees No Threat | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/ballet-joffrey-performs-ashton-s-illuminations.html | BALLET: JOFFREY PERFORMS ASHTON'S 'ILLUMINATIONS' | False | By Anna Kisselgoff | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/no-headline-014909.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/universal-development-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/southern-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/pop-t-bone-burnett-richard-thompson.html | POP: T-BONE BURNETT, RICHARD THOMPSON | False | By Stephen Holden | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/un-assembly-adopts-measure-deeply-deploring-invasion-of-isle.html | U.N. ASSEMBLY ADOPTS MEASURE 'DEEPLY DEPLORING' INVASION OF ISLE | False | By Richard Bernstein | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/turks-place-ban-on-opinion-polls.html | TURKS PLACE BAN ON OPINION POLLS | False | By Marvine Howe | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/charter-co-dealt-new-setback.html | CHARTER CO. DEALT NEW SETBACK | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/l-letters-016673.html | LETTERS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/sparkman-energy-corp-reports-earnings-for-qtr-to-sept-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bell-atlantic-s-new-horizons.html | BELL ATLANTIC'S NEW HORIZONS | False | By Karen W. Arenson | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/giants-acquire-quarterback.html | GIANTS ACQUIRE QUARTERBACK | False | By Frank Litsky | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/northwestern-public-servce-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/no-headline-015845.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/2-russians-repair-orbiting-station.html | 2 RUSSIANS REPAIR ORBITING STATION | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/owner-of-bar-on-chelsea-block-is-facing-the-end-of-her-lease.html | OWNER OF BAR ON CHELSEA BLOCK IS FACING THE END OF HER LEASE | False | By Suzanne Daley | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/rumsfeld-said-to-take-job-as-mideast-envoy.html | RUMSFELD SAID TO TAKE JOB AS MIDEAST ENVOY | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/l-letters-014417.html | LETTERS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-the-damage-done-by-airline-deregulation-014470.html | THE DAMAGE DONE BY AIRLINE DEREGULATION | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/outdoorsnelson-bryant-local-surfcasters-near-end-of-season.html | OUTDOORSNelson Bryant; Local Surfcasters Near End of Season | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016243.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/gulf-war-threats-to-oil-signal-a-shift.html | GULF WAR: THREATS TO OIL SIGNAL A SHIFT | False | By Drew Middleton | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/harvey-gross-78-a-pioneerin-lake-tahoe-gaming-clubs.html | Harvey Gross, 78, a Pioneerin Lake Tahoe Gaming Clubs | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/investors-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | INVESTORS INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/key-rates-015179.html | Key Rates | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/rangers-battle-sabres-to-a-tie.html | RANGERS BATTLE SABRES TO A TIE | False | By Kevin Dupont | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/delayed-space-shuttle-to-be-lofted-nov-28.html | DELAYED SPACE SHUTTLE TO BE LOFTED NOV. 28 | False | By John Noble Wilford | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/commodities-trading-likely-to-begin-in-aluminum-contracts.html | COMMODITIES Trading Likely to Begin In Aluminum Contracts | False | By Steven Greenhouse | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/home-beat-costumes-benefit-gracie-mansion.html | HOME BEAT; COSTUMES BENEFIT GRACIE MANSION | False | By Suzanne Slesin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/marine-colonel-tells-of-new-beirut-security.html | MARINE COLONEL TELLS OF NEW BEIRUT SECURITY | False | By Joseph B. Treaster | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-27-million-tenants-woe-014473.html | 27 MILLION TENANTS' WOE | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/southern-indiana-gas-elecric-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/luria-l-sons-inc-reports-earnings-for-qtr-to-sept-30.html | LURIA, L, & SONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/pacific-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/election-defeat-plunges-peronists-into-strife.html | ELECTION DEFEAT PLUNGES PERONISTS INTO STRIFE | False | By Edward Schumacher | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-sept-25.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Sept 25 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH-MOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/pacific-lumber-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/reagan-s-attacks-on-rights.html | REAGAN'S ATTACKS ON RIGHTS | False | By Firing Three Members of the United States Civil Rights Commission Whom He Had Targeted For Removal For Several Months, President Reagan Has Shown His Determination To End the Agency'S Independence and Its Fundamental Role As the Nation'S Conscience On Civil Rights. Mr. Reagan Claims To Be A Supporter of Civil Rights, But His Action Undermines That Claim. | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/university-patents-inc-reports-earnings-for-year-to-july-31.html | UNIVERSITY PATENTS INC reports earnings for Year to July 31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-former-bronco-sues.html | SPORTS PEOPLE; Former Bronco Sues | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/parallel-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | PARALLEL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/us-reports-sending-9-navy-ships-into-atlantic-on-maneuvers.html | U.S. REPORTS SENDING 9 NAVY SHIPS INTO ATLANTIC ON MANEUVERS | False | By B. Drummond Ayres | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/usf-g-corp-reports-earnings-for-qtr-to-sept-30.html | USF & G CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-south-african-report.html | SPORTS PEOPLE; South African Report | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/finance-new-issues-016228.html | FINANCE/NEW ISSUES | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/rockefeller-u-ruling-is-te.html | Rockefeller U. Ruling Is Te | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/ultimate-corp-reports-earnings-for-qtr-to-sept-30.html | ULTIMATE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/kinney-system-inc-reports-earnings-for-qtr-to-sept-30.html | KINNEY SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-oct-1.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/invasion-of-grenada-wins-some-allied-supporters.html | INVASION OF GRENADA WINS SOME ALLIED SUPPORTERS | False | By John Vinocur | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/briefing-015025.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/roving-boy-is-destroyed.html | Roving Boy Is Destroyed | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/usacafes-reports-earnings-for-qtr-to-sept-25.html | USACAFES reports earnings for Qtr to Sept 25 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/interface-flooring-systems-reports-earnings-for-qtr-to-oct-2.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Oct 2 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/holders-creditors-back-daon-plan.html | Holders, Creditors Back Daon Plan | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-digest-thursday-november-3-1983.html | BUSINESS DIGEST THURSDAY, NOVEMBER 3, 1983 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/theater-owners-convene.html | THEATER OWNERS CONVENE | False | By Aljean Harmetz | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/jackson-issues-denial-of-being-anti-semitic.html | Jackson Issues Denial Of Being Anti-Semitic | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/grenada-fighting-is-ended-us-says-mop-up-continues.html | GRENADA FIGHTING IS ENDED, U.S. SAYS; MOP-UP CONTINUES | False | By Bernard Gwertzman | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/a-troubled-afrikaner-casts-his-vote.html | A TROUBLED AFRIKANER CASTS HIS VOTE | False | By Alan Cowell | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/fujitsu-to-sell-msx-based-units.html | Fujitsu to Sell MSX-Based Units | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014864.html | No Headline | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | MCINTYRE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/around-the-nation-train-wrecks-autos-in-center-of-birmingham.html | AROUND THE NATION; Train Wrecks Autos In Center of Birmingham | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/moreau-d-brown-jr.html | MOREAU D. BROWN JR. | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-city-koch-praises-start-on-new-housing.html | THE CITY; Koch Praises Start On New Housing | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/auto-financings.html | Auto Financings | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/devils-suffer-9th-loss-in-row.html | Devils Suffer 9th Loss in Row | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/berg-enterprises-reports-earnings-for-qtr-to-sept-30.html | BERG ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016329.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/c-correction-016662.html | CORRECTION | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/a-rare-look-at-mies-s-1950-floating-glass-house.html | A RARE LOOK AT MIESS 1950 'FLOATING GLASS HOUSE | False | By Paula Deitz | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-015043.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/no-headline-014480.html | No Headline | False | By Alan Truscott | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/rates-drop-on-cd-s.html | Rates Drop On C.D.'s | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/felmont-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FELMONT OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/united-television-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/c-correction-016664.html | CORRECTION | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/theater/pacino-heard-in-tapes-case-by-the-associated-press.html | PACINO HEARD IN TAPES CASE By the Associated Press | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/no-headline-016036.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/knicks-are-beaten-by-speed-of-sonics.html | KNICKS ARE BEATEN BY SPEED OF SONICS | False | By Sam Goldaper | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/credit-markets-prices-level-in-slow-trading.html | CREDIT MARKETS; PRICES LEVEL IN SLOW TRADING | False | By Yla Eason | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/thermal-profiles-reports-earnings-for-qtr-to-sept-30.html | THERMAL PROFILES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-let-no-one-abroad-control-the-dollar-014464.html | LET NO ONE ABROAD CONTROL THE DOLLAR | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/european-aide-sees-problem-in-u-s-missile-deployment.html | European Aide Sees Problem In U. S. Missile Deployment | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/utility-reaffirms-marble-hill-project.html | UTILITY REAFFIRMS MARBLE HILL PROJECT | False | By Steven J. Marcus | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/consumers-water-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS WATER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/lebanese-bid-to-freeze-israeli-accord-is-gaining.html | LEBANESE BID TO 'FREEZE' ISRAELI ACCORD IS GAINING | False | By Thomas L. Friedman | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/steak-n-shake-reports-earnings-for-qtr-to-sept-25.html | STEAK N SHAKE reports earnings for Qtr to Sept 25 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/curbs-on-grenada-news-coverage-criticized-in-house-hearing.html | CURBS ON GRENADA NEWS COVERAGE CRITICIZED IN HOUSE HEARING | False | By David Burnham | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/utility-s-plans-to-finish-nuclear-plant-assailed.html | UTILITY'S PLANS TO FINISH NUCLEAR PLANT ASSAILED | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/no-headline-016655.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/rembrandt-engraving-brings-record-181500.html | Rembrandt Engraving Brings Record $181,500 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/british-conservatives-deeply-divided-over-grenada-invasion.html | BRITISH CONSERVATIVES DEEPLY DIVIDED OVER GRENADA INVASION | False | By R. W. Apple Jr. | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/transway-international-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/argentine-debt-hopes.html | Argentine Debt Hopes | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/required-reading-thinking-of-eternity.html | Required Reading Thinking of Eternity | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/texas-barges-hit-by-blasts.html | Texas Barges Hit by Blasts | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-015170.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/top-bellamy-aide-named.html | Top Bellamy Aide Named | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/van-schaak-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAAK & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/questions-by-house-panel-anger-marine-general.html | QUESTIONS BY HOUSE PANEL ANGER MARINE GENERAL | False | By Joel Brinkley | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/a-supermarket-mirrors-the-anguish-in-brazil.html | A SUPERMARKET MIRRORS THE ANGUISH IN BRAZIL | False | By Peter T. Kilborn | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/lauchlin-currie-85-researcher-on-a-bomb.html | Lauchlin Currie, 85, Researcher on A-Bomb | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/no-headline-015851.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/drug-systems-reports-earnings-for-qtr-to-oct-15.html | DRUG SYSTEMS reports earnings for Qtr to Oct 15 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016801.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014597.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/japan-pushing-harder-on-auto-parts.html | JAPAN PUSHING HARDER ON AUTO PARTS | False | By Steve Lohr | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/agassiz-resources-reports-earnings-for-qtr-to-sept-30.html | AGASSIZ RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-a-question-not-of-us-resolve-but-of-judgement-016643.html | A QUESTION NOT OF U.S. RESOLVE BUT OF JUDGEMENT | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/builders-transport-reports-earnings-for-qtr-to-sept-30.html | BUILDERS TRANSPORT reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/penguins-6-jets-3.html | PENGUINS 6, JETS 3 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/2-fined-in-detroit-slaying-are-indicted-by-federal-jury.html | 2 FINED IN DETROIT SLAYING ARE INDICTED BY FEDERAL JURY | False | By John Holusha | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-metal-box-widens-role-of-us-unit-president.html | BUSINESS PEOPLE; Metal Box Widens Role of U.S. Unit President | False | By Daniel F. Cuff | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/atom-panel-s-easing-of-criticism-of-coast-reactor-linked-to-utility.html | ATOM PANEL'S EASING OF CRITICISM OF COAST REACTOR LINKED TO UTILITY | False | By Jane Perlez | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/plays-a-blending-of-horse-and-rider.html | PLAYS; A BLENDING OF HORSE AND RIDER | False | By Lawrie Mifflin | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014303.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/around-the-world-germans-to-sell-india-spare-parts-for-reactor.html | AROUND THE WORLD; Germans to Sell India Spare Parts for Reactor | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/earnings-coca-cola-climbed-5.6-in-the-third-quarter.html | EARNINGS; COCA-COLA CLIMBED 5.6% IN THE THIRD QUARTER | False | By Phillip H. Wiggins | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/mitsui-manufacturers-bank-los-angeles-reports-earnings-for-qtr-to-sept-30.html | MITSUI MANUFACTURERS BANK (LOS ANGELES) reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bat-bids-1.18-billion-for-insurer.html | B.A.T. BIDS $1.18 BILLION FOR INSURER | False | By Barnaby J. Feder | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/house-sales-up-13.7-despite-jump-in-prices.html | HOUSE SALES UP 13.7% DESPITE JUMP IN PRICES | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/family-issues-of-jewish-couples.html | FAMILY ISSUES OF JEWISH COUPLES | False | By Nadine Brozan | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/transworld-services-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/space-microwave-reports-earnings-for-qtr-to-aug-31.html | SPACE MICROWAVE reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-bills-lose-butler.html | SPORTS PEOPLE; Bills Lose Butler | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/german-steel-plan-collapses.html | GERMAN STEEL PLAN COLLAPSES | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/us-eases-some-curbs-against-poland.html | U.S. EASES SOME CURBS AGAINST POLAND | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/editors-note-015854.html | EDITORS' NOTE | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/president-signing-bill-praises-dr-king.html | PRESIDENT, SIGNING BILL, PRAISES DR. KING | False | By Robert Pear | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/no-headline-016025.html | No Headline | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/new-argentine-chief-needs-reagan-s-help.html | NEW ARGENTINE CHIEF NEEDS REAGAN'S HELP | False | By Robert Cox | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016683.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/house-authorizes-programs-for-veteran-health-studies.html | House Authorizes Programs For Veteran Health Studies | False | AP | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/little-union-is-bidding-for-glory.html | Little Union Is Bidding for Glory | False | Gordon S. White Jr. | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/concert-new-music.html | CONCERT: NEW MUSIC | False | By John Rockwell | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/kleinert-s-inc-reports-earnings-for-qtr-to-sept-30.html | KLEINERT'S INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/greta-garbo-honored.html | Greta Garbo Honored | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/l-reagan-s-assault-on-civil-rights-guardians-015187.html | REAGAN'S ASSAULT ON CIVIL RIGHTS GUARDIANS | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/mosinee-paper-corp-reports-earnings-for-qtr-to-sept-30.html | MOSINEE PAPER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dissidents-chock-full-in-accord.html | DISSIDENTS, CHOCK FULL IN ACCORD | False | By Pamela G. Hollie | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/wedtech-corp-reports-earnings-for-qtr-to-sept-30.html | WEDTECH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/city-decides-against-repairing-air-conditioners-in-older-buses.html | CITY DECIDES AGAINST REPAIRING AIR-CONDITIONERS IN OLDER BUSES | False | By Ari L. Goldman | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/japanese-turn-arkansas-plant-into-a-success.html | JAPANESE TURN ARKANSAS PLANT INTO A SUCCESS | False | By William Serrin, Special To the New York Times | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/no-headline-016458.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/no-headline-014449.html | No Headline | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016804.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bailout-plan-for-german-bank.html | BAILOUT PLAN FOR GERMAN BANK | False | By John Tagliabue | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/a-resource-guide-for-preservation.html | A RESOURCE GUIDE FOR PRESERVATION | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-alard-strings.html | MUSIC: ALARD STRINGS | False | By Edward Rothstein | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/us/effort-arises-in-senate-to-reduce-budget-deficits.html | EFFORT ARISES IN SENATE TO REDUCE BUDGET DEFICITS | False | By Jonathan Fuerbringer | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/crafts-on-display-to-see-and-to-buy.html | CRAFTS ON DISPLAY, TO SEE AND TO BUY | False | | 1983-11-07 | TX 1-221723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/world/us-command-is-divided-in-grenada-senator-asserts.html | U.S. COMMAND IS DIVIDED IN GRENADA, SENATOR ASSERTS | False | By Richard Halloran | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/business/friona-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-221723 |
| 1983-11-03 | 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-11-07 | TX 1-221723 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/executives.html | EXECUTIVES | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/theater-brendan-behan-s-hostage.html | THEATER: BRENDAN BEHAN'S 'HOSTAGE' | False | By Mel Gussow | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/college-student-killed-in-queens.html | COLLEGE STUDENT KILLED IN QUEENS | False | By Seth Mydans | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-city-2-children-killed-in-queens-fire.html | THE CITY; 2 Children Killed In Queens Fire | False | By United Press International | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/press-voices-criticism-of-off-the-record-war.html | PRESS VOICES CRITICISM OF 'OFF-THE-RECORD WAR' | False | By Jonathan Friendly | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/it-was-a-rescue-mission-reagan-says.html | IT WAS A RESCUE MISSION, REAGAN SAYS | False | By Francis X. Clines | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/northern-propane.html | Northern Propane | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-017733.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/aquino-hearing-opens-in-manila.html | AQUINO HEARING OPENS IN MANILA | False | By Robert Trumbull | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/mcrae-industries-inc-reports-earnings-for-qtr-to-july-30.html | MCRAE INDUSTRIES INC reports earnings for Qtr to July 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/no-headline-018940.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/us-says-state-lags-in-ordering-of-butter-available-for-its-poor.html | U.S. SAYS STATE LAGS IN ORDERING OF BUTTER AVAILABLE FOR ITS POOR | False | By David Bird | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/theater-to-gillian-on-the-death-of-a-wife.html | THEATER: 'TO GILLIAN,' ON THE DEATH OF A WIFE | False | By Frank Rich | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/no-headline-016952.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-018821.html | No Headline | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/key-rates-017543.html | Key Rates | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/no-headline-018387.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019260.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/scherer-rp-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R.P., CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-weighing-changing-its-arms-offer.html | U.S. WEIGHING CHANGING ITS ARMS OFFER | False | By Bernard Gwertzman | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/no-headline-017268.html | No Headline | False | By Alan Truscott | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/nancy-fielding-collaborator-on-travel-guides-to-europe.html | NANCY FIELDING, COLLABORATOR ON TRAVEL GUIDES TO EUROPE | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/nielsen-ac-co-reports-earnings-for-qtr-to-aug-31.html | NIELSEN, A.C., CO reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-china-is-nowhere-near-the-capitalist-road-019057.html | ; CHINA IS NOWHERE NEAR THE 'CAPITALIST ROAD' | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/economic-scene-good-reasons-to-lend-more.html | Economic Scene; Good Reasons To Lend More | False | Leonard Silk | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/us-composers-featured.html | U.S. COMPOSERS FEATURED | False | By Bernard Holland | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-region-2-die-in-car-crash-in-valley-stream.html | THE REGION; 2 Die in Car Crash In Valley Stream | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | ALGOMA STEEL CORP LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/algorex-corp-reports-earnings-for-qtr-to-sept-30.html | ALGOREX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/general-nutrition-corp-reports-earnings-for-qtr-to-oct-15.html | GENERAL NUTRITION CORP reports earnings for Qtr to Oct 15 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-017590.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-task-force-due-to-arrive-for-exercise-off-guantanamo.html | U.S. Task Force Due to Arrive For Exercise Off Guantanamo | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/anderson-clayton-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-of-the-times-horseback-riding-in-wonderland.html | SPORTS OF THE TIMES; HORSEBACK RIDING IN WONDERLAND | False | By Ira Berkow | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/theater-a-revival-of-jerome-kern-s-1917-oh-boy.html | THEATER: A REVIVAL OF JEROME KERN'S 1917 'OH, BOY!' | False | By Stephen Holden | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/maritime-telegraph-telephone-co-ltd-reports-earnings-for-qtr-to-sept-30.html | MARITIME TELEGRAPH & TELEPHONE CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/dr-clara-kaiser-dies-at-87.html | DR. CLARA KAISER DIES AT 87 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/commonwealth-savings-fla-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS & LOAN (FLA.) reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/bringing-grenada-democracy.html | BRINGING GRENADA DEMOCRACY | False | By Michael W. Doyle | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-bond-issues-that-new-jersey-can-t-afford-016900.html | BOND ISSUES THAT NEW JERSEY CAN'T AFFORD | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018907.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/ballet-joffrey-premiere.html | BALLET: JOFFREY PREMIERE | False | By Anna Kisselgoff | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/nortek-inc-reports-earnings-for-qtr-to-oct-31.html | NORTEK INC reports earnings for Qtr to Oct 31 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/film-arms-race-satire.html | FILM: ARMS RACE SATIRE | False | By Vincent Canby | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/frederick-t-chapman.html | FREDERICK T. CHAPMAN | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/corman-explores-his-bronx.html | CORMAN EXPLORES HIS BRONX | False | By Jennifer Dunning | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/help-for-osborne.html | Help for Osborne | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/nfl-matchups-backup-passers-mostly-on-target.html | N.F.L. MATCHUPS; BACKUP PASSERS MOSTLY ON TARGET | False | By Michael Janofsky | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/pop-jazz-olivia-records-is-a-success-in-women-s-music.html | POP/JAZZ; OLIVIA RECORDS IS A SUCCESS IN 'WOMEN'S MUSIC' | False | By Stephen Holden | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/technical-tape-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL TAPE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/c-correction-019292.html | CORRECTION | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/attorney-general-s-aide.html | Attorney General's Aide | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/house-219-199-votes-to-require-us-made-parts-in-imported-cars.html | HOUSE 219-199, VOTES TO REQUIRE U.S. MADE PARTS IN IMPORTED CARS | False | By Clyde H. Farnsworth , Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-red-sox-talks-set.html | SPORTS PEOPLE; Red Sox Talks Set | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-casualties-in-grenada.html | U.S. CASUALTIES IN GRENADA | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/national-lumber-supply-reports-earnings-for-qtr-to-sept-30.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-trump-seeks-indians.html | SPORTS PEOPLE; Trump Seeks Indians | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/jackson-declares-formal-candidacy.html | JACKSON DECLARES FORMAL CANDIDACY | False | By Ronald Smothers | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/goodyear-canada-inc-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR CANADA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/style/mcfadden-grand-simplicity.html | MCFADDEN: GRAND SIMPLICITY | False | By Bernadine Morris | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/coors-adolph-co-reports-earnings-for-qtr-to-sept-30.html | COORS, ADOLPH, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/behind-un-vote-how-much-anti-americanism-news-analysis.html | BEHIND U.N. VOTE: HOW MUCH ANTI-AMERICANISM? News Analysis | False | By Richard Bernstein | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/friday-november-4-1983-international.html | FRIDAY, NOVEMBER 4, 1983 International | False | | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/redemption-rate-jumps-for-charter-s-annuities.html | REDEMPTION RATE JUMPS FOR CHARTER'S ANNUITIES | False | By Michael Blumstein | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/no-headline-018341.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/universal-telephone-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL TELEPHONE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/no-headline-018939.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-digest-018389.html | BUSINESS DIGEST | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/superior-foods-inc-reports-earnings-for-year-to-aug-26.html | SUPERIOR FOODS INC reports earnings for Year to Aug 26 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/tv-weekend-princess-daisy-begins.html | TV WEEKEND; 'PRINCESS DAISY' BEGINS | False | By John J. O'Connor | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/judge-orders-us-inquiry-on-nicaragua-plans.html | JUDGE ORDERS U.S. INQUIRY ON NICARAGUA PLANS | False | By Katherine Bishop | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/canadian-pacific-enterprises-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC ENTERPRISES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/governor-of-puerto-rico-supports-reagn-on-invasion-of-grenada.html | GOVERNOR OF PUERTO RICO SUPPORTS REAGAN ON INVASION OF GRENADA | False | By James Lemoyne | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-picasso-drawings-and-sculpture-shown.html | ART: PICASSO DRAWINGS AND SCULPTURE SHOWN | False | By John Russell | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-018815.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019263.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/the-airline-battle-at-o-hare.html | THE AIRLINE BATTLE AT O'HARE | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/a-provocative-candidate.html | A PROVOCATIVE CANDIDATE | False | By Howell Raines, Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/theory-on-dinosaurs-death-supported-by-new-evidence.html | THEORY ON DINOSAURS' DEATH SUPPORTED BY NEW EVIDENCE | False | By Walter Sullivan | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/c-correction-019301.html | CORRECTION | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/2-suspects-stories-of-killings-culled.html | 2 SUSPECTS' STORIES OF KILLINGS CULLED | False | By Fay S. Joyce | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/porter-hk-co-reports-earnings-for-qtr-to-sept-30.html | PORTER, H.K., CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/reporter-s-notebook-darkness-and-light-on-the-isle-of-sp.html | REPORTER'S NOTEBOOK: DARKNESS AND LIGHT ON THE ISLE OF SP | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/books/publishing-new-life-for-american-book-awards.html | PUBLISHING: NEW LIFE FOR AMERICAN BOOK AWARDS | False | By Edwin McDowell | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/pic-n-save-corp-reports-earnings-for-qtr-to-sept-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/oct-21-31-auto-sales-rose-25.5.html | OCT. 21-31 AUTO SALES ROSE 25.5% | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019266.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/around-the-nation-small-plutonium-leak-contaminates-technician.html | AROUND THE NATION; Small Plutonium Leak Contaminates Technician | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/exhibition-recalls-new-york-s-silent-film-era.html | EXHIBITION RECALLS NEW YORK'S SILENT FILM ERA | False | By Mervyn Rothstein | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/screen-the-osterman-weekend.html | SCREEN: 'THE OSTERMAN WEEKEND' | False | By Vincent Canby | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-017505.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019264.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/style/life-in-spain-lures-older-americans.html | LIFE IN SPAIN LURES OLDER AMERICANS | False | By Paul Grimes | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/briefing-017189.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/airliner-emergency-landing.html | Airliner Emergency Landing | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/exiles-in-miami-portray-cuban-plot-on-grenada.html | EXILES IN MIAMI PORTRAY CUBAN PLOT ON GRENADA | False | By George Volskyby Richard J. Meislin | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019256.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/views-vary-on-nba-fill-ins.html | Views Vary on N.B.A. Fill-Ins | False | By Peter Alfano | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-haynes-obtains-writ.html | SPORTS PEOPLE; Haynes Obtains Writ | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-dispute-in-arbitration.html | SPORTS PEOPLE; Dispute in Arbitration | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/webcor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/restaurants-016746.html | RESTAURANTS | False | By Marian Burros | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/new-face-glenne-headly-philanthropist-star-return-of-a-native.html | NEW FACE: GLENNE HEADLY; 'PHILANTHROPIST' STAR, RETURN OF A NATIVE | False | By Leslie Bennetts | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/screen-testament-after-a-nuclear-blast.html | SCREEN: 'TESTAMENT,' AFTER A NUCLEAR BLAST | False | By Janet Maslin | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/a-disabled-soviet-sub-surfaces-off-atlantic-coast.html | A DISABLED SOVIET SUB SURFACES OFF ATLANTIC COAST | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/corporation-s-bid-to-buy-hospital-in-boston-is-blocked-by-the-staff.html | CORPORATION'S BID TO BUY HOSPITAL IN BOSTON IS BLOCKED BY THE STAFF | False | By Fox Butterfield | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/house-weighing-tv-rerun-dispute.html | HOUSE WEIGHING TV RERUN DISPUTE | False | By David Burnham | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/kane-miller-corp-reports-earnings-for-qtr-to-sept-25.html | KANE-MILLER CORP reports earnings for Qtr to Sept 25 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-show-of-sculptures-by-heizer-at-fourcade.html | ART: SHOW OF SCULPTURES BY HEIZER AT FOURCADE | False | By Vivien Raynor | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/mexico-s-loan-needs.html | Mexico's Loan Needs | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY HOMES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/lysiak-wins-delay-of-20-game-ban.html | LYSIAK WINS DELAY OF 20-GAME BAN | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/workers-indicted-in-patient-abuse.html | WORKERS INDICTED IN PATIENT ABUSE | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/un-official-to-assess-situation-in-grenada.html | U.N. Official to Assess Situation in Grenada | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/a-lawyer-is-elected-to-lead-foreign-policy-association.html | A Lawyer Is Elected to Lead Foreign Policy Association | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/lebanese-factional-leaders-put-aside-issue-of-may-17-accord.html | LEBANESE FACTIONAL LEADERS PUT ASIDE ISSUE OF MAY 17 ACCORD | False | By Thomas L. Friedman | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/entex-inc-reports-earnings-for-qtr-to-sept-30.html | ENTEX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/no-headline-018992.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/walkout-shuts-greyhound-many-seeking-line-s-jobs.html | WALKOUT SHUTS GREYHOUND; MANY SEEKING LINE'S JOBS | False | By Damon Stetson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/sunair-electronics-inc-reports-earnings-for-year-to-sept-30.html | SUNAIR ELECTRONICS INC reports earnings for Year to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/capitol-hill-outcry-softens-as-public-s-support-swells.html | CAPITOL HILL OUTCRY SOFTENS AS PUBLIC'S SUPPORT SWELLS | False | By Hedrick Smith | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/hoover-co-reports-earnings-for-qtr-to-sept-30.html | HOOVER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/mehta-s-contract-extended-to-1990.html | MEHTA'S CONTRACT EXTENDED TO 1990 | False | By John Rockwell | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/klm-royal-dutch-airlines-reports-earnings-for-qtr-to-sept-30.html | KLM ROYAL DUTCH AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/c-correction-019294.html | CORRECTION | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/no-headline-018932.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-claims-a-right-to-hold-civilians.html | U.S. CLAIMS A RIGHT TO HOLD CIVILIANS | False | By Stuart Taylor Jr. | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/ranco-inc-reports-earnings-for-qtr-to-sept-30.html | RANCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-018297.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/sidewalks-paved-with-talent.html | SIDEWALKS PAVED WITH TALENT | False | By Ron Alexander | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/briefs-018413.html | BRIEFS | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-018777.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/yankees-retain-nettles.html | YANKEES RETAIN NETTLES | False | By Murray Chass | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/stocks-fall-as-trading-slows.html | STOCKS FALL AS TRADING SLOWS | False | By Alexander R. Hammer | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-zimbabwe-ties-strained.html | U.S.-ZIMBABWE TIES STRAINED | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/a-smoky-blaze-on-irt-delays-subway-riders.html | A SMOKY BLAZE ON IRT DELAYS SUBWAY RIDERS | False | By Ari L. Goldman | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | CABOT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-city-gunman-is-shot-by-the-police.html | THE CITY; Gunman Is Shot By the Police | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/interstate-motor-freight-systems-reports-earnings-for-qtr-to-sept-10.html | INTERSTATE MOTOR FREIGHT SYSTEMS reports earnings for Qtr to Sept 10 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/cullum-companies-inc-reports-earnings-for-qtr-to-oct-15.html | CULLUM COMPANIES INC reports earnings for Qtr to Oct 15 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/gm-s-new-answer-to-japan.html | G.M.'S NEW ANSWER TO JAPAN | False | By John Holusha | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/national-medical-care-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Aug 31 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/south-africa-whites-approve-a-limited-sharing-of-power.html | SOUTH AFRICA WHITES APPROVE A LIMITED SHARING OF POWER | False | By Alan Cowell | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/around-the-world-spain-institutes-moves-to-combat-terrorism.html | AROUND THE WORLD; Spain Institutes Moves To Combat Terrorism | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/no-headline-016722.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/spills-mar-jumping-event.html | SPILLS MAR JUMPING EVENT | False | By Lawrie Mifflin | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-three-nations-not-in-reach-of-democracy-016897.html | THREE NATIONS NOT IN REACH OF DEMOCRACY | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-hydropower-misguided-call-to-allocate-scarcity-016899.html | HYDROPOWER: MISGUIDED CALL TO 'ALLOCATE SCARCITY' | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/persistent-glenn-courts-black-voters-in-the-city.html | PERSISTENT GLENN COURTS BLACK VOTERS IN THE CITY | False | By Frank Lynn | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/no-headline-017698.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/east-german-held-in-espionage-case.html | EAST GERMAN HELD IN ESPIONAGE CASE | False | By Leslie Maitland Werner | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/no-headline-018425.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/city-reports-accord-with-developer-for-east-river-complex.html | CITY REPORTS ACCORD WITH DEVELOPER FOR EAST RIVER COMPLEX | False | By William G. Blair | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/no-headline-018064.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-city-another-hearing-on-brutality-set.html | THE CITY; Another Hearing On Brutality Set | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/nets-hold-off-bulls-112-107.html | NETS HOLD OFF BULLS, 112-107 | False | By Roy S. Johnson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/gas-filibuster-ends.html | Gas Filibuster Ends | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/trove-of-city-memorabilia-goes-on-the-auction-block.html | TROVE OF CITY MEMORABILIA GOES ON THE AUCTION BLOCK | False | By David W. Dunlap | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/alberta-energy-co-ltd-reports-earnings-for-qtr-to-sept-30.html | ALBERTA ENERGY CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-region-jersey-drivers-get-inspection-option.html | THE REGION; Jersey Drivers Get Inspection Option | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-a-vote-to-bolster-thrift-instutions-016892.html | A VOTE TO BOLSTER THRIFT INSTUTIONS | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/transcript-of-the-president-s-news-conference-on-rumsfeld-and-grenada.html | TRANSCRIPT OF THE PRESIDENT'S NEWS CONFERENCE ON RUMSFELD AND GRENADA; | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/reagan-aide-disputes-poverty-rate.html | REAGAN AIDE DISPUTES POVERTY RATE | False | By Robert Pear | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/213-are-inmates-freed-so-far-in-city-s-jail-release-plan.html | 213 ARE INMATES FREED SO FAR IN CITY'S JAIL RELEASE PLAN | False | By Philip Shenon | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | KENCOPE ENERGY COS reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/no-headline-017344.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-y-r-s-focus-on-cable-tv.html | Advertising; Y.& R.'s Focus on Cable TV | False | Philip H. Dougherty | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/imf-funds-still-snagged.html | I.M.F. Funds Still Snagged | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/new-government-for-grenada-due-early-next-week.html | NEW GOVERNMENT FOR GRENADA DUE EARLY NEXT WEEK | False | By Michael T. Kaufman, Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/market-placemichael-quint-bond-ratings-and-tax-cuts.html | Market PlaceMichael Quint Bond Ratings And Tax Cuts | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-30.html | LIZ CLAIBORNE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-higher-appeal-fails.html | SPORTS PEOPLE; Higher Appeal Fails | False | ByRon R. White | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/genstar-corp-reports-earnings-for-qtr-to-sept-30.html | GENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/improper-work-said-to-be-cause-of-ceiling-s-fall.html | IMPROPER WORK SAID TO BE CAUSE OF CEILING'S FALL | False | By Alfonso A. Narvaez | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/man-saves-grandchild-then-dies-on-tracks.html | MAN SAVES GRANDCHILD, THEN DIES ON TRACKS | False | By Leonard Buder | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/beatrice-j-gilmore-founded-ball-in-city-to-fete-debutantes.html | BEATRICE J. GILMORE; FOUNDED BALL IN CITY TO FETE DEBUTANTES | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/rothschild-merger-in-britain.html | ROTHSCHILD MERGER IN BRITAIN | False | By Barnaby J. Feder | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/l-china-is-nowhere-near-the-capitalist-road-016889.html | CHINA IS NOWHERE NEAR THE 'CAPITALIST ROAD' | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/peking-finds-a-new-enemy-spiritual-pollution.html | PEKING FINDS A NEW ENEMY: 'SPIRITUAL POLLUTION' | False | By Christopher S. Wren | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018899.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-017607.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/no-headline-019290.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-people-merrill-analyst-ousted-for-using-rival-firm.html | BUSINESS PEOPLE; Merrill Analyst Ousted For Using Rival Firm | False | By Daniel F. Cuff | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/the-view-from-a-capital-colored-by-grenada.html | THE VIEW FROM A CAPITAL COLORED BY GRENADA... | False | By Francis X. Clines | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/foreign-affairs-grenada-isn-t-lebanon.html | FOREIGN AFFAIRS; GRENADA ISN'T LEBANON | False | By Flora Lewis | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/books/books-of-the-times-016402.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/secret-us-action-in-nicaragua-gets-senate-approval.html | SECRET U.S. ACTION IN NICARAGUA GETS SENATE APPROVAL | False | By Martin Tolchin, Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/poland-calls-sanction-move-inadequate.html | POLAND CALLS SANCTION MOVE INADEQUATE | False | By John Kifner | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/36-die-in-india-train-blast.html | 36 Die in India Train Blast | False | AP | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/salvador-rebels-make-gains-and-us-advisers-are-glum.html | SALVADOR REBELS MAKE GAINS AND U.S. ADVISERS ARE GLUM | False | By Lydia Chavez, Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/steiger-tractor-co-reports-earnings-for-qtr-to-sept-30.html | STEIGER TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/finance-new-issues-017759.html | FINANCE/NEW ISSUES | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/dole-s-efforts-on-deficit-stir-but-baffle-senators.html | DOLE'S EFFORTS ON DEFICIT STIR BUT BAFFLE SENATORS | False | By Jonathan Fuerbringer | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-017867.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/article-018345-no-title.html | Article 018345 -- No Title | False | STEVEN CRIST ON HORSE RACING | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/gulf-war-fighting-said-to-flare.html | GULF WAR FIGHTING SAID TO FLARE | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/bridgeport-a-cactus-hoping-to-blossom.html | BRIDGEPORT: A 'CACTUS HOPING TO BLOSSOM | False | By Susan Chira | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/albert-j-meyer.html | ALBERT J. MEYER | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018890.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/contempt-asked-in-baby-deaths-inquiry.html | CONTEMPT ASKED IN BABY DEATHS INQUIRY | False | By Wayne King | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/bonn-seeks-to-unravel-bank-s-masked-deals.html | BONN SEEKS TO UNRAVEL BANK'S 'MASKED' DEALS | False | By John Tagliabue | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/celebrating-miles-davis-at-music-hall.html | CELEBRATING MILES DAVIS AT MUSIC HALL | False | By Jon Pareles | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/managers-debacle.html | MANAGERS' DEBACLE | False | By Seymour Melman | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/eased-evacuation-rule-near-reactors-is-urged.html | EASED EVACUATION RULE NEAR REACTORS IS URGED | False | By Jane Perlez | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-city-helmsley-spear-accused-of-bias.html | THE CITY; Helmsley-Spear Accused of Bias | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-people-avon-s-chairman-is-stepping-down.html | BUSINESS PEOPLE; AVON'S CHAIRMAN IS STEPPING DOWN | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/bayswater-realty-capital-corp-reports-earnings-for-year-to-july-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Year to July 31 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-admiral-defends-dual-command.html | U.S. ADMIRAL DEFENDS DUAL COMMAND | False | By Richard Halloran | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/about-real-estate-country-town-houses-in-westchester.html | ABOUT REAL ESTATE; COUNTRY TOWN HOUSES IN WESTCHESTER | False | By Lee A. Daniels | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/gastineau-recalls-year-with-kush.html | GASTINEAU RECALLS YEAR WITH KUSH | False | By Gerald Eskenazi | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/sale-by-chemical-bank.html | SALE BY CHEMICAL BANK | False | By Robert A. Bennett | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/aloha-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | ALOHA AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-018811.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/no-headline-017740.html | No Headline | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/israeli-quarters-in-lebanon-hit-by-huge-blast.html | ISRAELI QUARTERS IN LEBANON HIT BY HUGE BLAST | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/nathan-p-feinsinger-81-dead-us-labor-mediator-taught-law.html | NATHAN P. FEINSINGER, 81, DEAD; U.S. LABOR MEDIATOR TAUGHT LAW | False | By Walter H. Waggoner | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/around-the-world-turkey-expands-plan-for-nuclear-power.html | AROUND THE WORLD; Turkey Expands Plan For Nuclear Power | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/film-comedy-set-in-wales.html | FILM: COMEDY SET IN WALES | False | By Janet Maslin | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/recital-robert-taub-pianist.html | RECITAL: ROBERT TAUB, PIANIST | False | By Edward Rothstein | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/production-problems-delay-times-editions.html | PRODUCTION PROBLEMS DELAY TIMES EDITIONS | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-people-017873.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/aegis-corp-reports-earnings-for-qtr-to-sept-30.html | AEGIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-concerned-at-fate-of-israel-lebanon-pact.html | U.S. CONCERNED AT FATE OF ISRAEL-LEBANON PACT | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/around-the-nation-018480.html | AROUND THE NATION | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/credit-markets-rates-up-amid-debt-anxiety.html | CREDIT MARKETS; RATES UP AMID DEBT ANXIETY | False | By Yla Eason | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/asamera-inc-reports-earnings-for-qtr-to-sept-30.html | ASAMERA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/arafat-says-syria-and-libya-have-joined-tripoli-battle.html | ARAFAT SAYS SYRIA AND LIBYA HAVE JOINED TRIPOLI BATTLE | False | By Joseph B. Treaster | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/halas-is-buried-and-remembered.html | HALAS IS BURIED AND REMEMBERED | False | By Malcolm Moran, Special To the New York Times | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/concert-stephanie-chase.html | CONCERT: STEPHANIE CHASE | False | By Tim Page | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/marsh-supermarkets-reports-earnings-for-qtr-to-oct-15.html | MARSH SUPERMARKETS reports earnings for Qtr to Oct. 15 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/briefs-017306.html | BRIEFS | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/learjet-callback.html | Learjet Callback | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/profit-for-american-can.html | Profit for American Can | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/us/and-one-man-s-new-beirut-view.html | ...AND ONE MAN'S NEW BEIRUT VIEW | False | By Jane Perlez | 1983-11-07 | TX 1-223294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/world/man-in-the-news-a-talent-for-taking-charge-donald-harold-rumsfeld.html | MAN IN THE NEWS; A TALENT FOR TAKING CHARGE: DONALD HAROLD RUMSFELD | False | By Robert D. McFadden | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/us-leads-2-0-in-wightman.html | U.S. Leads, 2-0, In Wightman | False | AP | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-11-07 | TX 1-223294 |
| 1983-11-04 | 1983-11-04 | https://www.nytimes.com/1983/11/04/business/finance-new-issues-salomon-warrants-on-deutsche-mark.html | FINANCE/NEW ISSUES Salomon Warrants On Deutsche Mark | False | | 1983-11-07 | TX 1-223294 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/saturday-november-5-1983-international.html | SATURDAY, NOVEMBER 5, 1983 International | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/adams-russell-co-reports-earnings-for-qtr-to-sept-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-sept-30.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/soviet-expels-us-professor-who-talked-with-dissidents.html | SOVIET EXPELS U.S. PROFESSOR WHO TALKED WITH DISSIDENTS | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/no-headline-019541.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/sec-palnning-to-test-electronic-registration.html | S.E.C. PALNNING TO TEST ELECTRONIC REGISTRATION | False | By Kenneth B. Noble | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/wci-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | WCI CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/ab-chapman-dies-a-leader-of-gop.html | A.B. CHAPMAN DIES; A LEADER OF G.O.P. | False | By Wolfgang Saxon | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/no-headline-021706.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/lebanese-talks-adjourn-for-10-days.html | LEBANESE TALKS ADJOURN FOR 10 DAYS | False | By Thomas L. Friedman | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/c-correction-021768.html | CORRECTION | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-doctor-arrested-on-fraud-charges.html | THE REGION; Doctor Arrested On Fraud Charges | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-city-2-are-found-dead-inparklanehotel.html | THE CITY; 2 Are Found Dead InParkLaneHotel | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-sept-30.html | BANKS OF IOWA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/no-headline-019911.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/telesciences-inc-reports-earnings-for-qtr-to-sept-30.html | TELESCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/no-headline-021010.html | No Headline | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/newbery-energy-corp-reports-earnings-for-qtr-to-sept-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/israeli-warplanes-strike-at-palestinian-targets.html | ISRAELI WARPLANES STRIKE AT PALESTINIAN TARGETS | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/body-from-plane-is-found.html | Body From Plane Is Found | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/49-russians-and-53-cubans-leave-isle.html | 49 RUSSIANS AND 53 CUBANS LEAVE ISLE | False | By Michael T. Kaufman | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/bill-on-auto-content-worries-japan.html | Bill on Auto Content Worries Japan | False | By Steve Lohr | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/star-glo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/100-workers-at-nuclear-plant-exposed-to-radioactive-dust.html | 100 Workers at Nuclear Plant Exposed to Radioactive Dust | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/business-digest-saturday-november-5-1983.html | BUSINESS DIGEST SATURDAY, NOVEMBER 5, 1983 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/scouting-021798.html | SCOUTING | False | By Peter Alfano and Thomas Rogers | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/jersey-unemployment-rate-declines-to-6.8-from-8.2.html | JERSEY UNEMPLOYMENT RATE DECLINES TO 6.8% FROM 8.2% | False | By Walter H. Waggoner | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/cone-mills-sought-by-western.html | CONE MILLS SOUGHT BY WESTERN | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/philharmonic-beethoven.html | PHILHARMONIC: BEETHOVEN | False | By Bernard Holland | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/indiana-gas-co-inc-reports-earnings-for-year-to-sept-30.html | INDIANA GAS CO INC reports earnings for Year to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/moment-of-silence-part-of-daily-school-routine.html | MOMENT OF SILENCE: PART OF DAILY SCHOOL ROUTINE | False | By Alfonso A. Narvaez | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/transitron-electronic-corp-reports-earnings-for-qtr-to-sept-24.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Sept 24 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-the-shoreham-plant-as-a-potential-lifesaver-018947.html | THE SHOREHAM PLANT AS A POTENTIAL LIFESAVER | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/navco-corp-reports-earnings-for-qtr-to-sept-30.html | NAVCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/cabaret-marcia-lewis.html | CABARET: MARCIA LEWIS | False | By Stephen Holden | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/baker-michael-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-delbello-criticizes-nrc-proposal.html | THE REGION; DelBello Criticizes N.R.C. Proposal | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-fallen-line-delays-newhaventrains.html | THE REGION; Fallen Line Delays NewHavenTrains | False | By United Press International | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/no-headline-019546.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/no-headline-019777.html | No Headline | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/the-talk-of-buenos-aires-it-s-spring-in-argentina-and-freedom-is-in-the-air.html | THE TALK OF BUENOS AIRES; IT'S SPRING IN ARGENTINA AND FREEDOM IS IN THE AIR | False | By Edward Schumacher | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/judge-frees-reveling-jogger.html | Judge Frees Reveling Jogger | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/sri-corp-reports-earnings-for-qtr-to-sept-30.html | SRI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/bear-creek-corp-reports-earnings-for-qtr-to-sept-30.html | BEAR CREEK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/moore-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | MOORE CORP LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/marines-security-poses-hard-questions.html | MARINES' SECURITY POSES HARD QUESTIONS | False | By Joel Brinkley | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-and-israeli-interests.html | U.S. AND ISRAELI INTERESTS | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/seaway-food-town-inc-reports-earnings-for-qtr-to-sept-24.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Sept 24 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/haitink-to-be-director-of-royal-opera-house.html | Haitink to Be Director Of Royal Opera House | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/sondra-t-ordover-named-pinnacle-head.html | Sondra T. Ordover Named Pinnacle Head | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/around-the-nation-new-aerial-spraying-set-to-combat-fruit-flies.html | AROUND THE NATION; New Aerial Spraying Set To Combat Fruit Flies | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/medicare-advisory-unit-seeking-major-changes.html | MEDICARE ADVISORY UNIT SEEKING MAJOR CHANGES | False | By Robert Pear | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/chapman-seeks-vanderbilt-stock.html | Chapman Seeks Vanderbilt Stock | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/navy-task-force-holds-exercises-off-virginia.html | Navy Task Force Holds Exercises Off Virginia | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/no-headline-021464.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/provident-bancorp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-peeters-to-miss-a-week.html | SPORTS PEOPLE; Peeters to Miss a Week | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/3-bahamians-indicted-in-miami-in-drug-smuggling.html | 3 BAHAMIANS INDICTED IN MIAMI IN DRUG SMUGGLING | False | By Reginald Stuart | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/jet-run-triumphs-in-world-cup-class.html | JET RUN TRIUMPHS IN WORLD CUP CLASS | False | By Lawrie Mifflin | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/trans-louisiana-gas-reports-earnings-for-qtr-to-sept-30.html | TRANS-LOUISIANA GAS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/caci-groups-reports-earnings-for-qtr-to-sept-30.html | CACI GROUPS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/westlands-diversified-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTLANDS DIVERSIFIED BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-letter-on-utility-safety-keep-nuclear-plants-shipshape-021710.html | Letter: On Utility Safety Keep Nuclear Plants Shipshape | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/electromedics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/briefing-020153.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | CLINICAL DATA reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/dental-world-center-inc-reports-earnings-for-qtr-to-aug-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to Aug 31 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/lincoln-s-season-is-on-again.html | Lincoln's Season Is On Again | False | By William C. Rhoden | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/israeli-assumes-driver-of-truck-was-shiite.html | ISRAELI ASSUMES DRIVER OF TRUCK WAS SHIITE | False | By Judith Miller | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/trail-blazers-rally-to-defeat-knicks.html | TRAIL BLAZERS RALLY TO DEFEAT KNICKS | False | By Sam Goldaper | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-infrastructure-bonds-unneeded-019043.html | INFRASTRUCTURE BONDS: UNNEEDED... | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-in-greece-they-re-running-250-kilometers-021748.html | ; IN GREECE THEYRE RUNNING 250 KILOMETERS | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/miss-craft-to-keep-touring.html | Miss Craft to Keep Touring | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/new-york-concerts-set-by-new-music-group.html | New York Concerts Set By New Music Group | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/no-headline-021412.html | No Headline | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/computer-maker-in-new-layoffs.html | Computer Maker In New Layoffs | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/books/books-of-the-times-on-a-poetics-of-science.html | Books of The Times On a Poetics of Science | False | By Anatole Broyard | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/the-publicity-effect-of-ibm-sting.html | THE PUBLICITY EFFECT OF I.B.M. 'STING' | False | By Andrew Pollack | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/no-headline-020597.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-23.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Sept 23 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/no-headline-019449.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/reagan-at-camp-lejeune-a-firm-vow-a-child-s-cry-taps.html | REAGAN AT CAMP LEJEUNE: A FIRM VOW, A CHILD'S CRY, TAPS | False | By Francis X. Clines | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/covering-grenada-host-of-problems.html | COVERING GRENADA: HOST OF PROBLEMS | False | By James Feron | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/levels-fall-in-3-reservoirs-cut-in-city-water-foreseen.html | LEVELS FALL IN 3 RESERVOIRS; CUT IN CITY WATER FORESEEN | False | By Donald Janson | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-canuck-suspended.html | SPORTS PEOPLE; Canuck Suspended | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-is-urged-to-increase-research-on-exotic-defenses-against-missiles.html | REAGAN IS URGED TO INCREASE RESEARCH ON EXOTIC DEFENSES AGAINST MISSILES | False | By Charles Mohr | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/tell-india-no-on-atoms.html | TELL INDIA NO ON ATOMS | False | By Jed C. Snyder | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-makes-public-arms-pacts-it-says-grenadians-made.html | U.S. MAKES PUBLIC ARMS PACTS IT SAYS GRENADIANS MADE | False | By Philip Taubman, Special To the New York Times | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/movies/west-bank-is-uneasy-over-le-carre-filming.html | WEST BANK IS UNEASY OVER LE CARRE FILMING | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/no-headline-021240.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/eastover-corp-reports-earnings-for-qtr-to-sept-30.html | EASTOVER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/technology-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/around-the-nation-baby-stolen-at-hospital-is-reunited-with-family.html | AROUND THE NATION; Baby Stolen at Hospital Is Reunited With Family | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/tera-corp-reports-earnings-for-qtr-to-sept-30.html | TERA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/allied-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/around-the-world-turks-urged-to-vote-for-continuity-of-regime.html | AROUND THE WORLD; Turks Urged to Vote For Continuity of Regime | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/a-renewal-at-hammacher.html | A RENEWAL AT HAMMACHER | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/kinnard-investments-inc-reports-earnings-for-qtr-to-sept-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | HALL, FRANK B, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/mixing-of-sexes-urged-in-sports.html | MIXING OF SEXES URGED IN SPORTS | False | By Irvin Molotsky | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/us-leads-3-1.html | U.S. Leads, 3-1 | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/dr-david-nachmanshon-84-boichemist-analyzed-nerves.html | DR. DAVID NACHMANSHON, 84; BOICHEMIST ANALYZED NERVES | False | By Peter B. Flint | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/western-casualty-surety-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/joffrey-ballet-merger-brings-shifts-on-board.html | Joffrey Ballet Merger Brings Shifts on Board | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/san-bar-corp-reports-earnings-for-qtr-to-sept-30.html | SAN-BAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/3-laws-on-moment-of-silence.html | 3 LAWS ON MOMENT OF SILENCE | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/no-headline-019832.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-sept-25.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Sept 25 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/zimbabwe-curbs-press-in-troubled-area.html | ZIMBABWE CURBS PRESS IN TROUBLED AREA | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/opera-mozart-s-don-giovanni-in-an-old-met-production.html | OPERA: MOZART'S 'DON GIOVANNI' IN AN OLD MET PRODUCTION | False | By Bernard Holland | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021817.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/around-the-world-plot-to-mar-reagn-trip-is-reported-in-japan.html | AROUND THE WORLD; Plot to Mar Reagan Trip Is Reported in Japan | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/style/de-gustibus-collector-s-items-dusty-useless-kitchen-gadgets.html | DE GUSTIBUS; COLLECTOR'S ITEMS: DUSTY, USELESS KITCHEN GADGETS | False | By Marian Burros | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/unemployment-drops-to-8.7-payroll-jobs-up.html | UNEMPLOYMENT DROPS TO 8.7%; PAYROLL JOBS UP | False | By Seth S. King, Special To the New York Times | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/jazz-guitar-lowe-is-back-with-bassist.html | JAZZ GUITAR: LOWE IS BACK WITH BASSIST | False | By John S. Wilson | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/observer-bargain-hunter-clubbed.html | OBSERVER; BARGAIN HUNTER CLUBBED | False | By Russell Baker | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/style/for-spring-a-wide-choice.html | FOR SPRING, A WIDE CHOICE | False | By Bernadine Morris | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/vendo-co-reports-earnings-for-qtr-to-sept-30.html | VENDO CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/city-council-equity.html | CITY COUNCIL EQUITY | False | By Michael Sovern | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/around-the-world-marcos-allows-military-to-join-cabinet-sessions.html | AROUND THE WORLD; Marcos Allows Military To Join Cabinet Sessions | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/c-correction-021767.html | CORRECTION | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/latin-music-yupanqui.html | LATIN MUSIC: YUPANQUI | False | By Jon Pareles | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/gold-cup-stolen-from-navy.html | Gold Cup Stolen From Navy | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/players-a-bright-spot-in-dull-season.html | PLAYERS; A BRIGHT SPOT IN DULL SEASON | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/pop-funk-kool-and-gang.html | POP-FUNK: KOOL AND GANG | False | By Stephen Holden | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/key-rates-020207.html | Key Rates | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/men-in-queens-slaying-robbed-others.html | MEN IN QUEENS SLAYING ROBBED OTHERS | False | By Leonard Buder | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/as-grenada-exodus-begins-havana-counts-27-deaths-at-most.html | AS GRENADA EXODUS BEGINS, HAVANA COUNTS 27 DEATHS, AT MOST | False | By Richard J. Meislin | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-shuns-proposal-in-senate-to-slash-deficit.html | REAGAN SHUNS PROPOSAL IN SENATE TO SLASH DEFICIT | False | By Jonathan Fuerbringer | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/maple-leaf-gardens-ltd-reports-earnings-for-qtr-to-aug-31.html | MAPLE LEAF GARDENS LTD reports earnings for Qtr to Aug 31 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/dow-down-by-8.84-volume-off.html | DOW DOWN BY 8.84; VOLUME OFF | False | By Alexander R. Hammer | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/converse-inc-reports-earnings-for-qtr-to-sept-30.html | CONVERSE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-020227.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/exchange-moving.html | Exchange Moving | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/damon-creations-inc-reports-earnings-for-qtr-to-sept-30.html | DAMON CREATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/drinking-age-of-21-urged-in-state.html | DRINKING AGE OF 21 URGED IN STATE | False | By William G. Blair | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/grey-goose-corp-reports-earnings-for-year-to-aug-31.html | GREY GOOSE CORP reports earnings for Year to Aug 31 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-key-to-renewal-crucial-to-new-york-018944.html | ...KEY TO RENEWAL CRUCIAL TO NEW YORK | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/jailed-pole-complains-of-forgery.html | JAILED POLE COMPLAINS OF FORGERY | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/no-headline-020531.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-how-not-to-employ-a-retired-judge-018945.html | HOW NOT TO EMPLOY A RETIRED JUDGE | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/toxic-waste-rules-stiffened-in-house.html | TOXIC WASTE RULES STIFFENED IN HOUSE | False | By Philip Shabecoff | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/arafat-pledges-he-will-die-hard-in-northern-lebanon-stronghold.html | ARAFAT PLEDGES HE WILL 'DIE HARD' IN NORTHERN LEBANON STRONGHOLD | False | By Joseph B. Treaster | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/islanders-win-devil-skid-at-10.html | ISLANDERS WIN; DEVIL SKID AT 10 | False | By Alex Yannis | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/jec-lasers-inc-reports-earnings-for-qtr-to-aug-31.html | JEC LASERS INC reports earnings for Qtr to Aug 31 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/continental-illinois-is-cited-on-taxes.html | CONTINENTAL ILLINOIS IS CITED ON TAXES | False | By Jeff Gerth | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/leader-of-strike-at-key-chrysler-plant-sees-progress-in-talks.html | LEADER OF STRIKE AT KEY CHRYSLER PLANT SEES PROGRESS IN TALKS | False | By John Holusha | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | ELDORADO BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/6-detainees-die-in-accident-at-israeli-camp-in-lebanon.html | 6 Detainees Die in Accident At Israeli Camp in Lebanon | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/shorewood-corp-reports-earnings-for-qtr-to-sept-30.html | SHOREWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/east-german-is-denied-bail-on-us-espionage-charges.html | EAST GERMAN IS DENIED BAIL ON U.S. ESPIONAGE CHARGES | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-one-sure-reason-for-beverage-price-hikes-018949.html | ONE SURE REASON FOR BEVERAGE PRICE HIKES | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/no-headline-021765.html | No Headline | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/cosmo-communications-reports-earnings-for-qtr-to-sept.html | COSMO COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/resolution-of-charges-in-trade-secrets-case.html | RESOLUTION OF CHARGES IN TRADE SECRETS CASE | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/least-39-die-truck-bomb-rips-israeli-post-lebanon-jets-strike-palestinian-sites.html | AT LEAST 39 DIE AS TRUCK BOMB RIPS ISRAELI POST IN LEBANON; JETS STRIKE PALESTINIAN SITES | False | By Terence Smith, Special To the New York Times | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/mcdowall-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | MCDOWALL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/south-africa-yes-to-botha.html | SOUTH AFRICA: 'YES TO BOTHA | False | By Alan Cowell | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/early-california-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/scouting-020512.html | SCOUTING | False | By Peter Alfano and Thomas Rogers | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/british-columbia-forest-products-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/judge-says-students-may-sign-up-to-vote-at-a-state-u-b.html | JUDGE SAYS STUDENTS MAY SIGN UP TO VOTE AT A STATE U. B | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/amarco-resources-corp-reports-earnings-for-qtr-to-sept-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-asks-vote-for-rights-panel.html | REAGAN ASKS VOTE FOR RIGHTS PANEL | False | AP | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/no-headline-021275.html | No Headline | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/nasl-loses-another-club.html | N.A.S.L. LOSES ANOTHER CLUB | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-in-greece-they-re-still-running-250-kilometers-020519.html | ; IN GREECE THEYRE STILL RUNNING 250 KILOMETERS | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/movies/for-theater-owners-many-flavors-of-profit.html | FOR THEATER OWNERS, MANY FLAVORS OF PROFIT | False | By Aljean Harmetz | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/continental-air-facing-union-ban-in-australia.html | CONTINENTAL AIR FACING UNION BAN IN AUSTRALIA | False | By Richard Witkin | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/inquiry-is-begun-of-management-at-navy-yard.html | INQUIRY IS BEGUN OF MANAGEMENT AT NAVY YARD | False | By Michael Goodwin | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/we-ll-hit-back-israel-s-defense-minister-vows.html | 'WE'LL HIT BACK,' ISRAEL'S DEFENSE MINISTER VOWS | False | By David K. Shipler, Special To the New York Times | 1983-11-10 | TX 1-2222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/smalley-seeks-trade.html | Smalley Seeks Trade | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/pardon-marcus-garvey.html | PARDON MARCUS GARVEY | False | By Judith Stein | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/nissan-vw-pact.html | Nissan-VW Pact | False | AP | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/not-criticize-products-services.html | NOT CRITICIZE PRODUCTS? SERVICES? | False | By Joseph H. Cooper | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/defense-dept-says-soviet-sub-may-have-hit-a-us-sonar-device.html | DEFENSE DEPT. SAYS SOVIET SUB MAY HAVE HIT A U.S. SONAR DEVICE | False | By B. Drummond Ayres Jr. | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/old-stone-corp-reports-earnings-for-qtr-to-sept-30.html | OLD STONE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/hundreds-of-jobless-line-up-at-greyhound.html | HUNDREDS OF JOBLESS LINE UP AT GREYHOUND | False | By Sara Rimer | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/us-jury-indicts-5-on-giving-bulgaria-computer-material.html | U.S. JURY INDICTS 5 ON GIVING BULGARIA COMPUTER MATERIAL | False | AP | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/johnson-electronics-reports-earnings-for-qtr-to-sept-30.html | JOHNSON ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/barringer-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | BARRINGER RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/biltrite-corp-reports-earnings-for-qtr-to-sept-30.html | BILTRITE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/dimis-inc-reports-earnings-for-qtr-to-sept-30.html | DIMIS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/can-privacy-and-computer-coexist.html | CAN PRIVACY AND COMPUTER COEXIST? | False | By David Burnham | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-carlos-arrested.html | SPORTS PEOPLE; Carlos Arrested | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/merrimac-industries-reports-earnings-for-qtr-to-sept-30.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/soviet-says-us-plans-huge-attack-in-lebanon.html | SOVIET SAYS U.S. PLANS HUGE ATTACK IN LEBANON | False | By Serge Schmemann | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/mars-stores-inc-reports-earnings-for-qtr-to-sept-30.html | MARS STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/tv-special-programs-on-cable-channels.html | TV: 'SPECIAL' PROGRAMS ON CABLE CHANNELS | False | By John J. O'Connor | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/the-reshaping-of-geryhound.html | THE RESHAPING OF GERYHOUND | False | By Steven Greenhouse | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/courier-corp-reports-earnings-for-qtr-to-sept-30.html | COURIER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-henderson-charged.html | SPORTS PEOPLE; Henderson Charged | False | | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/greyhound-is-hoping-to-resume-service-in-weeks.html | GREYHOUND IS HOPING TO RESUME SERVICE IN WEEKS | False | By Damon Stetson | 1983-11-10 | TX 1-2222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-2222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/rebozo-and-paper-settle-suit.html | Rebozo and Paper Settle Suit | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/credit-markets-money-total-up-900-million.html | CREDIT MARKETS; MONEY TOTAL UP $900 MILLION | False | By Yla Eason | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/angola-assails-south-africa.html | Angola Assails South Africa | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/no-headline-021613.html | No Headline | False | By Alan Truscott | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-presses-salvador-to-act-on-men-tied-to-death-squads.html | U.S. PRESSES SALVADOR TO ACT ON MEN TIED TO DEATH SQUADS | False | By Lydia Chavez, Special To the New York Times | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/us-has-hospital-data-in-li-baby-doe-case.html | U.S. HAS HOSPITAL DATA IN L.I. 'BABY DOE' CASE | False | By Marcia Chambers | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-acquittal-in-case-at-nursing-home.html | THE REGION ; Acquittal in Case At Nursing Home | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/matrix-science-corp-reports-earnings-for-qtr-to-sept-30.html | MATRIX SCIENCE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/ibh-asks-protection-from-creditors.html | IBH ASKS PROTECTION FROM CREDITORS | False | By John Tagliabue | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/style/consumer-saturday-relieving-allergies-to-pets.html | CONSUMER SATURDAY; RELIEVING ALLERGIES TO PETS | False | By Fred Ferretti | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/pan-am-american-complete-jet-deal.html | Pan Am, American Complete Jet Deal | False | By Agis Salpukas | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/around-the-nation-teamster-chief-s-uncle-jailed-for-embezzlement.html | AROUND THE NATION; Teamster Chief's Uncle Jailed for Embezzlement | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/native-alaskans-uneasy-over-cuts-in-federal-aid.html | NATIVE ALASKANS UNEASY OVER CUTS IN FEDERAL AID | False | By Wallace Turner | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/sports-people-lanier-fined-5000.html | SPORTS PEOPLE; Lanier Fined $5,000 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/michigan-sugar-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN SUGAR CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021813.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/wherehouse-entertainment-reports-earnings-for-qtr-to-sept-30.html | WHEREHOUSE ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/scouting-021799.html | SCOUTING | False | By Peter Alfano and Thomas Rogers | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/your-money-leonard-sloane-goals-safety-and-annuities.html | Your Money;Leonard Sloane Goals, Safety And Annuities | False | | 1983-11-10 | TX 1-222068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/brrzil-debt-freeze-is-opposed.html | BRRZIL DEBT FREEZE IS OPPOSED | False | By Peter T. Kilborn | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | MEDEX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/jail-release-why.html | JAIL RELEASE: WHY? | False | By Philip Shenon | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/cutler-federal-inc-reports-earnings-for-qtr-to-aug-31.html | CUTLER-FEDERAL INC reports earnings for Qtr to Aug 31 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | GARAN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/no-headline-021708.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/around-the-nation-police-in-boston-hunt-for-phantom-voters.html | AROUND THE NATION; Police in Boston Hunt For 'Phantom Voters' | False | AP | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/brenda-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | BRENDA MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/beverly-hills-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | BEVERLY HILLS SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/kahler-corp-reports-earnings-for-qtr-to-sept-30.html | KAHLER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/iomega-corp-reports-earnings-for-qtr-to-oct-2.html | IOMEGA CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/no-headline-021707.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/quaid-joining-true-west.html | Quaid Joining 'True West' | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/no-headline-019536.html | No Headline | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021819.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/briefs-020488.html | BRIEFS | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/patentsstacy-v-jones-stronger-polymer-fibers.html | PatentsStacy V. Jones Stronger Polymer Fibers | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/l-images-that-burden-mostly-their-creators-018948.html | IMAGES THAT BURDEN MOSTLY THEIR CREATORS | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-05 | 1983-11-05 | https://www.nytimes.com/1983/11/05/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-222068 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/woodbridge-wins-easily.html | WOODBRIDGE WINS EASILY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-veteran-coach-retires.html | SPORTS PEOPLE; Veteran Coach Retires | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-lively-arts-theater-bows-with-marathon-33.html | THE LIVELY ARTS; THEATER BOWS WITH 'MARATHON'33' | False | By Alvin Klein | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/rebels-approach-an-arafat-refuge.html | REBELS APPROACH AN ARAFAT REFUGE | False | By Joseph B. Treaster , Special To the New York Times | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/large-farms-get-millions-from-aid-program.html | LARGE FARMS GET MILLIONS FROM AID PROGRAM | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/flexibility-is-this-orchestra-s-hallmark.html | FLEXIBILITY IS THIS ORCHESTRA'S HALLMARK | False | By Nicholas Kenyon | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/turks-electing-first-parliament-since-coup.html | TURKS ELECTING FIRST PARLIAMENT SINCE COUP | False | By Marvine Howe | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/3-arrested-in-brick-throwing-at-virginia-anti-nazi-protest.html | 3 Arrested in Brick-Throwing At Virginia Anti-Nazi Protest | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/oldest-oyster-boat-in-the-state-too.html | OLDEST OYSTER BOAT IN THE STATE, TOO | False | By Paul Conlow | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/week-in-business-japan-s-car-makers-are-sent-a-message.html | WEEK IN BUSINESS; JAPAN'S CAR MAKERS ARE SENT A MESSAGE | False | By Nathaniel C. Nash | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/indian-pagent-seeks-a-home.html | INDIAN PAGENT SEEKS A HOME | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-hard-code-of-superchiefs-019336.html | THE HARD CODE OF SUPERCHIEFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/voters-to-decide-on-8-questions.html | VOTERS TO DECIDE ON 8 QUESTIONS | False | By Alfonso A .narvaez | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/soviet-s-grip-on-afghans-called-tight.html | SOVIET'S GRIP ON AFGHANS CALLED TIGHT | False | By Drew Middleton | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/washington-look-back-look-forward.html | WASHINGTON; LOOK BACK, LOOK FORWARD | False | By James Reston | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/illegal-bodegas-face-crackdown.html | ILLEGAL BODEGAS FACE CRACKDOWN | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/miss-gilleaudeau-engaged-to-marry-physician-in-may.html | Miss Gilleaudeau Engaged to Marry Physician in May | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/behind-the-big-collapse-at-osborne.html | BEHIND THE BIG COLLAPSE AT OSBORNE | False | By Fred R. Bleakley | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/q-a-018973.html | Q/A | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/stress-excellence-in-teaching-schools-urged.html | STRESS EXCELLENCE IN TEACHING, SCHOOLS URGED | False | By James Lemoyne | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/fairfield-county-seeking-a-cure-to-traffic-crush.html | FAIRFIELD COUNTY SEEKING A CURE TO TRAFFIC CRUSH | False | By Eleanor Charles | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/philadelphia-battle-for-sectors-of-an-aging-and-troubled-city.html | PHILADELPHIA: BATTLE FOR SECTORS OF AN AGING AND TROUBLED CITY | False | By William Robbins | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/a-rich-harvest-of-maritime-history.html | A RICH HARVEST OF MARITIME HISTORY | False | William L. Tazewell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/parents-of-baby-doe-criticize-intrustion-by-us.html | PARENTS OF 'BABY DOE' CRITICIZE 'INTRUSTION' BY U.S. | False | By Marcia Chambers | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/paperback-bestsellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BESTSELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/numismatics-brand-sale-leads-new-round-of-auctions.html | NUMISMATICS; BRAND SALE LEADS NEW ROUND OF AUCTIONS | False | By Ed Reiter | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/zaire-detains-2-us-reporters.html | ZAIRE DETAINS 2 U.S. REPORTERS | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/witnesses-discuss-views-of-prelate.html | WITNESSES DISCUSS VIEWS OF PRELATE | False | By Robert Lindsey | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-the-montclair-museum-says-it-with-flowers.html | ART; THE MONTCLAIR MUSEUM SAYS IT WITH FLOWERS | False | By William Zimmer | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/revival-of-the-portrait.html | REVIVAL OF THE PORTRAIT | False | By Grace Glueck | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/catholic-league-yields-2-standouts.html | CATHOLIC LEAGUE YIELDS 2 STANDOUTS | False | By William C. Rhoden | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-boddicker-s-ordeal.html | SPORTS PEOPLE; Boddicker's Ordeal | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/inventor-says-he-s-ignored.html | INVENTOR SAYS HE'S IGNORED | False | By Leo H. Carney | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/connecticut-guide-016309.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/page-jones-is-engaged-to-randolph-c-frantz.html | Page Jones Is Engaged To Randolph C. Frantz | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/the-grandest-of-the-grand-hotels.html | THE GRANDEST OF THE GRAND HOTELS | False | Susan Heller Anderson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019597.html | RECENT RELEASES | False | By John Rockwell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/lehman-s-harris-a-triple-threat.html | LEHMAN'S HARRIS A TRIPLE THREAT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/momfiction-in-brief.html | MOMFICTION IN BRIEF | False | Linda S. Robinson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/quake-stirs-turks-living-in-new-york-area.html | QUAKE STIRS TURKS LIVING IN NEW YORK AREA | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/c-no-headline-023261.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/anti-marcos-anti-us-party-draws-crowd.html | ANTI-MARCOS, ANTI-U.S. PARTY DRAWS CROWD | False | By Robert Trumbull | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/part-of-state-employee-pension-law-voided.html | PART OF STATE EMPLOYEE PENSION LAW VOIDED | False | By Josh Barbanel | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/channel-34-john-q-citizen-s-station.html | CHANNEL 34: JOHN Q. CITIZEN'S STATION | False | By Tessa Melvin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-confessions-of-a-star.html | SPORTS PEOPLE; Confessions of a Star | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/trammell-crow-comes-to-town.html | TRAMMELL CROW COMES TO TOWN | False | By Wayne King | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/8-struggling-towns-get-a-shot-in-the-arm.html | 8 STRUGGLING TOWNS GET 'A SHOT IN THE ARM' | False | By Elsa Brenner | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/q-a-willful-overcharges-question.html | Q/A Willful Overcharges Question: | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-and-soviet-vie-at-jersey-parley.html | U.S. AND SOVIET VIE AT JERSEY PARLEY | False | By Walter Goodman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/stephen-holland-marries-claudia-lee-in-stamford.html | Stephen Holland Marries Claudia Lee in Stamford | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/goodbye-jennifer-christines-on-way.html | GOODBYE, JENNIFER: CHRISTINE'S ON WAY | False | By Linda Spear | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/detroit-audit-finds-misuse.html | Detroit Audit Finds Misuse | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/city-bar-assails-state-prison-plan.html | CITY BAR ASSAILS STATE PRISON PLAN | False | By Philip Shenon | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/an-upstate-focus-for-eleanor-roosevelt-centennial.html | AN UPSTATE FOCUS FOR ELEANOR ROOSEVELT CENTENNIAL | False | By Harold Faber | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-hard-code-of-the-superchiefs-019328.html | THE HARD CODE OF THE SUPERCHIEFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/two-republicans-play-the-heavy-on-deficits.html | TWO REPUBLICANS PLAY THE HEAVY ON DEFICITS | False | By Martin Tolchin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-blue-ridge-022095.html | Blue Ridge | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/food-beef-and-pork-in-milk-tender-results.html | FOOD; BEEF AND PORK IN MILK: TENDER RESULTS | False | By Moira Hodgson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/for-a-musician-work-can-be-the-pits.html | FOR A MUSICIAN, WORK CAN BE THE PITS | False | By Terri Lowen Finn | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/drminoruaraki63isdead-medical-examiner-in-nassau.html | Dr.MinoruAraki,63,IsDead; Medical Examiner in Nassau | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/program-teaching-energy-options-for-developing-countries.html | PROGRAM TEACHING ENERGY OPTIONS FOR DEVELOPING COUNTRIES | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/army-beaten-34-14-by-boston-college.html | Army Beaten, 34-14, By Boston College | False | By Alex Yannis | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/if-you-re-thinking-of-living-in-flatlands.html | IF YOU'RE THINKING OF LIVING IN: FLATLANDS | False | By Mark Sherman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/raising-the-child-makes-the-parent.html | RAISING THE CHILD MAKES THE PARENT | False | By Gil Blum | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/operas-don-juan-set-to-play-shaw.html | OPERA'S DON JUAN SET TO PLAY SHAW | False | By Barbara Delatiner | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/barbara-sturken-weds-w-b-peterson.html | Barbara Sturken Weds W. B. Peterson | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/he-wanted-to-be-everyone-s-uncle.html | HE WANTED TO BE EVERYONE'S UNCLE | False | By James Atlas | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/hilary-branton-becomes-bride-of-ba-pellicer.html | Hilary Branton Becomes Bride Of B.A. Pellicer | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-update-smoking-without-the-label.html | BUSINESS UPDATE; SMOKING WITHOUT THE LABEL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/home-design-preview-the-right-settings.html | HOME DESIGN PREVIEW; THE RIGHT SETTINGS | False | By Carol Vogel | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/l-children-s-radio-talks-back-019896.html | CHILDREN'S RADIO TALKS BACK | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/humanities-funds-receive-scrutiny.html | HUMANITIES FUNDS RECEIVE SCRUTINY | False | By Irvin Molotsky | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/concert-brooklyn-philharmonic-opens-season.html | CONCERT: BROOKLYN PHILHARMONIC OPENS SEASON | False | By John Rockwell | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-israel-022072.html | Israel | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/reagan-gains-by-grenada-but-mostly-on-his-own-turf.html | REAGAN GAINS BY GRENADA, BUT MOSTLY ON HIS OWN TURF | False | By Bernard Gwertzman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/jg-valentine-marries-simone-marie-peyton.html | J.G. Valentine Marries Simone Marie Peyton | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/muriel-w-camitta-marries.html | Muriel W. Camitta Marries | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-new-findings-in-a-disputed-death.html | THE REGION; NEW FINDINGS IN A DISPUTED DEATH | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-update-missing-papers-stall-first-jersey.html | BUSINESS UPDATE; MISSING PAPERS STALL FIRST JERSEY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/a-2-million-country-home.html | A $2 MILLION 'COUNTRY' HOME | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/9-0-hofstra-rolls-mullins-sets-mark.html | 9-0 HOFSTRA ROLLS; MULLINS SETS MARK | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/objections-to-an-unwitnessed-war.html | OBJECTIONS TO AN UNWITNESSED WAR | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/drugged-in-vietnam.html | DRUGGED IN VIETNAM | False | By Walter Kendrick | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/anne-beltz-is-wed-to-philipp-rimmler.html | Anne Beltz Is Wed to Philipp Rimmler | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/is-higher-education-in-the-dark-ages.html | IS HIGHER EDUCATION IN THE DARK AGES? | False | By Arnold Beichman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-nation-half-point-dent-in-unemployment.html | THE NATION; HALF-POINT DENT IN UNEMPLOYMENT | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron Michael Wright , Carlyle C. Douglas and Caroline Rand Herron | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/celtics-top-bullets.html | Celtics Top Bullets | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/headliners-tape-caper.html | HEADLINERS; TAPE CAPER | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-tulip-tree-more-than-a-tree-the-stuff-of-lore.html | A TULIP TREE, MORE THAN A TREE, THE STUFF OF LORE | False | By Herbert Hadad | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/sinister-beauty-inhabits-a-new-album-by-the-stones.html | SINISTER BEAUTY INHABITS A NEW ALBUM BY THE STONES | False | By Jon Pareles | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-emergence-of-yuri-andropov.html | THE EMERGENCE OF YURI ANDROPOV | False | By John M. Burns | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/middlebury-ends-union-streak-24-21.html | Middlebury Ends Union Streak, 24-21 | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/speaking-personally-letter-from-an-ex-tenant-in-hoboken.html | SPEAKING PERSONALLY; LETTER FROM AN EX-TENANT IN HOBOKEN | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/landfill-leakage-crosses-town-line.html | LANDFILL LEAKAGE CROSSES TOWN LINE | False | By Doris Meadows | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/reading-and-writing-with-freud-in-mind.html | READING AND WRITING; WITH FREUD IN MIND | False | By Eva Hoffman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/texas-field-goals-overcome-houston.html | TEXAS FIELD GOALS OVERCOME HOUSTON | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/fairleigh-dickinson-wins-in-cross-country.html | Fairleigh Dickinson Wins in Cross-Country | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/agencies-seeking-jobs-for-145-jolted-by-the-closing-of-a-plant.html | AGENCIES SEEKING JOBS FOR 145 JOLTED BY THE CLOSING OF A PLANT | False | By Damon Stetson | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/bill-would-aid-kin-and-troops-sent-to-lebanon-and-grenada.html | Bill Would Aid Kin and Troops Sent to Lebanon and Grenada | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/oil-prices-decline-as-supplies-hold.html | OIL PRICES DECLINE AS SUPPLIES HOLD | False | By Phyllis Bernstein | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/brookhaven-goal-a-bit-of-kentucky.html | BROOKHAVEN GOAL: 'A BIT OF KENTUCKY | False | By Stephen Kleege | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/about-westchester-college-admissions-the-ins-and-outs.html | ABOUT WESTCHESTER; COLLEGE ADMISSIONS: THE INS AND OUTS | False | By Lynne Ames | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-settlement-reached-in-key-chrysler-strike.html | AROUND THE NATION; Settlement Reached In Key Chrysler Strike | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/democratic-candidates-disagree-over-adequacy-of-nuclear-force.html | DEMOCRATIC CANDIDATES DISAGREE OVER ADEQUACY OF NUCLEAR FORCE | False | By Robert Pear | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-food-street-022067.html | Food Street | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/midwood-advances-in-playoffs-10-0.html | MIDWOOD ADVANCES IN PLAYOFFS, 10-0 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jersey-journal-010933.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/racial-bias-is-charged-in-trial-of-texas-engineer.html | RACIAL BIAS IS CHARGED IN TRIAL OF TEXAS ENGINEER | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/california-date-harvest-hurt-by-rainstorms.html | CALIFORNIA DATE HARVEST HURT BY RAINSTORMS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-dont-disrupt-a-mechanism-that-works.html | BUSINESS FORUM; DON'T DISRUPT A MECHANISM THAT WORKS | False | By Wallace L. Ford 2d | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/recent-sales-019170.html | Recent Sales | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/hartford-tradition-election-cake.html | HARTFORD TRADITION: 'ELECTION CAKE' | False | By Pete Mobilia | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/gardening-autumn-leaves-and-how-to-use-them.html | GARDENING; AUTUMN LEAVES AND HOW TO USE THEM | False | By Carl Totemeier | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-orchestra-plans-debut.html | NEW ORCHESTRA PLANS DEBUT | False | By Tessa Melvin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/north-rockland-streak-ends.html | North Rockland Streak Ends | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/food-hearty-soups.html | FOOD; HEARTY SOUPS | False | By Craig Claiborne With Pierre Franey | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/cheryl-a-cibulka-becomes-a-bride.html | Cheryl A. Cibulka Becomes a Bride | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/clinton-18-12-overtime-victor.html | CLINTON 18-12 OVERTIME VICTOR | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/14-kurt-weill-manuscripts-surface.html | 14 KURT WEILL MANUSCRIPTS SURFACE | False | By John Rockwell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/l-james-t-farrell-021963.html | James T. Farrell | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/olympics-effort-under-way.html | OLYMPICS EFFORT UNDER WAY | False | By John B. O'Mahoney | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/housing-in-brownsville-progresses.html | HOUSING IN BROWNSVILLE PROGRESSES | False | By George W. Goodman | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-iran-says-11-died-in-iraqi-missile-strikes.html | AROUND THE WORLD; Iran Says 11 Died In Iraqi Missile Strikes | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/jackson-poses-some-difficult-questions-for-other-democrats.html | JACKSON POSES SOME DIFFICULT QUESTIONS FOR OTHER DEMOCRATS | False | By Howell Raines | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/columbia-is-tied-on-dartmouth-kick.html | COLUMBIA IS TIED ON DARTMOUTH KICK | False | By William N. Wallace | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-goalie-s-decline.html | SPORTS PEOPLE; Goalie's Decline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/first-cystic-fibrosis-heart-lung-transplant-done.html | FIRST CYSTIC FIBROSIS HEART-LUNG TRANSPLANT DONE | False | By Richard Severo | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/to-good-to-be-true.html | TO GOOD TO BE TRUE | False | By Lynne Sharon Schwartz. 371 Pp. New York: Harper & Row. $15.95. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-game-is-too-great-to-be-missed.html | 'THE GAME IS TOO GREAT TO BE MISSED | False | By Charles M. Needle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/soviet-said-to-continue-aid-to-hanoi-for-oil-exploration.html | Soviet Said to Continue Aid To Hanoi for Oil Exploration | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/bringing-artists-and-audiences-closer.html | BRINGING ARTISTS AND AUDIENCES CLOSER | False | By Barry Laine | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/westchester-guide-016194.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/navy-yard-struggles-to-overcome-a-dismal-past.html | NAVY YARD STRUGGLES TO OVERCOME A DISMAL PAST | False | By David Dunlap | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jones | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/pope-praises-luther-in-an-appeal-for-unity-on-protest-anniversary.html | POPE PRAISES LUTHER IN AN APPEAL FOR UNITY ON PROTEST ANNIVERSARY | False | By Henry Kamm, Special To the New York Times | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/women-warned-on-setbacks.html | WOMEN WARNED ON SETBACKS | False | By Kenneth B. Noble | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/racial-balance-problem-seen-in-soem-connecticut-schools.html | RACIAL-BALANCE PROBLEM SEEN IN SOEM CONNECTICUT SCHOOLS | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019584.html | RECENT RELEASES | False | By Howard Thompson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/paying-the-price-for-ignoring-our-hidden-environment.html | PAYING THE PRICE FOR IGNORING OUR 'HIDDEN ENVIRONMENT | False | By Edwin V. Selden | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-bargains-amid-the-greenery.html | DINING OUT; BARGAINS AMID THE GREENERY | False | By M. H. Reed | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/oyster-bay-still-first.html | OYSTER BAY STILL FIRST | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/l-mailbox-insider-s-view-023268.html | Mailbox Insider's View | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/cohalan-halpin-quiet-campaign-nears-end.html | COHALAN-HALPIN: QUIET CAMPAIGN NEARS END | False | By Michael Winerip | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/pitt-downs-notre-dame-21-16.html | PITT DOWNS NOTRE DAME, 21-16 | False | By Gordon S. White Jr. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/bank-shuts-a-branch-after-third-holdup.html | Bank Shuts a Branch After Third Holdup | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/riverdale-trounces-cardinal-hayes.html | RIVERDALE TROUNCES CARDINAL HAYES | False | By William J. Miller | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/suburban-pupils-write-best-in-a-jersey-exam.html | SUBURBAN PUPILS WRITE BEST IN A JERSEY EXAM | False | AP | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-noted-works-highlight-sculpture-show.html | ART; NOTED WORKS HIGHLIGHT SCULPTURE SHOW | False | By Phyllis Braff | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/toll-lebanon-blast-60-israel-clamps-down-area-gives-warning-syria.html | TOLL IN LEBANON BLAST IS 60; ISRAEL CLAMPS DOWN IN AREA AND GIVES WARNING TO SYRIA | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-update-the-reorganization-of-lombard-wall.html | BUSINESS UPDATE; THE REORGANIZATION OF LOMBARD-WALL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-ulster-terrorist-attacks-kill-3-and-wound-49.html | AROUND THE WORLD; Ulster Terrorist Attacks Kill 3 and Wound 49 | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/disk-span-centuries-of-british-music.html | DISK SPAN CENTURIES OF BRITISH MUSIC | False | By Edward Schneider | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/pracitcal-traveler.html | PRACITCAL TRAVELER | False | By Margot Slade | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/l-no-time-to-invite-a-critical-press-023324.html | NO TIME TO INVITE A CRITICAL PRESS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-boring-friends-with-snapshots-016920.html | BORING FRIENDS WITH SNAPSHOTS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/ann-larkin-wed-to-keith-j-smith.html | Ann Larkin Wed To Keith J. Smith | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/about-men-vanities-to-be-tamed.html | ABOUT MEN; VANITIES TO BE TAMED | False | By Carey Winfrey | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/missouri-by-10-0-upsets-oklahoma.html | MISSOURI, BY 10-0, UPSETS OKLAHOMA | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/lori-weisberg-a-teacher-is-the-bride-of-eric-kirsch.html | Lori Weisberg, a Teacher, Is the Bride of Eric Kirsch | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-3-join-p-echeurs-cast.html | OPERA: 3 JOIN 'P^'ECHEURS' CAST | False | By Allen Hughes | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/condo-plan-ruffles-a-hamlet.html | CONDO PLAN RUFFLES A HAMLET | False | By Ronnie Wacker | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/at-a-crossroad-in-south-africa.html | AT A CROSSROAD IN SOUTH AFRICA | False | By Bernard Simon | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/rolle-skating-stars-seeking-respect-for-their-sport.html | ROLLE-SKATING STARS SEEKING RESPECT FOR THEIR SPORT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/miss-niles-plans-to-marry-dec-3.html | Miss Niles Plans To Marry Dec. 3 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/clifton-tunrns-back-bergen-catholic.html | CLIFTON TUNRNS BACK BERGEN CATHOLIC | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/disapatching-the-marines.html | DISAPATCHING THE MARINES | False | By Alfred Stepan | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/quotation-of-the-day-023275.html | Quotation of the Day | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/no-headline-022057.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/sports-arrows-seek-to-regain-fans.html | SPORTS; ARROWS SEEK TO REGAIN FANS | False | By Tom Lederer | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/topics-turning-back-the-clock-their-own-sweet-time.html | TOPICS; TURNING BACK THE CLOCK Their Own Sweet Time | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/penn-state-beats-brown-38-21.html | Penn State Beats Brown, 38-21 | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/bond-issue-tops-ballot-in-new-york-jersey-will-elect-a-new-legislature.html | BOND ISSUE TOPS BALLOT IN NEW YORK; JERSEY WILL ELECT A NEW LEGISLATURE | False | By Frank Lynn | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-new-american-actor-019342.html | ; THE NEW AMERICAN ACTOR | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/reaching-out-to-find-kareem.html | REACHING OUT TO FIND KAREEM | False | By Peter Knobler | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/increase-awaits-stamp-of-approval.html | INCREASE AWAITS STAMP OF APPROVAL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-senate-approves-aid-for-contras.html | THE WORLD; SENATE APPROVES AID FOR CONTRAS | False | By Henry Giniger and Milt Freudenheim | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/politics-election-will-cast-long-shadow.html | POLITICS; ELECTION WILL CAST LONG SHADOW | False | By Joseph F. Sullivan | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/l-academic-freedom-and-stony-brook-rift-013422.html | ACADEMIC FREEDOM AND STONY BROOK RIFT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/art-view-one-eccentric-s-vision-gives-rise-to-a-museum.html | ART VIEW; ONE ECCENTRIC'S VISION GIVES RISE TO A MUSEUM | False | By John Russell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/western-states-consider-curbs-on-wood-stoves.html | WESTERN STATES CONSIDER CURBS ON WOOD STOVES | False | By Iver Peterson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/shoppers-world-woolens-to-chase-the-chills-of-winter.html | SHOPPER'S WORLD; WOOLENS TO CHASE THE CHILLS OF WINTER | False | Marilyn Stout | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/no-headline-022990.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/state-to-build-centers-to-aid-retarded-and-handicapped.html | STATE TO BUILD CENTERS TO AID RETARDED AND HANDICAPPED | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/nuptials-planned-by-miss-nicholas.html | Nuptials Planned By Miss Nicholas | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/girls-encouraged-to-study-trades.html | GIRLS ENCOURAGED TO STUDY TRADES | False | By Laurie A. O'Neill | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/what-s-doing-in-boston.html | WHAT'S DOING IN BOSTON | False | Fox Butterfield | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/early-winter-hits-dune-road.html | EARLY WINTER HITS DUNE ROAD | False | By Susan Kellam | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-ledfords-and-all-of-us.html | THE LEDFORDS AND ALL OF US | False | Anne Tyler | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/no-headline-022191.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/auburn-beats-terps.html | AUBURN BEATS TERPS | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023301.html | IN THE ARTS: CRITICS' CHOICES | False | By John Wilson Pop/In the Clubs after A Three-Year Absence From the New York Cabaret Scene, Part of Which Has Been Spent Playing the Margaret Dumont Role In the Musical, A Day In Hollywood, A Night In the Ukraine,Peggy Hewett Will Return To the Ballroom, 253 West 28th Street On Wednesday At 9 P.m. With Three of Her Previous Colleagues - the Voluptuous Cellist and Bassist Miss Faun, the Drummer and Trumpet Player Miss Pinky, Who Works Under A Stiff Straw Hat, and the Cool and Slightly Bemused Cheryl Hardwick, Miss Hewett'S Pianist and Musical Director. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/drilling-rights-sought.html | DRILLING RIGHTS SOUGHT | False | By David McKay Wilson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-on-the-street-for-10-cents-on-the-dollar.html | THE REGION; ON THE STREET FOR 10 CENTS ON THE DOLLAR | False | By Alan Finder | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-023137.html | SPORTS PEOPLE; | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/photos-mata-layne-collins-jim-bunning-kentuckians-expect-new-look-politics.html | photos of Mata Layne Collins, Jim Bunning; KENTUCKIANS EXPECT A NEW LOOK IN POLITICS, WHOEVER WINS GOVERNORSHIP | False | By William E. Schmidt | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/essay-turning-back-fanatics.html | ESSAY; TURNING BACK FANATICS | False | By William Safire | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/ballet-a-cakewalk-by-the-joffrey.html | BALLET: A 'CAKEWALK' BY THE JOFFREY | False | By Jennifer Dunning | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/childrens-books.html | CHILDREN'S BOOKS | False | Felice Buckaver | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/going-to-the-defense-of-legal-aid.html | GOING TO THE DEFENSE OF LEGAL AID | False | By Phil Nolan | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/theater-hit-of-old-is-reborn-in-madison.html | THEATER; HIT OF OLD IS REBORN IN MADISON | False | By Alvin Klein | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-stars-perform-for-benefit-of-company.html | OPERA: STARS PERFORM FOR BENEFIT OF COMPANY | False | By Tim Page | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/ther-ese-o-hara-and-g-a-krebs-wed.html | Ther ese O'Hara and G. A. Krebs Wed | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/some-drug-use-held-to-level-off-but-cvongressmen-dispute-report.html | SOME DRUG USE HELD TO LEVEL OFF, BUT CVONGRESSMEN DISPUTE REPORT | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/no-headline-022277.html | No Headline | False | By Fox Butterfield | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/li-riders-vie-for-a-top-trophy.html | L.I. RIDERS VIE FOR A TOP TROPHY | False | By Conrad Wesselhoeftz | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/inez-e-d-arcangelo-the-bride-of-alfred-f-thoben.html | Inez E. D'Arcangelo the Bride of Alfred F. Thoben | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/man-fights-deportation-in-bogus-drowning.html | MAN FIGHTS DEPORTATION IN BOGUS DROWNING | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-nation-pentagon-ahead-in-maneuvers-on-capitol-hill.html | THE NATION; PENTAGON AHEAD IN MANEUVERS ON CAPITOL HILL | False | By Michael Wright,Carlyle C.douglas and Caroline Rand Herron | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/antiques-a-benefit-show-of-high-quality.html | ANTIQUES; A BENEFIT SHOW OF HIGH QUALITY | False | By Muriel Jacobs | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/major-news-in-summary-022276.html | MAJOR NEWS IN SUMMARY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/young-volunteers-learn-to-care-for-aged.html | YOUNG VOLUNTEERS LEARN TO CARE FOR AGED | False | By Judith Oestreich | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/illinois-passes-law-on-data.html | Illinois Passes Law on Data | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/no-headline-022961.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/owners-of-detroit-center-form-a-new-partnership.html | OWNERS OF DETROIT CENTER FORM A NEW PARTNERSHIP | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/l-children-s-radio-talks-back-019897.html | CHILDREN'S RADIO TALKS BACK | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/jazz-braff-and-hyman-in-series.html | JAZZ: BRAFF AND HYMAN IN SERIES | False | By John S. Wilson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/the-tulsa-ballet-leaps-into-new-york.html | THE TULSA BALLET LEAPS INTO NEW YORK | False | By Jennifer Dunning | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/jazz-balaban-s-other-cats-play-at-condon-s.html | JAZZ: BALABAN'S OTHER CATS PLAY AT CONDON'S | False | By John S. Wilson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jersey-briefs.html | NEW JERSEY BRIEFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/soviet-s-press-looses-satire-over-grenada.html | SOVIET'S PRESS LOOSES SATIRE OVER GRENADA | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/historic-house-subject-of-debate.html | HISTORIC HOUSE SUBJECT OF DEBATE | False | By Mary Cummings | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/postings-housing-the-aged.html | POSTINGS; HOUSING THE AGED | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/ann-hastings-hobson-bride-in-new-orleans.html | Ann Hastings Hobson Bride in New Orleans | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/data-update.html | Data Update | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/resort-wasteland-change-is-in-sight.html | RESORT WASTELAND: CHANGE IS IN SIGHT | False | By Donald Janson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/private-body-seeks-300000-to-save-3-fort-sumter-flags.html | PRIVATE BODY SEEKS $300,000 TO SAVE 3 FORT SUMTER FLAGS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/ridgefield-eyes-the-playoffs.html | RIDGEFIELD EYES THE PLAYOFFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/public-advocate-runs-a-tight-ship.html | PUBLIC ADVOCATE RUNS A TIGHT SHIP | False | By Judith Hoopes | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/jersey-to-study-river-region.html | JERSEY TO STUDY RIVER REGION | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-yorkers-get-appeal-on-arson.html | NEW YORKERS GET APPEAL ON ARSON | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/freeze-leader-maps-84-campaign.html | FREEZE LEADER MAPS '84 CAMPAIGN | False | By Paul Bass | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/aston-villa-upsets-manchester-united-2-1.html | Aston Villa Upsets Manchester United, 2-1 | False | AP | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-a-plan-for-a-tax-credit-system.html | BUSINESS FORUM; A PLAN FOR A TAX CREDIT SYSTEM | False | By Bob Dole | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/li-vote-may-be-key-to-bond-issue.html | L.I. VOTE MAY BE KEY TO BOND ISSUE | False | By Frank Lynn | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/no-headline-022945.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-london-a-play-of-political-ideas.html | IN LONDON, A PLAY OF POLITICAL IDEAS | False | By Robert Cushman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/dance-view-there-s-more-than-one-way-of-viewing-dance.html | DANCE VIEW; THERE'S MORE THAN ONE WAY OF VIEWING DANCE | False | By Anna Kisselgoff | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/news-summary-sunday-november-6-1983-international.html | NEWS SUMMARY; SUNDAY, NOVEMBER 6, 1983; International | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/travel-advisory-018971.html | TRAVEL ADVISORY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/sculptor-sought-for-mrs-grassos-statue.html | SCULPTOR SOUGHT FOR MRS. GRASSO'S STATUE | False | By Peggy McCarthy | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/music-kafavian-sisters-marlboro-coming.html | MUSIC; KAFAVIAN SISTERS, MARLBORO COMING | False | By Robert Sherman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/votes-in-congress-last-week-s-tally-of-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally of Key Eastern States | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/fashion-polka-dots.html | FASHION; POLKA DOTS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/no-forwarding-address-and-a-search-begins.html | 'NO FORWARDING ADDRESS'--AND A SEARCH BEGINS | False | By Dorothy P. Mott | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/strolling-beside-the-seine.html | STROLLING BESIDE THE SEINE | False | John Russell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/industsrial-noise-stirs-debate.html | INDUSTSRIAL NOISE STIRS DEBATE | False | By Stephen Kleege | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/gail-l-boorstein-and-gary-palmucci-are-married.html | Gail L. Boorstein and Gary Palmucci Are Married | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-salem-s-witches-022077.html | Salem's 'Witches' | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/l-mailbox-plea-for-disabled-022499.html | MAILBOX; Plea for Disabled | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/ira-berkowsports-of-the-times-refs-whistle-a-different-tune.html | IRA BERKOWSports of The Times Refs Whistle A Different Tune | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/no-headline-022924.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-a-look-at-the-other-side-of-the-river.html | ART; A LOOK AT THE OTHER SIDE OF THE RIVER | False | By Vivien Raynor | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/for-grenada-a-small-sad-revolution.html | FOR GRENADA, A SMALL, SAD REVOLUTION | False | By Michael T. Kaufman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/ideas-trends-death-by-dialysis.html | IDEAS & TRENDS; DEATH BY DIALYSIS | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/piano-daniel-blumenthal.html | PIANO: DANIEL BLUMENTHAL | False | By Edward Rothstein | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/warriors-deffeat-knicks-by-2.html | WARRIORS DEFFEAT KNICKS BY 2 | False | By Sam Goldaper | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/women-and-the-church.html | WOMEN AND THE CHURCH | False | By Kenneth A. Briggs | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/denise-johnston-becomes-a-bride.html | Denise Johnston Becomes a Bride | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/rangers-tied-by-quebec.html | RANGERS TIED BY QUEBEC | False | By Kevin Dupont | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/fantasy-epic-and-farce.html | FANTASY, EPIC AND FARCE | False | David Quammen | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/telling-pickens-that-it-won-t-be-easy.html | TELLING PICKENS THAT IT WON'T BE EASY | False | By Robert J. Cole | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/fodor-robbed-in-city-he-cancels-a-concert.html | Fodor Robbed in City; He Cancels a Concert | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/ideas-trends-murdoch-buys-into-chicago.html | IDEAS & TRENDS; MURDOCH BUYS INTO CHICAGO | False | By Margot Slade and Wayne Biddle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/haves-helping-havenots.html | HAVES HELPING HAVE-NOTS | False | By Hays Rockwell and Linda Rockwell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/peddie-gift-not-a-boon-to-all.html | PEDDIE GIFT NOT A BOON TO ALL | False | By Priscilla van Tassel | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/poultry-farms-in-pennsylvania-quarantined.html | POULTRY FARMS IN PENNSYLVANIA QUARANTINED | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/miss-powers-weds-on-li.html | Miss Powers Weds on L.I. | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/adrienne-rivers-weds-frank-pappas.html | Adrienne Rivers Weds Frank Pappas | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/stage-view-american-buffalo-proves-its-quality.html | STAGE VIEW; 'AMERICAN BUFFALO' PROVES ITS QUALITY | False | By Benedict Nightingale | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-notes-cooperative-cos-i.html | MUSIC NOTES; COOPERATIVE 'COS I' | False | By Bernard Holland | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-big-day-down-at-the-pond.html | A BIG DAY DOWN AT THE POND | False | By Dixie Lee Clifford | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/youthaid-agency-helps-more-adults.html | YOUTH-AID AGENCY HELPS MORE ADULTS | False | By Pat Costello Smith | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/israel-s-teshuvah-movement-shows-a-way-to-ancient-roots.html | ISRAEL'S TESHUVAH MOVEMENT SHOWS A WAY TO ANCIENT ROOTS | False | By Carey Goldberg | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/l-steel-and-patience-023262.html | STEEL AND PATIENCE | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/delegation-split-on-grenada.html | DELEGATION SPLIT ON GRENADA | False | By Paul Bass | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/yale-copes-with-football-season.html | YALE COPES WITH FOOTBALL SEASON | False | By John Cavanaugh | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/fare-of-the-country-canary-islanders-go-for-gofio.html | FARE OF THE COUNTRY; CANARY ISLANDERS GO FOR GOFIO | False | Robert Packard | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/a-new-operatic-imprmresario.html | A NEW OPERATIC IMPMRESARIO | False | By Harold C. Schonberg | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/virginia-sutro-is-bride-of-david-allen-morse.html | Virginia Sutro Is Bride Of David Allen Morse | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/camera-editing-produces-a-more-interesting-show.html | CAMERA; EDITING PRODUCES A MORE INTERESTING SHOW | False | By Lou Jacobs Jr. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/ideas-trends-epa-ticks-off-some-big-items-on-its-agenda.html | IDEAS & TRENDS; E.P.A. TICKS OFF SOME BIG ITEMS ON ITS AGENDA | False | By Margot Slade and Wayne Biddle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/islanders-win-5th-in-row-4-0.html | ISLANDERS WIN 5TH IN ROW, 4-0 | False | By Craig Wolff | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/crafts-gallery-exhibitions-worth-seeing.html | CRAFTS; GALLERY EXHIBITIONS WORTH SEEING | False | By Patricia Malarcher | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-istanbul-022075.html | Istanbul | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/hector-gets-start-for-mcneil.html | HECTOR GETS START FOR MCNEIL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/israel-to-cut-reliance-on-haddad-troops.html | ISRAEL TO CUT RELIANCE ON HADDAD TROOPS | False | By Judith Miller | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/movies/who-are-this-movie-s-real-heroes.html | WHO ARE THIS MOVIE'S REAL HEROES? | False | By Janet Maslin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/data-bank-november-6-1983.html | Data Bank; November 6, 1983 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/swale-triumphs-in-young-america.html | SWALE TRIUMPHS IN YOUNG AMERICA | False | By Steven Crist | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/wedding-planned-by-milbry-c-polk.html | Wedding Planned By Milbry C. Polk | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-suspect-found-guilty-of-second-coast-killing.html | AROUND THE NATION; Suspect Found Guilty Of Second Coast Killing | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/urban-issues-odd-alliances-in-the-new-haven-election.html | URBAN ISSUES, ODD ALLIANCES IN THE NEW HAVEN ELECTION | False | By Susan Chira | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/television-week-009365.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/28-foor-health-violations.html | 28 Foor Health Violations | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/kush-s-tough-style-is-succeeding-with-5-4-colts.html | KUSH'S TOUGH STYLE IS SUCCEEDING WITH 5-4 COLTS | False | By Gerald Eskenazi | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/excerpts-from-letter.html | EXCERPTS FROM LETTER | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/bureacrats-in-blue.html | BUREACRATS IN BLUE | False | By John Gregory Dunne | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-device-to-summon-help.html | A DEVICE TO SUMMON HELP | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/excerpts-from-soviet-bloc-pacts-with-grenada.html | EXCERPTS FROM SOVIET-BLOC PACTS WITH GRENADA | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/good-landscape-design-begins-with-basic-priciples.html | GOOD LANDSCAPE DESIGN BEGINS WITH BASIC PRICIPLES | False | By Eugene W. Jackson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/us-program-offers-dying-alternatives-to-hospital-care.html | U.S. PROGRAM OFFERS DYING ALTERNATIVES TO HOSPITAL CARE | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/crosshatached-and-weird.html | CROSSHATACHED AND WEIRD | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/susan-stupin-plans-to-wed-next-march.html | Susan Stupin Plans to Wed Next March | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-update-general-foods-digests-a-big-meal.html | BUSINESS UPDATE; GENERAL FOODS DIGESTS A BIG MEAL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/argentine-leader-s-first-crisis-will-be-cash.html | ARGENTINE LEADER'S FIRST CRISIS WILL BE CASH | False | By Edward Schumacher | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/trees-in-black-forest-showing-swift-decline.html | TREES IN BLACK FOREST SHOWING SWIFT DECLINE | False | By Philip M. Boffey, Special To the New York Times | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/guilford-makes-recycling-profitable.html | GUILFORD MAKES RECYCLING PROFITABLE | False | By Gitta Morris | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/long-island-journal-013774.html | LONG ISLAND JOURNAL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-no-thanks-for-small-favors.html | THE WORLD; NO THANKS FOR SMALL FAVORS | False | By Henry Giniger and Milt Freudenheim | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/rocket-battery-in-beirut-hills-worrying-us.html | ROCKET BATTERY IN BEIRUT HILLS WORRYING U.S. | False | By Bernard Gwertzman , Special To the New York Times | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/brigham-young-a-special-style-on-and-off-the-field.html | BRIGHAM YOUNG: A SPECIAL STYLE ON AND OFF THE FIELD | False | By Michael Janofsky | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/services-for-veterans-day.html | SERVICES FOR VETERANS DAY | False | By Robert A. Hamilton | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/city-opera-very-special-fox-challenges-the-tv-cameras.html | CITY OPERA VERY SPECIAL FOX CHALLENGES THE TV CAMERAS | False | By Tim Page | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/pope-sees-us-arms-envoy.html | Pope Sees U.S. Arms Envoy | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/keeping-up-with-the-genetic-revolution.html | KEEPING UP WITH THE GENETIC REVOLUTION | False | By Kathleen McAuliffe and Sharon McAuliffe | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/the-quantum-mechanics-of-politics.html | THE QUANTUM MECHANICS OF POLITICS | False | By Flora Lewis | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/l-beyond-the-limit-of-a-president-s-legal-power-019922.html | BEYOND THE LIMIT OF A PRESIDENT'S LEGAL POWER | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/trouble-from-both-sides-in-el-salvador.html | TROUBLE FROM BOTH SIDES IN EL SALVADOR | False | By Lydia Chavez | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/computer-s-role-in-rent-vote.html | COMPUTER'S ROLE IN RENT VOTE | False | By Betsy Brown | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/nancy-smahl-engnged-to-dr-steven-b-syrop.html | Nancy Smahl Engaged To Dr. Steven B. Syrop | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/new-vcr-doubles-as-a-homebody-or-a-footloose-traveler.html | NEW VCR DOUBLES AS A HOMEBODY OR A FOOTLOOSE TRAVELER | False | By Hans Fantel | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/fine-meals-for-fewer-francs.html | FINE MEALS FOR FEWER FRANCS | False | By Patricia Wells | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/two-yale-students-vie-for-city-office.html | TWO YALE STUDENTS VIE FOR CITY OFFICE | False | By Pamela Grundy | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/a-hospital-library-for-children.html | A HOSPITAL LIBRARY FOR CHILDREN | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-life-of-a-town-managers-wife.html | THE LIFE OF A TOWN MANAGER'S WIFE | False | By Gloria Holton Flis | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/the-winter-after-the-bomb.html | THE WINTER AFTER THE BOMB | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/sally-a-roffman-to-wed-in-spring.html | Sally A. Roffman To Wed in Spring | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-teatime-018966.html | Teatime | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-hard-code-of-the-superchiefs-019314.html | ; THE HARD CODE OF THE SUPERCHIEFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/miss-burr-captures-top-rider-honors.html | MISS BURR CAPTURES TOP RIDER HONORS | False | By Lawrie Mifflin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/gallery-view-spanish-art-tomorrow-really-reflects-today.html | GALLERY VIEW; 'SPANISH ART TOMORROW REALLY REFLECTS TODAY | False | By Grace Glueck | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/in-pursuit-of-high-technology.html | IN PURSUIT OF HIGH TECHNOLOGY | False | By David H. Blake | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-restoration-of-benefits-for-mentally-ill-upheld.html | AROUND THE NATION; Restoration of Benefits For Mentally Ill Upheld | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/betrothalslynsusan.html | BetrothalsLynSusan | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/from-brittany-with-onions.html | FROM BRITTANY, WITH ONIONS | False | Peter Sharpe | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/no-headline-019730.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/no-headline-023092.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-023298.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch Priest In Conflict To the Rev. Peter Jacobs, A Roman Catholic Priest of the Archdiocese of Washington, It Was A Chance do Good. Father To Jacobs, Who Was Chaplain To Two Catholic High Schools In New York City, Proposed To Open A Restaurant In Manhattan, Serve Good Food and Good Liquor and Use the Profits For College Scholarships For High School Students and Other Charity. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-uncle-sam-and-baby-jane.html | THE REGION; UNCLE SAM AND BABY JANE | False | By Alan Finder and Richard Levine | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/from-the-battlefield-of-beiefs.html | FROM THE BATTLEFIELD OF BEIEFS | False | By Roger Rosenblatt | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-new-american-actor-019350.html | THE NEW AMERICAN ACTOR | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/about-carsmarshall-schuon-a-new-convertible-from-ferrari.html | ABOUT CARSMarshall Schuon A New Convertible From Ferrari | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/bills-ease-mobilehome-rules.html | BILLS EASE MOBILE-HOME RULES | False | By Louise Saul | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-airport-security-022074.html | Airport Security | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/rev-sullivan-steps-up-his-anti-apartheid-fight.html | REV. SULLIVAN STEPS UP HIS ANTI-APARTHEID FIGHT | False | By Tamar Lewin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-envoys-warn-salvador-on-death-squads.html | U.S. ENVOYS WARN SALVADOR ON DEATH SQUADS | False | By Lydia Chavez | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/studying-life-at-the-coastline.html | STUDYING LIFE AT THE COASTLINE | False | By Carolyn Battista | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-people-schlichter-ruling-due.html | SPORTS PEOPLE; Schlichter Ruling Due | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/reagan-may-ease-nakasone-s-blues.html | REAGAN MAY EASE NAKASONE'S BLUES | False | By Clyde Haberman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-facets-of-neoexpressionism.html | ART ; FACETS OF NEO-EXPRESSIONISM | False | By Helen A. Harrison | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/prospects.html | PROSPECTS | False | By Leonard Sloane | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/in-wake-of-invasion-much-official-misinformation-by-us-comes-to-light.html | IN WAKE OF INVASION, MUCH OFFICIAL MISINFORMATION BY U.S. COMES TO LIGHT | False | By Stuart Taylor Jr. | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-on-buses-policy-fits-the-reality.html | THE REGION; ON BUSES, POLICY FITS THE REALITY | False | By Alan Finder and Richard Levine | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/crime-259983.html | CRIME | False | By Newgate Callendar | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/consumer-rates.html | CONSUMER RATES | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/future-events.html | Future Events | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/script-to-screeen-a-rockypath.html | SCRIPT TO SCREEEN: A ROCKYPATH | False | By Stephen Farber | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/postings-a-happy-ending.html | POSTINGS; 'A HAPPY ENDING' | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/yes-for-transportation-bonds.html | 'YES' FOR TRANSPORTATION BONDS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-cedar-walton-on-piano.html | MUSIC: CEDAR WALTON ON PIANO | False | By Jon Pareles | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/l-hurricane-carter-021959.html | ; Hurricane Carter | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/treatment-of-grief-explored.html | TREATMENT OF GRIEF EXPLORED | False | By Linda Spear | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/yorkville-turns-chic-and-costly.html | YORKVILLE TURNS CHIC AND COSTLY | False | By Sara Rimer | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/topics-turning-back-the-clock.html | TOPICS; TURNING BACK THE CLOCK | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/union-triumphs-by-20-6.html | UNION TRIUMPHS BY 20-6 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/grenadians-welcomed-invasion-a-poll-finds.html | GRENADIANS WELCOMED INVASION, A POLL FINDS | False | By Adam Clymer | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/travel-advisory-birthday-party-on-the-slopes-a-cruise-for-gourmets.html | TRAVEL ADVISORY: Birthday Party on the Slopes, a Cruise for Gourmets | False | By Lawrence Van Gelder | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-the-popularity-of-peking-duck.html | DINING OUT; THE POPULARITY OF PEKING DUCK | False | By Valerie Sinclair | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/byram-hills-winner-7-0.html | Byram Hills Winner, 7-0 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/joseph-a-martino-dies-at-83-ex-national-lead-chairman.html | JOSEPH A. MARTINO DIES AT 83; EX-NATIONAL LEAD CHAIRMAN | False | By Ronald Sullivan | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/mary-t-stowell-and-andrew-w-nelson-to-marry.html | Mary T. Stowell and Andrew W. Nelson to Marry | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/sound-studies-of-the-ear-may-lead-to-imporved-audio.html | SOUND; STUDIES OF THE EAR MAY LEAD TO IMPORVED AUDIO | False | By Hans Fantel | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/children-to-choose-books-for-new-prize.html | CHILDREN TO CHOOSE BOOKS FOR NEW PRIZE | False | By Ian T. MacAuley | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/andropov-reported-ill-misses-fete.html | ANDROPOV, REPORTED ILL, MISSES FETE | False | By Serge Schmemann | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/us-is-trying-safety-bribes.html | U.S. IS TRYING SAFETY 'BRIBES' | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/senator-on-coast-fighting-for-seat.html | SENATOR ON COAST FIGHTING FOR SEAT | False | By Wallace Turner | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/l-perplexed-latinist-259980.html | Perplexed Latinist | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/redeemed-in-the-telling.html | REDEEMED IN THE TELLING | False | Reginald Gibbons | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/leonard-is-still-boxing-s-mr-nice-guy.html | Leonard Is Still Boxing's Mr. Nice Guy | False | By Michael Katz | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/dawn-williams-and-steven-bock-lawyers-marry.html | Dawn Williams and Steven Bock, Lawyers, Marry | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/witness-in-sentry-trial-says-he-saw-two-bags-of-money.html | WITNESS IN SENTRY TRIAL SAYS HE SAW TWO BAGS OF MONEY | False | By Arnold H. Lubasch | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/amtrak.html | Amtrak | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/cutting-down-on-asbestos.html | CUTTING DOWN ON ASBESTOS | False | By Margot Slade and Wayne Biddle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-debuts-in-review-021619.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/north-korea-rejects-burma-s-charge-in-bombing.html | NORTH KOREA REJECTS BURMA'S CHARGE IN BOMBING | False | By Clyde Haberman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/ann-adams-gregory-weds.html | Ann Adams Gregory Weds | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/stricter-teacher-rules-bid.html | STRICTER TEACHER RULES BID | False | By Peggy McCarthy | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-calls-off-search-for-korean-plane-wreckage.html | U.S. CALLS OFF SEARCH FOR KOREAN PLANE WRECKAGE | False | By B. Drummond Ayres Jr. | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/county-teenagers-compete-in-a-major-riding-event.html | COUNTY TEEN-AGERS COMPETE IN A MAJOR RIDING EVENT | False | By Gary Kriss | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/postings-three-in-tirbeca.html | POSTINGS; THREE IN TIRBECA | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/new-state-real-estate-tax-disrupting-transactions.html | NEW STATE REAL-ESTATE TAX DISRUPTING TRANSACTIONS | False | By Alan S. Oser | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/stamps-issue-pays-tribute-to-a-churchman-and-scholar.html | STAMPS; ISSUE PAYS TRIBUTE TO A CHURCHMAN AND SCHOLAR | False | By Samuel A. Tower | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-plans-for-an-unbuilt-monastery.html | ART; PLANS FOR AN UNBUILT MONASTERY | False | By Vivien Raynor | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-a-fish-place-that-broils-to-taste.html | DINING OUT; A FISH PLACE THAT BROILS TO TASTE | False | By Florence Fabricant | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-zimbabwe-tries-us-patience.html | THE WORLD; ZIMBABWE TRIES U.S. PATIENCE | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/the-day-nfl-began.html | THE DAY N.F.L. BEGAN | False | By George Halas | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-the-lighthouse-by-davies.html | OPERA: 'THE LIGHTHOUSE' BY DAVIES | False | By John Rockwell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-update-sherry-lansing-s-new-role-in-movies.html | BUSINESS UPDATE; SHERRY LANSING'S NEW ROLE IN MOVIES | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/speaking-personally-tracking-ones-life-through-song.html | SPEAKING PERSONALLY; TRACKING ONE'S LIFE THROUGH SONG | False | By Kay McKerny | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/jackson-sees-palestinian-state-in-us-interest.html | JACKSON SEES PALESTINIAN STATE IN U.S. INTEREST | False | By Ronald Smothers | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-021145.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/volunteers-calls-ease-lonliness-of-elderly.html | VOLUNTEERS' CALLS EASE LONLINESS OF ELDERLY | False | By Richard Severo | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jersey-guide-from-tokyo-to-pomona.html | NEW JERSEY GUIDE; FROM TOKYO TO POMONA | False | By Frank Emblen | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/l-steel-and-patience-019225.html | Steel and Patience | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/grenadians-data-show-party-rifts.html | GRENADIANS' DATA SHOW PARTY RIFTS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-hard-code-of-the-superchiefs-019339.html | THE HARD CODE OF THE SUPERCHIEFS -- | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/sharing-just-a-little-in-hope-of-avoiding-sharing-a-lot.html | SHARING JUST A LITTLE IN HOPE OF AVOIDING SHARING A LOT | False | By Alan Cowell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/on-language-scoreless-on-the-year.html | ON LANGUAGE; SCORELESS ON THE YEAR | False | By William Safire | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chess-a-tournament-of-onlyy-gruenfelds.html | CHESS; A TOURNAMENT OF ONLYY GRUENFELDS? | False | By Robert Byrne | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chicago-writers-wince-at-their-regional-label.html | CHICAGO WRITERS WINCE AT THEIR REGIONAL LABEL | False | By Susan Saiter | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/leipzig-bach-baroque-and-bonsai.html | LEIPZIG: BACH, BAROQUE - AND BONSAI | False | Michael H. Levin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/financing-for-land-is-sought.html | FINANCING FOR LAND IS SOUGHT | False | By Anne F. Morris | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/show-starts-asbestos-dispute.html | SHOW STARTS ASBESTOS DISPUTE | False | By Maureen Duffy | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/play-offers-different-luther.html | PLAY OFFERS DIFFERENT LUTHER | False | By Lynne Ames | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/talking-home-audit-is-a-crucial-measure.html | TALKING; HOME AUDIT IS A CRUCIAL MEASURE | False | By Andree Brooks | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-china-s-first-jetliner-makes-long-test-flight.html | AROUND THE WORLD; China's First Jetliner Makes Long Test Flight | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/home-clinic-check-your-heating-system-before-the-big-cold-comes.html | HOME CLINIC; CHECK YOUR HEATING SYSTEM BEFORE THE BIG COLD COMES | False | By Bernard Gladstone | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/pollution-prompts-warning-to-limit-eating-of-bluefish.html | Pollution Prompts Warning To Limit Eating of Bluefish | False | By United Press International | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/kathleen-ann-monahan-is-the-bride-of-chase-whitcher-ashley-a-lawyer.html | Kathleen Ann Monahan Is the Bride Of Chase Whitcher Ashley, a Lawyer | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/photography-view-constancy-marks-an-artisic-vision.html | PHOTOGRAPHY VIEW; CONSTANCY MARKS AN ARTISIC VISION | False | By Andy Grundberg | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/no-headline-022165.html | No Headline | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/us-team-wins-wightman-cup.html | U.S. Team Wins Wightman Cup | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/though-issues-are-local-contests-are-hard-fought.html | THOUGH ISSUES ARE LOCAL, CONTESTS ARE HARD-FOUGHT | False | By Richard L. Madden | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/wedding-planned-by-miss-andreoli.html | Wedding Planned By Miss Andreoli | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/bestsellers-fiction.html | BESTSELLERS; FICTION | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/l-blue-ridge-022079.html | BLUE RIDGE | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/past-re-created-in-dog-portraits.html | PAST RE-CREATED IN DOG PORTRAITS | False | By Suzanne Slesin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/l-of-grenada-and-the-right-of-a-great-nation-019866.html | ; OF GRENADA AND THE RIGHT OF A GREAT NATION | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/theater-in-review-oh-boy-is-delightfully-silly.html | THEATER IN REVIEW; 'OH, BOY!' IS DELIGHTFULLY SILLY | False | By Alvin Klein | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/virginia-mallory-married-to-ward-heeth-grantham.html | Virginia Mallory Married To Ward Heeth Grantham | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/coast-enrollments-down.html | Coast Enrollments Down | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/antiques-gifts-for-giving-at-norwalk-show.html | ANTIQUES; GIFTS FOR GIVING AT NORWALK SHOW | False | By Frances Phipps | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/2-month-us-stay-on-grenada-seen.html | 2-MONTH U.S. STAY ON GRENADA SEEN | False | By Bernard Weinraub, Special To The New York Times | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-international-scene-has-renewed-allure-for-trudeau.html | THE INTERNATIONAL SCENE HAS RENEWED ALLURE FOR TRUDEAU | False | By Douglas Martin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/houston-making-the-most-of-mother-nature.html | HOUSTON: MAKING THE MOST OF MOTHER NATURE | False | By Wayne King | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/l-letters-proud-contractor-019167.html | Letters ; Proud Contractor | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/cable-tv-notes-is-there-a-future-for-cultural-fare.html | CABLE TV NOTES; IS THERE A FUTURE FOR CULTURAL FARE? | False | By Peter Kerr | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/air-force-ordering-reforms-in-purchasing-of-spare-parts.html | AIR FORCE ORDERING REFORMS IN PURCHASING OF SPARE PARTS | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/korean-democracy-needs-reagan.html | KOREAN DEMOCRACY NEEDS REAGAN | False | By Kim Young Sam | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/personal-finance-when-you-buy-a-ticket-to-nowhere.html | PERSONAL FINANCE; WHEN YOU BUY A TICKET TO NOWHERE | False | By Deborah Rankin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023302.html | IN THE ARTS; CRITICS' CHOICES | False | By John Rockwell Music | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-matter-of-life-and-death-in-the-courtroom.html | A MATTER OF LIFE AND DEATH IN THE COURTROOM | False | By Herbert D. Hinkle | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-new-controls-for-leveraged-buyouts.html | BUSINESS FORUM; NEW CONTROLS FOR LEVERAGED BUYOUTS | False | By Bevis Longstreth | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/can-carroll-o-connor-shake-off-archie-bunker.html | CAN CARROLL O'CONNOR SHAKE OFF ARCHIE BUNKER? | False | By Leslie Bennetts | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/headliners-happiness-can-buy-money.html | HEADLINERS; HAPPINESS CAN BUY MONEY | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/long-islanders-film-buff-now-producer.html | LONG ISLANDERS; FILM BUFF NOW PRODUCER | False | By Lawrence Van Gelder | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/students-reflect-on-grenada-invasion.html | STUDENTS REFLECT ON GRENADA INVASION | False | By Albert J. Parisi | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023300.html | IN THE ARTS; CRITICS' CHOICES | False | By Jack Anderson Dance | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-boat-for-oystering.html | NEW BOAT FOR OYSTERING | False | By Paul Conlow | 1983-11-09 | TX 1-227231 |