Exhibit F45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/something-lurks-in-ludlow.html | SOMETHING LURKS IN LUDLOW | False | By Annie Gottlieb | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-011686.html | RECENT RELEASES | False | By Anna Kisselgoff | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-forgives-22.8-million-mistake-by-jersey.html | U.S. FORGIVES $22.8 MILLION MISTAKE BY JERSEY | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/westchester-journal-013893.html | WESTCHESTER JOURNAL | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/bridge-some-fine-play-doesn-t-produce-a-win-for-pakistan.html | BRIDGE; SOME FINE PLAY DOESN'T PRODUCE A WIN FOR PAKISTAN | False | By Alan Truscott | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/1-academic-freedom-and-stony-brook-rift-023267.html | ACADEMIC FREEDOM AND STONY BROOK RIFT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-nation-speaker-o-neill-without-gloves.html | THE NATION; SPEAKER O'NEILL WITHOUT GLOVES | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/sunday-observer-lincoln-never-jogged.html | SUNDAY OBSERVER; LINCOLN NEVER JOGGED | False | By Russell Baker | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-success-makes-rebels-bolder-in-el-salvador.html | THE WORLD; SUCCESS MAKES REBELS BOLDER IN EL SALVADOR | False | By Henry Giniger and Milt Freudenheim | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-ensemble-in-scarf-and-boor.html | OPERA: ENSEMBLE IN 'SCARF' AND 'BOOR' | False | By Bernard Holland | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-023296.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/excerpts-from-meetings-of-new-jewel-movement.html | EXCERPTS FROM MEETINGS OF NEW JEWEL MOVEMENT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/in-defense-of-diplomats.html | IN DEFENSE OF DIPLOMATS | False | Michael Mandelbaum | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/holy-cross-plays-10-10-tie-with-harvard.html | HOLY CROSS PLAYS 10-10 TIE WITH HARVARD | False | By Malcolm Moran | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/erving-leads-76ers-over-nets-119-112.html | ERVING LEADS 76ERS OVER NETS, 119-112 | False | By Roy S. Johnson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/mount-vernon-fights-to-keep-post-office-center.html | MOUNT VERNON FIGHTS TO KEEP POST OFFICE CENTER | False | By Lena Williams | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-of-the-times-where-is-nfl-defense.html | SPORTS OF THE TIMES; WHERE IS N.F.L. DEFENSE? | False | By Dave Anderson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/l-as-turkey-takes-a-cautious-step-in-the-right-direction-019862.html | AS TURKEY TAKES A 'CAUTIOUS STEP IN THE RIGHT DIRECTION' | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/personal-indicators-of-a-hard-winter.html | PERSONAL INDICATORS OF A HARD WINTER | False | By Susan Aller | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-009508.html | IN THE ARTS: CRITICS' CHOICES | False | By Andrew Grundberg Photography | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-citizen-courior-in-outer-space.html | THE CITIZEN COURIOR IN OUTER SPACE | False | Joyce Carol Oates | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/a-failed-hidden-agenda-on-the-americas-019881.html | A FAILED 'HIDDEN AGENDA' ON THE AMERICAS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/lab-animals-blood-pressure-reported-cut-by-sweetener.html | Lab Animals' Blood Pressure Reported Cut by Sweetener | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-view-good-opera-librettists-are-hard-to-find-and-hold.html | MUSIC VIEW; GOOD OPERA LIBRETTISTS ARE HARD TO FIND--AND HOLD | False | By Donal Henahan | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/glen-cove-vote-focuses-on-local-issues.html | GLEN COVE VOTE FOCUSES ON LOCAL ISSUES | False | By John T. McQuiston | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/antiques-view-faroam-lincoln-letters-to-indian-blankets.html | ANTIQUES VIEW; FAROAM LINCOLN LETTERS TO INDIAN BLANKETS | False | By Rita Reif | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/landon-hall-d-f-dickey-are-engaged.html | Landon Hall, D. F. Dickey Are Engaged | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/glasgow-s-treasures-belie-its-gritty-image.html | GLASGOW'S TREASURES BELIE ITS GRITTY IMAGE | False | R.W. Apple | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/l-the-hard-code-of-the-superchiefs-019340.html | THE HARD CODE OF THE SUPERCHIEFS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/warsaw-bars-scholars-trip.html | WARSAW BARS SCHOLARS' TRIP | False | | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/state-lacks-data-on-toxic-wastes.html | STATE LACKS DATA ON TOXIC WASTES | False | By Leo H. Carney | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/dance-chang-mu-troupe-from-korea.html | DANCE: CHANG MU TROUPE FROM KOREA | False | By Jack Anderson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/movies/tv-view-tv-will-recall-the-kennedy-years.html | TV VIEW; TV WILL RECALL THE KENNEDY YEARS | False | By John Corry | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/headliners-bias-award-thrown-out.html | HEADLINERS; BIAS AWARD THROWN OUT | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/children-s-book.html | CHILDREN'S BOOK | False | By Helen Eustis. Illustrated By Reinhard Michl. Unpaged. la Jolla, Calif.: the Green Tiger Press. Paper, $6.95. (Ages 10 and Up) | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019578.html | RECENT RELEASES | False | By Vincent Canby | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/woolfolk-progress-impresses-parcells.html | Woolfolk Progress Impresses Parcells | False | By Frank Litsky | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/cuba-loses-a-foothold-but-keeps-its-cool.html | CUBA LOSES A FOOTHOLD BUT KEEPS ITS COOL | False | By Richard J. Meislin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-looking-into-complaint-of-housing-bias-in-norwalk.html | U.S. LOOKING INTO COMPLAINT OF HOUSING BIAS IN NORWALK | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/us/lowest-paid-teacher-finds-solace-in-work.html | Lowest-Paid Teacher Finds Solace in Work | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/business/investing-not-many-grandmas-buy-new-cars.html | INVESTING; NOT MANY GRANDMAS BUY NEW CARS | False | By Francis Joselow | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-envoy-s-home-attacked.html | U.S. Envoy's Home Attacked | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-dioxin-contaminated-landfill-in-connecticut-to-remain-closed.html | A DIOXIN-CONTAMINATED LANDFILL IN CONNECTICUT TO REMAIN CLOSED | False | AP | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/charlotte-in-quest-of-an-image.html | CHARLOTTE: IN QUEST OF AN IMAGE | False | By E.r. Shipp | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/linda-l-cornelius-and-e-h-vick-jr-advertising-executives-are-married.html | Linda L. Cornelius and E. H. Vick Jr., Advertising Executives, Are Married | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chamber-ensembles-show-off-a-wide-spectrum-of-music.html | CHAMBER ENSEMBLES SHOW OFF A WIDE SPECTRUM OF MUSIC | False | By John Rockwell | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/pine-tar-issue-to-go-to-court.html | PINE-TAR ISSUE TO GO TO COURT | False | By Murray Chass | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/blending-a-development-with-history.html | BLENDING A DEVELOPMENT WITH HISTORY | False | By Diana Shaman | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-nation-rights-chairman-feeling-wronged.html | THE NATION; RIGHTS CHAIRMAN FEELING WRONGED | False | By Michael Wright, Carlyle C.douglas and Caroline Rand Herron | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/county-readying-for-tuesday-vote.html | COUNTY READYING FOR TUESDAY VOTE | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/bankruptcy-a-plea-becomes-a-strategy.html | BANKRUPTCY: A PLEA BECOMES A STRATEGY | False | By Tamar Lewin | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/incident-at-a-bank-machine-i-trusted-the-man.html | INCIDENT AT A BANK MACHINE: 'I TRUSTED THE MAN' | False | By V.m. Kahn | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/will-william-clark-pick-up-where-james-watt-leapt-off.html | WILL WILLIAM CLARK PICK UP WHERE JAMES WATT LEAPT OFF? | False | By Philip Shabecoff | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/wars-forgotten-eddies.html | WARS' FORGOTTEN EDDIES | False | By Eldon Kenworthy | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/nohilly-wins-title-race.html | Nohilly Wins Title Race | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/saving-local-housing-groups.html | SAVING LOCAL HOUSING GROUPS | False | By Lee A. Daniels | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/books/six-centuries-of-tolstoys.html | SIX CENTURIES OF TOLSTOYS | False | By Harlow Robinson | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/how-tvs-role-can-ease-the-crisis-in-college-sports.html | HOW TV'S ROLE CAN EASE THE CRISIS IN COLLEGE SPORTS | False | By Jack Whittaker | 1983-11-09 | TX 1-227231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/theater/negro-ensemble-opens-its-season-nov-15.html | Negro Ensemble Opens Its Season Nov. 15 | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/l-no-time-to-invite-a-critcal-press-019890.html | NO TIME TO INVITE A CRITCAL PRESS | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/record-kicking-wins-for-east-islip.html | Record Kicking Wins for East Islip | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-06 | 1983-11-06 | https://www.nytimes.com/1983/11/06/style/jeanine-love-and-charles-e-dropkin-are-married.html | Jeanine Love and Charles E. Dropkin Are Married | False | | 1983-11-09 | TX 1-227231 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/us-role-in-baby-doe-case-defended-by-surgeon-general.html | U.S. ROLE IN 'BABY DOE' CASE DEFENDED BY SURGEON GENERAL | False | By David Bird | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/dance-donald-byrd-troupe-at-bessie-schonberg-theater.html | DANCE: DONALD BYRD TROUPE AT BESSIE SCHONBERG THEATER | False | By Jennifer Dunning | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/no-headline-023514.html | No Headline | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/6-democrats-in-replies-to-koch-agree-on-arms.html | 6 DEMOCRATS, IN REPLIES TO KOCH, AGREE ON ARMS | False | By Douglas C. McGill | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/fiesta-bowl-scouts-eye-boston-college.html | FIESTA BOWL SCOUTS EYE BOSTON COLLEGE | False | By Gordon S. White Jr. | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/stolen-etchings-are-recovered-in-manhattan.html | STOLEN ETCHINGS ARE RECOVERED IN MANHATTAN | False | By Seth Mydans | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/louise-may-is-married-to-william-t-gruber.html | Louise May Is Married To William T. Gruber | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/derelict-tenements-in-the-bronx-to-get-fake-lived-in-look.html | DERELICT TENEMENTS IN THE BRONX TO GET FAKE LIVED-IN LOOK | False | By Robert D. McFadden | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-how-the-rosenbergs-faced-their-supreme-crisis-019590.html | HOW THE ROSENBERGS FACED THEIR 'SUPREME CRISIS' | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/ballot-confusion-upstate.html | BALLOT CONFUSION UPSTATE | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/nicaraguan-prelate-denounces-sandinista-attacks.html | NICARAGUAN PRELATE DENOUNCES SANDINISTA ATTACKS | False | By Stephen Kinzer | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/city-finding-new-ways-to-help-oldest-elderly.html | CITY FINDING NEW WAYS TO HELP 'OLDEST ELDERLY' | False | By David W. Dunlap | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-025529.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/topics-good-moves.html | Topics Good Moves | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/wilander-victor-over-gerulaitis.html | Wilander Victor Over Gerulaitis | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/cowboys-defeat-eagles.html | Cowboys Defeat Eagles | False | By William N. Wallace | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/us-official-ordered-to-pay-for-paris-staff-salary-raises.html | U.S. OFFICIAL ORDERED TO PAY FOR PARIS STAFF SALARY RAISES | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/senate-democratic-incumbnts-leading-in-funds-for-1984-election.html | SENATE DEMOCRATIC INCUMMBNTS LEADING IN FUNDS FOR 1984 ELECTION | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/brazil-battles-inflation-now-at-200-rate.html | BRAZIL BATTLES INFLATION NOW AT 200% RATE | False | By Peter T. Kilborn, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/around-the-nation-quakers-offer-sanctuary-to-salvadoran-family.html | AROUND THE NATION; Quakers Offer Sanctuary To Salvadoran Family | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/bridge-italian-blue-team-lacks-touch-of-its-glory-days.html | Bridge;Italian Blue Team Lacks Touch of Its Glory Days | False | By Alan Truscott | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/jane-feinberg-married-to-charles-w-stotter.html | Jane Feinberg Married To Charles W. Stotter | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/pride-and-redemption-twin-spurs-for-duran.html | PRIDE AND REDEMPTION: TWIN SPURS FOR DURAN | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/tot-beaten-to-death-man-39-is-charged.html | Tot Beaten to Death; Man, 39, Is Charged | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-a-proper-bond-issue-properly-proposed-019587.html | A PROPER BOND ISSUE PROPERLY PROPOSED | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/2d-football-title-to-maria-regina.html | 2d Football Title To Maria Regina | False | | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-people-025590.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/caterpillar-patent.html | Caterpillar Patent | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/duque-bankruptcy-miami-bank-insists-it-wasn-t-damaged.html | DUQUE BANKRUPTCY: MIAMI BANK INSISTS IT WASN'T DAMAGED | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/arafat-s-soldiers-lose-stronghold-vow-to-fight-on.html | ARAFAT'S SOLDIERS LOSE STRONGHOLD; VOW TO FIGHT ON | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/students-views-on-cheating.html | STUDENTS' VIEWS ON CHEATING | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/court-drama-for-philbin.html | COURT DRAMA FOR PHILBIN | False | By Ira Berkow | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/major-link-in-miami-rail-transit-system-to-open.html | MAJOR LINK IN MIAMI RAIL TRANSIT SYSTEM TO OPEN | False | By Reginald Stuart | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/governor-elect-of-louisiana-offers-a-trip-to-repay-debts.html | Governor-Elect of Louisiana Offers a Trip to Repay Debts | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/commoditiesh-j-maidenberg-taxing-futures-options.html | CommoditiesH. J. Maidenberg Taxing Futures Options | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-gap-chain-at-wells-2-new-clients-for-ally.html | ADVERTISING; Gap Chain at Wells; 2 New Clients for Ally | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/court-decides-maine-indians-must-end-high-stakes-game.html | COURT DECIDES MAINE INDIANS MUST END HIGH-STAKES GAME | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/movies/screen-monkey-grip-couples-in-melbourne.html | SCREEN: 'MONKEY GRIP,' COUPLES IN MELBOURNE | False | By Janet Maslin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/split-in-farm-bloc-imperils-milk-bill.html | SPLIT IN FARM BLOC IMPERILS MILK BILL | False | By Seth S. King, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/executive-path-has-swerved-if-recent-history-is-any-guide.html | Executive Path Has Swerved If recent history is any guide, | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-024781.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/issues-no-issue-in-race-for-westchester-chief.html | ISSUES NO ISSUE IN RACE FOR WESTCHESTER CHIEF | False | By Lena Williams | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-campaign-by-shaller-for-tinted-soft-lenses.html | ADVERTISING; Campaign by Shaller for Tinted Soft Lenses | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/arrows-defeated.html | Arrows Defeated | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/urbanites-join-monks-at-retreat.html | URBANITES JOIN MONKS AT RETREAT | False | By Philip Shenon, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/in-the-nation-unsettling-questions.html | IN THE NATION; UNSETTLING QUESTIONS | False | By Tom Wicker | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/montclair-state-triumphs-45-0.html | Montclair State Triumphs, 45-0 | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/man-in-the-news-reformer-of-city-jails.html | MAN IN THE NEWS; REFORMER OF CITY JAILS | False | By David Margolick | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-compton-officer-joins-muppets-organization.html | ADVERTISING; Compton Officer Joins Muppets' Organization | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/dr-judith-s-mausner-dies-author-of-epidemiology-text.html | Dr. Judith S. Mausner Dies; Author of Epidemiology Text | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/phone-sales-to-japan-inch-up.html | PHONE SALES TO JAPAN INCH UP | False | By Steve Lohr | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/market-placemichael-blumstein-rising-fears-falling-stocks.html | Market PlaceMichael Blumstein Rising Fears, Falling Stocks | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/larouche-at-last-may-be-serious.html | LAROUCHE, AT LAST, MAY BE SERIOUS | False | By Kevin Dupont | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/stephens-training-three-top-horses.html | STEPHENS TRAINING THREE TOP HORSES | False | By Steven Crist | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025400.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/carter-and-ford-oppose-us-strike.html | CARTER AND FORD OPPOSE U.S. STRIKE | False | By William E. Schmidt | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/partisan-indeed-for-democracy.html | Partisan Indeed, for Democracy | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/tv-land-of-sleeping-mountains.html | TV: 'LAND OF SLEEPING MOUNTAINS" | False | By John Corry | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/fraud-deciding-when-to-prosecute.html | FRAUD: DECIDING WHEN TO PROSECUTE | False | By Leslie Maitland Werner | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/reagan-s-trip-to-japan-ties-remain-strong.html | REAGAN'S TRIP TO JAPAN: TIES REMAIN STRONG | False | By Clyde Haberman, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/movies/multiplexes-add-2300-movie-screens-in-5-years.html | MULTIPLEXES ADD 2,300 MOVIE SCREENS IN 5 YEARS | False | By Nan Robertson | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/farmers-need-the-imf.html | FARMERS NEED THE I.M.F. | False | By Mark Andrews | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/coastal-corp-net-rises.html | Coastal Corp. Net Rises | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/control-of-legislature-is-prize-in-jersey-election.html | CONTROL OF LEGISLATURE IS PRIZE IN JERSEY ELECTION | False | By Joseph F. Sullivan | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/lloyd-mcbride-steelworkers-chief-dies-at-67-after-heart-surgery.html | LLOYD MCBRIDE, STEELWORKERS' CHIEF, DIES AT 67 AFTER HEART SURGERY | False | By Glenn Fowler | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/briefing-023507.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/barbaro-jumps.html | Barbaro Jumps | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/music-works-by-carter-and-barber.html | MUSIC: WORKS BY CARTER AND BARBER | False | By Edward Rothstein | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/hunger-comes-to-family-s-table-at-month-s-end.html | HUNGER COMES TO FAMILY'S TABLE AT MONTH'S END | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/100-bodies-are-reported-found-at-a-training-camp-in-grenada.html | 100 BODIES ARE REPORTED FOUND AT A TRAINING CAMP IN GRENADA | False | By Bernard Weinraub, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/yount-s-pact.html | Yount's Pact | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/ralph-owen-78-dies-led-american-express.html | Ralph Owen, 78, Dies; Led American Express | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/bonnett-captures-atlanta-race.html | Bonnett Captures Atlanta Race | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/jets-defeated-by-colts-17-14.html | JETS DEFEATED BY COLTS, 17-14 | False | By Gerald Eskenazi | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-025558.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-025517.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/union-s-board-might-name-next-president.html | UNION'S BOARD MIGHT NAME NEXT PRESIDENT | False | By William Serrin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/spain-grows-less-prudish-but-not-yet-libertine.html | SPAIN GROWS LESS PRUDISH, BUT NOT YET LIBERTINE | False | By John Darnton | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/mrs-fenwick-applies-skills-to-world-agricultureal-post.html | MRS. FENWICK APPLIES SKILLS TO WORLD AGRICULTURAL POST | False | By Henry Kamm | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/joyce-s-knoller-becomes-bride-of-barry-j-cohen.html | Joyce S. Knoller Becomes Bride of Barry J. Cohen | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/miss-lyons-musician-weds-philip-davidson.html | Miss Lyons, Musician, Weds Philip Davidson | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/a-guilty-plea-in-bid-rigging.html | A Guilty Plea In Bid-Rigging | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025395.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/currency-interest-rates.html | CURRENCY INTEREST RATES | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/head-of-caribbean-troops-discounts-grenada-threat.html | HEAD OF CARIBBEAN TROOPS DISCOUNTS GRENADA THREAT | False | By Michael T. Kaufman | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty People | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/susan-schwalb-becomes-bride.html | Susan Schwalb Becomes Bride | False | | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/outdoors-luring-ducks-within-range.html | OUTDOORS: LURING DUCKS WITHIN RANGE | False | By Nelson Bryant | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-024635.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/dallas-fighting-63-specter-as-convention-approaches.html | DALLAS FIGHTING '63 SPECTER AS CONVENTION APPROACHES | False | By Peter Applebome | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-don-t-tamper-with-local-control-of-education-019589.html | DON'T TAMPER WITH LOCAL CONTROL OF EDUCATION | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/bus-strike-isolates-cle-elum-wash.html | BUS STRIKE ISOLATES CLE ELUM, WASH. | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/washington-watchclyde-h-farnsworth-china-soviet-trade-cases.html | Washington WatchClyde H. Farnsworth China, Soviet Trade Cases | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-digest-monday-november-7-1983.html | BUSINESS DIGEST MONDAY, NOVEMBER 7, 1983 | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/theater/theater-sound-and-beauty-two-one-act-plays.html | THEATER: 'SOUND AND BEAUTY,' TWO ONE-ACT PLAYS | False | By Frank Rich | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/3-killed-while-changing-tire.html | 3 Killed While Changing Tire | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/delorean-case-s-various-incongruties-include-larry-flynt.html | DELOREAN CASE'S VARIOUS INCONGRUITIES INCLUDE LARRY FLYNT | False | By Judith Cummings | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sangue-is-winner.html | Sangue Is Winner | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/peking-aide-admits-errors-of-ideology.html | PEKING AIDE ADMITS ERRORS OF IDEOLOGY | False | By Christopher S. Wren | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/marshall-fills-gap-for-giants.html | MARSHALL FILLS GAP FOR GIANTS | False | By Frank Litsky | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/british-and-irish-prime-ministers-meet-today.html | BRITISH AND IRISH PRIME MINISTERS MEET TODAY | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/briefs-024261.html | BRIEFS | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025394.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/ibh-blames-banks-for-failure.html | IBH BLAMES BANKS FOR FAILURE | False | By John Tagliabue | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/acid-rain-and-pollution-curbs.html | ACID RAIN AND POLLUTION CURBS | False | By Steven J. Marcus | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/3d-quarter-earnings-up-sharply.html | 3D-QUARTER EARNINGS UP SHARPLY | False | By Phillip H. Wiggins | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/hurry-up-and-spend.html | 'HURRY UP AND SPEND' | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/miss-kirkland-to-dance-in-mayer-carter-event.html | Miss Kirkland to Dance In Mayer-Carter Event | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/ohio-chrysler-workers-back-pact-freeing-7-other-plants-to-reopen.html | OHIO CHRYSLER WORKERS BACK PACT, FREEING 7 OTHER PLANTS TO REOPEN | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/solar-plant-due-on-line-soon.html | SOLAR PLANT DUE ON LINE SOON | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-people-023979.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-025285.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/general-hopes-grenada-gi-s-will-be-out-by-thanksgiving.html | GENERAL HOPES GRENADA G.I.'S WILL BE OUT BY THANKSGIVING | False | By Richard Halloran | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/mubarak-defends-law-on-emergency-powers.html | Mubarak Defends Law On Emergency Powers | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/city-meets-court-order-in-freeing-423-inmates.html | CITY MEETS COURT ORDER IN FREEING 423 INMATES | False | By Maureen Dowd | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-people-deputy-to-replace-rumsfeld-at-searle.html | BUSINESS PEOPLE; DEPUTY TO REPLACE RUMSFELD AT SEARLE | False | By Daniel F. Cuff | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/grenadian-aide-of-un-says-he-will-form-an-interim-government.html | GRENADIAN AIDE OF U.N. SAYS HE WILL FORM AN INTERIM GOVERNMENT | False | By James Feron | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-smithkline-unit-shifts-accounts.html | Advertising; SmithKline Unit Shifts Accounts | False | Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-cheap-nuclear-power-019588.html | CHEAP NUCLEAR POWER | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/the-impact-on-children-of-the-day-after.html | THE IMPACT ON CHILDREN OF 'THE DAY AFTER' | False | By Glenn Collins | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/cleric-s-teaching-on-medicine-is-cited-in-57-indiana-deaths.html | CLERIC'S TEACHING ON MEDICINE IS CITED IN 57 INDIANA DEATHS | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/quarterly-roundup-of-sales-and-earnings-of-284-companies.html | QUARTERLY ROUNDUP OF SALES AND EARNINGS OF 284 COMPANIES | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/a-vote-to-modernize-apartheids-edifice.html | A VOTE TO MODERNIZE APARTHEID'S EDIFICE | False | By John de st. Jorre | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/shoreham-nuclear-plant-is-the-unseen-candidate-on-suffolk-ballot.html | SHOREHAM NUCLEAR PLANT IS THE UNSEEN CANDIDATE ON SUFFOLK BALLOT | False | By Michael Winerip | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-at-lintas-s-ssc-b-new-titles-promotions.html | ADVERTISING; At Lintas's SSC&B, New Titles, Promotions | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-financial-diagnostics-is-aiming-at-physicians.html | ADVERTISING; Financial Diagnostics Is Aiming at Physicians | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/hanna-mining.html | Hanna Mining | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/a-correction-025414.html | CORRECTION | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/leadership-is-key-to-women-s-gains.html | Leadership Is Key To Women's Gains | False | By Irvin Molotsky | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/speedy-start-for-ameritech.html | SPEEDY START FOR AMERITECH | False | By Winston Williams | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/2-brink-s-defendants-to-go-on-trial-today.html | 2 Brink's Defendants To Go on Trial Today | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/oilers-8-jets-5.html | Oilers 8, Jets 5 | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/quotation-of-the-day-025409.html | Quotation of the Day | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/us-team-wins-equestrian-title.html | U.S. TEAM WINS EQUESTRIAN TITLE | False | By Lawrie Mifflin | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/panel-to-review-curb-on-the-press.html | PANEL TO REVIEW CURB ON THE PRESS | False | By Jonathan Friendly | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/around-nation-bird-breaks-windshield-pilot-lands-plane-associated-press.html | AROUND THE NATION; Bird Breaks Windshield; Co-pilot Lands Plane By The Associated Press | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-023993.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/congress-debates-what-to-require-of-tv-stations.html | CONGRESS DEBATES WHAT TO REQUIRE OF TV STATIONS | False | By David Burnham | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/a-reporter-s-notebook-beirut-s-artillery-parrot.html | A REPORTER'S NOTEBOOK: BEIRUT'S ARTILLERY PARROT | False | By Judith Miller | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/islanders-regain-confidence.html | ISLANDERS REGAIN CONFIDENCE | False | By Craig Wolff | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/the-president-s-priorities.html | The President's Priorities | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/macklin-sees-life-beyond-knicks.html | Macklin Sees Life Beyond Knicks | False | By Sam Goldaper | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/seafirst-and-rainier-fight-for-market-share.html | SEAFIRST AND RAINIER FIGHT FOR MARKET SHARE | False | By Robert A. Bennett | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/glenn-aides-spur-campaign-in-iowa.html | GLENN AIDES SPUR CAMPAIGN IN IOWA | False | By Phil Gailey | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/devils-end-10-game-slilde-6-3.html | DEVILS END 10-GAME SLILDE, 6-3 | False | By Alex Yannis | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/miss-sharp-weds-rev-brewster-beach.html | Miss Sharp Weds Rev. Brewster Beach | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/gossage-is-big-prize-on-free-agent-list.html | GOSSAGE IS BIG PRIZE ON FREE AGENT LIST | False | By Murray Chass | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/credit-markets-inflation-returns-as-a-bond-factor.html | CREDIT MARKETS; INFLATION RETURNS AS A BOND FACTOR | False | By Michael Quint | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/czech-s-play-to-open-at-the-public-theater.html | Czech's Play to Open At the Public Theater | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/arabs-jackson-and-jews-new-page-of-tense-relations.html | ARABS, JACKSON AND JEWS: NEW PAGE OF TENSE RELATIONS | False | By Ronald Smothers | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-when-a-suspect-s-pretrial-detention-is-a-must-019579.html | WHEN A SUSPECT'S PRETRIAL DETENTION IS A MUST | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/a-french-cardinal-denounces-anti-semitism.html | A FRENCH CARDINAL DENOUNCES ANTI-SEMITISM | False | By Henry Kamm | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/shultz-with-tough-line-is-now-key-voice-in-crisis.html | SHULTZ WITH TOUGH LINE, IS NOW KEY VOICE IN CRISIS | False | By Leslie H. Gelb, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/record-of-sec-chief-draws-mix-of-opinions.html | RECORD OF S.E.C. CHIEF DRAWS MIX OF OPINIONS | False | By Kenneth B. Noble | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/a-marine-wins-marine-marathon.html | A Marine Wins Marine Marathon | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/jets-finding-way-to-fail.html | JETS FINDING WAY TO FAIL | False | By Dave Anderson | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/abroad-at-home-the-love-of-force.html | ABROAD AT HOME; THE LOVE OF FORCE | False | By Anthony Lewis | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/candidates-in-tuesday-s-races-in-new-york-area-and-jersey.html | CANDIDATES IN TUESDAY'S RACES IN NEW YORK AREA AND JERSEY | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-ddb-creativity-split-bembach-art-honor.html | ADVERTISING; D.D.B. Creativity Split; Bernbach Art Honor | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/books/books-of-the-times-023474.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/israel-again-links-syria-to-bombing.html | ISRAEL AGAIN LINKS SYRIA TO BOMBING | False | By Terence Smith | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/us/us-officials-cite-key-successes-in-war-against-organized-crime.html | U.S. OFFICIALS CITE KEY SUCCESSES IN WAR AGAINST ORGANIZED CRIME | False | By Leslie Maitland Werner, Special To the New York Times | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/plan-to-insure-banks-loans.html | PLAN TO INSURE BANKS' LOANS | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/gas-prices-fall-further.html | Gas Prices Fall Further | False | AP | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/independent-party-leads-in-turkey.html | INDEPENDENT PARTY LEADS IN TURKEY | False | By Marvine Howe | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/concert-strauss-s-liebe-der-danae.html | CONCERT: STRAUSS'S 'LIEBE DER DANAE' | False | By Donal Henahan | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/monday-november-7-1983-international.html | MONDAY, NOVEMBER 7, 1983 International | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/firmani-to-coach-cosmos.html | Firmani to Coach Cosmos | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/advertising-024105.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-airbags-limits-as-crash-protectors-019586.html | AIRBAGS' LIMITS AS CRASH PROTECTORS | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/treasury-going-ahead-with-sales.html | TREASURY GOING AHEAD WITH SALES | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/buyers-see-economic-momentum.html | BUYERS SEE ECONOMIC MOMENTUM | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/the-dance-of-the-euromissiles.html | The Dance of the Euromissiles | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/business/executive-changes-023488.html | EXECUTIVE CHANGES | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-09 | TX 1-222059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/world/the-un-today-nov-7-1983.html | The U.N. Today; Nov. 7, 1983 | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/art-alfred-leslie-s-black-and-white-watercolors.html | ART: ALFRED LESLIE'S BLACK-AND-WHITE WATERCOLORS | False | By Grace Glueck | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/l-blaring-radios-what-long-term-harm-019585.html | ; BLARING RADIOS: WHAT LONG-TERM HARM? | False | | 1983-11-09 | TX 1-222059 |
| 1983-11-07 | 1983-11-07 | https://www.nytimes.com/1983/11/07/style/relationships-stresses-of-political-campaigns.html | RELATIONSHIPS; STRESSES OF POLITICAL CAMPAIGNS | False | By Andree Brooks | 1983-11-09 | TX 1-222059 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/national-paragon-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PARAGON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/bugging-by-us-produces-big-cases-against-las-vegas-crime.html | BUGGING BY U.S. PRODUCES BIG CASES AGAINST LAS VEGAS CRIME | False | By Wallace Turner | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/executives.html | EXECUTIVES | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-sept-30.html | CARLING O'KEEFE LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cone-sues-to-block-western-pacific.html | Cone Sues to Block Western Pacific | False | By Robert J. Cole | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-greyhound-gives-strikers-a-deadline.html | AROUND THE NATION Greyhound Gives Strikers a Deadline | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-sept-30.html | COEUR D ALENE MINES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/the-complex-organ-known-as-skin-continues-to-surprise.html | THE COMPLEX ORGAN KNOWN AS SKIN CONTINUES TO SURPRISE | False | By Harold M. Schmeck Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/greyhound-threatens-to-replace-its-strikers.html | GREYHOUND THREATENS TO REPLACE ITS STRIKERS | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/playboy-loss-is-narrowed.html | Playboy Loss Is Narrowed | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-of-the-times-a-quiet-day-at-the-draft.html | SPORTS OF THE TIMES; A QUIET DAY AT THE DRAFT | False | By Ira Berkow | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/luther-s-role-in-christianity-evaluated-on-500th-birthday.html | LUTHER'S ROLE IN CHRISTIANITY EVALUATED ON 500TH BIRTHDAY | False | By Kenneth A. Briggs | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/curtis-benjamin-dies-led-mcgraw-hill-unit.html | Curtis Benjamin Dies; Led McGraw-Hill Unit | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/nba-talks-resumed.html | N.B.A. Talks Resumed | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/foreign-affairs-a-report-to-rumsfeld.html | FOREIGN AFFAIRS; A REPORT TO RUMSFELD | False | By Flora Lewis | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/keyes-dewitt-metcalf-ran-harvard-libraries.html | Keyes DeWitt Metcalf; Ran Harvard Libraries | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/impell-corp-reports-earnings-for-qtr-to-sept-30.html | IMPELL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/air-wisconsin-services-reports-earnings-for-qtr-to-sept-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/market-place-vartan-picking-stocks-based-on-value.html | Market Place; Vartan Picking Stocks Based on Value | False | Vartanig G. Vartan | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/off-price-retailers-go-public.html | OFF-PRICE RETAILERS GO PUBLIC | False | By Pamela G. Hollie | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/new-plan-realty-trust-reports-earnings-for-year-to-july-31.html | NEW PLAN REALTY TRUST reports earnings for Year to July 31 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/british-plane-ship-deal.html | British Plane-Ship Deal | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-law-school-dean-quits-in-sex-harassment-case.html | AROUND THE NATION; Law School Dean Quits In Sex Harassment Case | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/the-city-no-indictment-in-brutality-case.html | THE CITY; No Indictment In 'Brutality' Case | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/man-in-the-news-a-law-enforcement-veteran-for-top-police-post.html | MAN IN THE NEWS; A LAW-ENFORCEMENT VETERAN FOR TOP POLICE POST | False | By Sam Roberts | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/barbaro-signs-pact-with-the-generals.html | BARBARO SIGNS PACT WITH THE GENERALS | False | By William N. Wallace | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/elbit-computers-ltd-reports-earnings-for-qtr-to-sept-30.html | ELBIT COMPUTERS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/giants-evans-chosen-top-free-agent.html | GIANTS' EVANS CHOSEN TOP FREE AGENT | False | By Joseph Durso | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/bristol-corp-reports-earnings-for-qtr-to-sept-30.html | BRISTOL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/l-the-cost-of-saving-money-on-embassies-025521.html | THE COST OF SAVING MONEY ON EMBASSIES | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-sept-25.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Sept 25 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-digest-027274.html | BUSINESS DIGEST | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-s-plight-raises-issue-of-plo-at-un.html | Arafat's Plight Raises Issue of P.L.O. at U.N. | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-aug-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug. 31 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/astradyne-computer-industries-reports-earnings-for-qtr-to-sept-30.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/the-un-today-nov-8-1983.html | The U.N. Today; Nov. 8, 1983 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/finance-new-issues-california-bonds.html | FINANCE/NEW ISSUES; California Bonds | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/webb-del-e-corp-reports-earnings-for-qtr-to-sept-30.html | WEBB, DEL E, CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-is-cautioned-by-mrs-thatcher.html | U.S. IS CAUTIONED BY MRS. THATCHER | False | By R. W. Apple Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/bond-issue-heads-the-ballot-for-new-york-voters-today.html | BOND ISSUE HEADS THE BALLOT FOR NEW YORK VOTERS TODAY | False | By Frank Lynn | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/jordanian-is-killed-in-attack-by-gunman-on-athens-street.html | Jordanian Is Killed in Attack By Gunman on Athens Street | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-doctor-in-the-amazon-probes-for-genetic-links-to-disease.html | A DOCTOR IN THE AMAZON PROBES FOR GENETIC LINKS TO DISEASE | False | By Richard D. Lyons | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/sunrise-savings-loan-assn-lake-worth-fla-o-reports-earnings-for-qtr-to-sept-30.html | SUNRISE SAVINGS & LOAN ASSN (LAKE WORTH, FLA) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/dissidents-and-deficits-beset-condec.html | DISSIDENTS AND DEFICITS BESET CONDEC | False | By Steven J. Marcus | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/writer-corp-reports-earnings-for-qtr-to-sept-30.html | WRITER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/itc-sees-injury-from-european-steel.html | I.T.C. SEES INJURY FROM EUROPEAN STEEL | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/movies/film-bunuel-s-susana-made-in-51.html | FILM: BUNUEL'S 'SUSANA,' MADE IN '51 | False | By Vincent Canby | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/transactions-027287.html | Transactions | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/vatican-paper-backs-surgery-for-baby-doc.html | Vatican Paper Backs Surgery for Baby Doe | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | HARSCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-new-galaxy-is-sighted-in-the-earth-s-backyard.html | A NEW GALAXY IS SIGHTED IN THE EARTH'S 'BACKYARD' | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/jefferson-pilot-ciro-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CIRO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/federal-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/finance-new-issues-025813.html | FINANCE/NEW ISSUES | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/denelcor-inc-reports-earnings-for-qtr-to-sept-30.html | DENELCOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/4-named-to-jury-in-feminist-s-trial.html | 4 NAMED TO JURY IN FEMINIST'S TRIAL | False | By Fay S. Joyce | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/teradyne-inc-reports-earnings-for-qtr-to-oct-1.html | TERADYNE INC reports earnings for Qtr to Oct 1 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/examination-of-libel-law-will-broaden.html | EXAMINATION OF LIBEL LAW WILL BROADEN | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-psychology-of-life-in-space-is-urged.html | A PSYCHOLOGY OF LIFE IN SPACE IS URGED | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/waxman-industries-reports-earnings-for-qtr-to-sept-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/roosevelt-opens.html | Roosevelt Opens | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/un-puts-off-decision-on-credentials-of-grenada.html | U.N. PUTS OFF DECISION ON CREDENTIALS OF GRENADA | False | By Richard Bernstein | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/telephone-rate-rise-reviewed.html | TELEPHONE RATE RISE REVIEWED | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/gibson-homans-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON-HOMANS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/opera-cosi-at-the-kennedy-center.html | OPERA: 'COSI' AT THE KENNEDY CENTER | False | By Bernard Holland | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/firmani-to-launch-cosmos-overhaul.html | FIRMANI TO LAUNCH COSMOS OVERHAUL | False | By Alex Yannis | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/quake-in-china-kills-at-least-30.html | QUAKE IN CHINA KILLS AT LEAST 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/about-education-each-is-a-good-schol-in-its-own-way.html | ABOUT EDUCATION; EACH IS A GOOD SCHOL IN ITS OWN WAY | False | By Fred M. Hechinger | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/country-tower-corp-reports-earnings-for-qtr-to-sept-30.html | COUNTRY TOWER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/c-correction-028054.html | CORRECTION | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/playsroy-s-johnson-kicker-gets-tall-order.html | PLAYSRoy S. Johnson; Kicker Gets Tall Order | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-people-coaching-casualty.html | SPORTS PEOPLE ; Coaching Casualty | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-026361.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/salem-national-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/opto-mechanik-reports-earnings-for-qtr-to-sept-30.html | OPTO MECHANIK reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-year-of-earthquakes-is-there-a-worldwide-link.html | A YEAR OF EARTHQUAKES: IS THERE A WORLDWIDE LINK? | False | By Walter Sullivan | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/correction-chief-selected-by-koch-as-head-of-police.html | CORRECTION CHIEF SELECTED BY KOCH AS HEAD OF POLICE | False | By Michael Goodwin | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/charlotte-curtis.html | Charlotte Curtis | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/missouri-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/style/at-50-esquire-magazine-gives-a-traveling-party.html | AT 50, ESQUIRE MAGAZINE GIVES A TRAVELING PARTY | False | By Judy Klemesrud | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-lingerie-campaign-reshaped.html | Advertising; Lingerie Campaign Reshaped | False | Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-24.html | FOR BETTER LIVING INC reports earnings for Qtr to Sept 24 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/science-watch-cannibalism-among-the-fireflies.html | SCIENCE WATCH; CANNIBALISM AMONG THE FIREFLIES | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/opera-richard-strauss-die-liebe-der-danae.html | OPERA: RICHARD STRAUSS, 'DIE LIEBE DER DANAE' | False | By Donal Henahan | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/compucorp-reports-earnings-for-qtr-to-sept-30.html | COMPUCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/morse-shoe-inc-reports-earnings-for-qtr-to-sept-30.html | MORSE SHOE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/intrigue-and-accusations-in-a-curious-landfill-case.html | INTRIGUE AND ACCUSATIONS IN A CURIOUS LANDFILL CASE | False | By Ralph Blumenthal | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/the-city-reward-offered-in-queens-murder.html | THE CITY; Reward Offered In Queens Murder | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cenvill-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/report-on-bodies-denied-in-grenada.html | REPORT ON BODIES DENIED IN GRENADA | False | By Michael T. Kaufman, Special To the New York Times | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/bomb-explodes-in-senate-s-wing-of-capitol-no-injuries-reported.html | BOMB EXPLODES IN SENATE'S WING OF CAPITOL; NO INJURIES REPORTED | False | By Robert Pear, Special To the New York Times | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-people-quarterback-toll.html | SPORTS PEOPLE; Quarterback Toll | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/l-there-was-no-constructive-invitation-to-invade-grenada-025523.html | THERE WAS NO 'CONSTRUCTIVE INVITATION' TO INVADE GRENADA | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/briefs-026224.html | BRIEFS | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/murdoch-delaying-satellite-plans.html | MURDOCH DELAYING SATELLITE PLANS | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-denies-plan-to-attack-syria-urges-restraint.html | U.S. DENIES PLAN TO ATTACK SYRIA; URGES RESTRAINT | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/tuesday-november-8-1983-international.html | TUESDAY, NOVEMBER 8, 1983 International | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/barton-valve-co-reports-earnings-for-qtr-to-sept-30.html | BARTON VALVE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/a-legal-knot-in-baby-case.html | A LEGAL KNOT IN BABY CASE | False | By Marcia Chambers | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/coherent-inc-reports-earnings-for-qtr-to-oct-1.html | COHERENT INC reports earnings for Qtr to Oct 1 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48756.html | No Headline | False | By Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/monumental-corp-reports-earnings-for-qtr-to-sept-30.html | MONUMENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/playersmalcolm-moran.html | PLAYERSMalcolm Moran | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/philadelphia-and-others-vote-today.html | PHILADELPHIA AND OTHERS VOTE TODAY | False | By William Robbins | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/jury-expected-to-get-case-on-illegal-entry.html | Jury Expected to Get Case on Illegal Entry | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/senate-approves-funds-for-the-mx.html | SENATE APPROVES FUNDS FOR THE MX | False | By Martin Tolchin | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/jessica-savitch-scholarship.html | Jessica Savitch Scholarship | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/interest-rates-are-stabilized.html | INTEREST RATES ARE STABILIZED | False | By Michael Quint | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/west-bank-arabs-back-arafat.html | WEST BANK ARABS BACK ARAFAT | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/q-a-025386.html | Q & A | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/ex-us-intelligence-and-military-personnel-supply-anti-nicaragua-rebels.html | EX-U.S. INTELLIGENCE AND MILITARY PERSONNEL SUPPLY ANTI-NICARAGUA REBELS | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-relief-aid-in-grenada-seen-as-long-range-effort.html | U.S. RELIEF AID IN GRENADA SEEN AS LONG-RANGE EFFORT | False | By James Feron | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/manville-gets-10th-extension-united-states-bankruptcy.html | Manville Gets 10th Extension United States Bankruptcy | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/british-and-irish-premiers-discuss-ulster.html | BRITISH AND IRISH PREMIERS DISCUSS ULSTER | False | By Jon Nordheimer | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-suspect-in-165-murders-goes-on-trial-for-one.html | AROUND THE NATION; Suspect in 165 Murders Goes on Trial for One | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/music-san-franciscans.html | MUSIC: SAN FRANCISCANS | False | By Edward Rothstein | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/health-care-fund-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE FUND INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/coast-fruit-flies-sprayed.html | Coast Fruit Flies Sprayed | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/andropov-illness-is-believed-grave.html | ANDROPOV ILLNESS IS BELIEVED GRAVE | False | By Hedrick Smith | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/education-debate-over-engineering-coursrses.html | EDUCATION; DEBATE OVER ENGINEERING COURSRSES | False | By Gene I. Maeroff | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/l--025512.html | Article 025512 -- No Title | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | KEANE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/law-allows-giving-goods-seized-from-peddlers-to-needy.html | LAW ALLOWS GIVING GOODS SEIZED FROM PEDDLERS TO NEEDY | False | By David W. Dunlap | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/the-city-trial-of-secretary-in-slaying-begins.html | THE CITY; Trial of Secretary In Slaying Begins | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/israel-trims-its-budget.html | Israel Trims Its Budget | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/inglis-ltd-reports-earnings-for-qtr-to-sept-30.html | INGLIS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/judge-held-up-plan-to-transfer-a-foster-infant.html | JUDGE HELD UP PLAN TO TRANSFER A FOSTER INFANT | False | By Lena Williams | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/finance-new-issues-georgia-bonds.html | FINANCE/NEW ISSUES; Georgia Bonds | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIEDMAN INDUSTRIES INC reports earnings for qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/damascus-orders-military-call-up.html | DAMASCUS ORDERS MILITARY CALL-UP | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/around-the-world-north-korean-visit-to-china-is-rumored.html | AROUND THE WORLD; North Korean Visit To China Is Rumored | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/music-the-yale-s-varied-bill.html | MUSIC: THE YALE'S VARIED BILL | False | By Tim Page | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/quotation-of-the-day-028053.html | Quotation of the Day | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/esteban-s-mexican-foods-reports-earnings-for-qtr-to-sept-30.html | ESTEBAN'S MEXICAN FOODS reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/convest-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONVEST ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/fresh-nicaragua-units-are-sent-to-the-border.html | FRESH NICARAGUA UNITS ARE SENT TO THE BORDER | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/andropov-misses-moscow-parade-stirring-rumors.html | ANDROPOV MISSES MOSCOW PARADE, STIRRING RUMORS | False | By Serge Schmemann, Special To the New York Times | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/dr-arthur-i-blieden.html | DR. ARTHUR I. BLIEDEN | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/freed-rikers-inmate-seized-in-rape-case.html | Freed Rikers Inmate Seized in Rape Case | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cadence-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CADENCE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/an-author-thrusts-into-the-cosmos.html | AN AUTHOR THRUSTS INTO THE COSMOS | False | By John Noble Wilford | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/no-headline-025739.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/israel-tells-syria-it-has-no-intention-of-attacking.html | ISRAEL TELLS SYRIA IT HAS NO INTENTION OF ATTACKING | False | By Terence Smith | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | BAY STATE GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/around-the-world-un-group-seeks-aid-for-starving-africa.html | AROUND THE WORLD; U.N. Group Seeks Aid For Starving Africa | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/flaherty-service-nov-18.html | Flaherty Service Nov. 18 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/matrix-corp-reports-earnings-for-qtr-to-aug-31.html | MATRIX CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/doctor-s-world-a-calf-on-th-utah-operating-table.html | DOCTOR'S WORLD; A CALF ON TH UTAH OPERATING TABLE | False | By Lawrence K. Altman, M.d. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/circuit-research-laboratories-reports-earnings-for-qtr-to-sept-30.html | CIRCUIT RESEARCH LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/shultz-to-attend-nato-talks-due-in-brussels-next-month.html | Shultz to Attend NATO Talks Due in Brussels Next Month | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/commodities-strength-in-blue-chips-weakens-index-spread.html | COMMODITIES Strength in Blue Chips Weakens Index Spread | False | By H. J. Maidenberg | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/dispute-over-referee.html | Dispute Over Referee | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-mourning-period-ends.html | NEW YORK DAY BY DAY; Mourning Period Ends | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-oct-8.html | BAYLESS, A J, MARKETS INC reports earnings for Qtr to Oct 8 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mission-insurance-group-reports-earnings-for-qtr-to-sept-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/senators-resume-work-on-deficit.html | Senators Resume Work on Deficit | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/intercole-inc-reports-earnings-for-qtr-to-july-31.html | INTERCOLE INC reports earnings for Qtr to July 31 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/kroy-inc-reports-earnings-for-qtr-to-oct-1.html | KROY INC reports earnings for Qtr to Oct 1 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/crutcher-resources-corp-reports-earnings-for-qtr-to-sept-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/alfred-friendly-journalist-dies-won-pulitzer-at-washington-post.html | ALFRED FRIENDLY, JOURNALIST, DIES; WON PULITZER AT WASHINGTON POST | False | By Warren Weaver Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/the-muscular-dollar.html | THE MUSCULAR DOLLAR | False | By Charles Wolf Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028085.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/gaz-metropolitan-inc-reports-earnings-for-qtr-to-sept-30.html | GAZ METROPOLITAN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48793.html | No Headline | False | By Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cessna-stock-sale.html | Cessna Stock Sale | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F, & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-026544.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/at-the-afl-cio-blue-notebooks-for-mondale.html | AT THE A.F.L.-C.I.O., BLUE NOTEBOOKS FOR MONDALE | False | By Howell Raines | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/a-cap-for-the-nuclear-arms-race-in-europe-025510.html | A CAP FOR THE NUCLEAR ARMS RACE IN EUROPE | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/turkish-military-loses-in-election.html | TURKISH MILITARY LOSES IN ELECTION | False | By Marvine Howe | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/4000-apartments-planned-for-homeless-city-families.html | 4,000 APARTMENTS PLANNED FOR HOMELESS CITY FAMILIES | False | By Sheila Rule | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | GREY ADVERTISING INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/diagram-chess-soviet-union-s-team-wins-world-youth-championship.html | Diagram Chess: Soviet Union's Team Wins World Youth Championship | False | By Robert Byrne | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/japanese-await-reagan-even-archery-is-suspect.html | JAPANESE AWAIT REAGAN: EVEN ARCHERY IS SUSPECT | False | By Clyde Haberman | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/reuter-inc-reports-earnings-for-qtr-to-sept-30.html | REUTER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/walkouts-in-the-netherlands.html | Walkouts in the Netherlands | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-uniguard-mutual-gets-new-chief-executive.html | BUSINESS PEOPLE; Uniguard Mutual Gets New Chief Executive | False | By Daniel F. Cuff | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/ruling-ends-potvin-s-streak.html | Ruling Ends Potvin's Streak | False | By Kevin Dupont | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/newman-testifies-for-actors-studio.html | NEWMAN TESTIFIES FOR ACTORS STUDIO | False | By Herbert Mitgang | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/election-day-choices.html | Election Day Choices | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/us-grand-jury-charges-safety-tests-were-faked-at-3-mile-island.html | U.S. GRAND JURY CHARGES SAFETY TESTS WERE FAKED AT 3 MILE ISLAND | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/key-rates-026135.html | Key Rates | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/tv-the-tet-offensive-in-vietnam.html | TV: THE TET OFFENSIVE IN VIETNAM | False | By John Corry | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/an-attack-closes-beirut-s-airport.html | AN ATTACK CLOSES BEIRUT'S AIRPORT | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/apple-sees-flat-profit-outlook.html | APPLE SEES FLAT PROFIT OUTLOOK | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/california-town-s-voters-to-weigh-development-vs-scenery.html | CALIFORNIA TOWN'S VOTERS TO WEIGH DEVELOPMENT VS. SCENERY | False | By Robert Lindsey | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028090.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/the-region-lilco-coal-plan-rejected-by-court.html | THE REGION; Lilco Coal Plan Rejected by Court | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/pope-to-visit-south-korea.html | Pope to Visit South Korea | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/energy-minerals-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/finance-new-issues-027532.html | FINANCE/NEW ISSUES | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/archives/east-and-west-2-trends-clash.html | EAST AND WEST: 2 TRENDS CLASH | True | By Bernadine Morris | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/briefing-025947.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/trumpet-concert-rolf-smedvig-at-y.html | TRUMPET CONCERT: ROLF SMEDVIG AT Y | False | By Tim Page | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/british-parley-on-recovery.html | British Parley On Recovery | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/l-no-mandate-for-secrecy-026405.html | No Mandate for Secrecy | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/yanks-seek-ban-on-kuhn-action.html | Yanks Seek Ban On Kuhn Action | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/st-louis-globe-democrat-announces-it-will-close-this-year.html | ST. LOUIS GLOBE-DEMOCRAT ANNOUNCES IT WILL CLOSE THIS YEAR | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/key-vote-on-poison-gas.html | Key Vote on Poison Gas | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/strike-could-hurt-chrysler.html | Strike Could Hurt Chrysler | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/medical-students-cheer-reagan-at-a-white-house-ceremony.html | MEDICAL STUDENTS CHEER REAGAN AT A WHITE HOUSE CEREMONY | False | By Francis X. Clines | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/knoll-international-reports-earnings-for-qtr-to-sept-30.html | KNOLL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/century-telephone-enterrises-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENTERRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/l-a-cap-for-the-nuclear-arms-race-in-europe-028006.html | ; A CAP FOR THE NUCLEAR ARMS RACE IN EUROPE | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/high-court-lifts-an-execution-stay.html | HIGH COURT LIFTS AN EXECUTION STAY | False | By Linda Greenhouse | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-027628.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-oct-29.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/ibh-s-terex-takes-chapter-11-step.html | IBH'S TEREX TAKES CHAPTER 11 STEP | False | By Steven Greenhouse | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028095.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/welbilt-corp-reports-earnings-for-qtr-to-sept-24.html | WELBILT CORP reports earnings for Qtr to Sept 24 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/loews-corp-reports-earnings-for-qtr-to-sept.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-026169.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/personal-computers-new-software-for-beginners.html | PERSONAL COMPUTERS; NEW SOFTWARE FOR BEGINNERS | False | By Erik Sandberg-Diment | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/conservative-union-founder-is-not-ousted-over-sexuality.html | Conservative Union Founder Is Not Ousted Over Sexuality | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/talking-businesswith-lorenzo-of-continental-air-a-painful-adjustment.html | Talking Businesswith Lorenzo of Continental Air A Painful Adjustment | False | By Agis Salpukas | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/transmation-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSMATION INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/perfectdata-corp-reports-earnings-for-qtr-to-sept-30.html | PERFECTDATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/links-aiding-european-banks.html | LINKS AIDING EUROPEAN BANKS | False | By Paul Lewis | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/bridge-refusing-to-cash-a-winner-can-be-one-way-to-victory.html | Bridge;Refusing to Cash a Winner Can Be One Way to Victory | False | By Alan Truscott | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-wilson-loses-appeal-of-gun-sale-conviction.html | AROUND THE NATION; Wilson Loses Appeal Of Gun-Sale Conviction | False | AP | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/a-commissioner-who-is-black.html | A Commissioner Who Is Black | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-aide-asks-persian-gulf-states-for-help.html | ARAFAT AIDE ASKS PERSIAN GULF STATES FOR HELP | False | By Judith Miller | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-press-curbs-in-grenada-may-affect-international-debate.html | U.S. PRESS CURBS IN GRENADA MAY AFFECT INTERNATIONAL DEBATE | False | By Jonathan Friendly | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/end-the-war-game.html | END THE WAR GAME | False | By Arthur Macy Cox | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/chadwick-miller-inc-reports-earnings-for-qtr-to-sept-30.html | CHADWICK-MILLER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/systematics-general-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/intek-diversified-reports-earnings-for-qtr-to-sept-30.html | INTEK DIVERSIFIED reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/throughout-the-country-homosexuals-increasingly-flex-political-muscle.html | THROUGHOUT THE COUNTRY; HOMOSEXUALS INCREASINGLY FLEX POLITICAL MUSCLE | False | By Dudley Clendinen | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | ARMADA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/anta-corp-reports-earnings-for-qtr-to-sept-30.html | ANTA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/erickson-gold-mines-reports-earnings-for-qtr-to-sept-30.html | ERICKSON GOLD MINES reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/herman-g-weinberg-writer-and-foreign-film-translator.html | HERMAN G. WEINBERG, WRITER AND FOREIGN FILM TRANSLATOR | False | By Samuel G. Freedman | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/harold-k-kramer-82-dead-former-insurance-executive.html | Harold K. Kramer, 82, Dead; Former Insurance Executive | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUI-BOX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/comtech-group-international-reports-earnings-for-qtr-to-sept-30.html | COMTECH GROUP INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/intelligencewise.html | INTELLIGENCEWISE | False | By Bruce L. Felknor | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-grey-net-up-by-23.1-doyle-dane-posts-loss.html | ADVERTISING ; Grey Net Up by 23.1%; Doyle Dane Posts Loss | False | By Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/tv-a-mother-son-bond.html | TV: A MOTHER-SON BOND | False | By John J. O'Connor | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/east-caribbean-leaders-say-subversion-threat-persists.html | EAST CARIBBEAN LEADERS SAY SUBVERSION THREAT PERSISTS | False | By Bernard Weinraub | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/science/science-watch-025564.html | SCIENCE WATCH | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept-30.html | BONRAY DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/analyst-for-city-gets-a-job-back-and-an-apology.html | ANALYST FOR CITY GETS A JOB BACK AND AN APOLOGY | False | By Edward A. Gargan | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mark-twain-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | MARK TWAIN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/tidewater-inc-reports-earnings-for-qtr-to-sept-30.html | TIDEWATER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cipirco-inc-reports-earnings-for-qtr-to-sept-30.html | CIPIRCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48836.html | No Headline | False | By Philip H. Dougherty | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/rock-shadowfax-at-bottom-line.html | ROCK: SHADOWFAX AT BOTTOM LINE | False | By Stephen Holden | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mca-down-37.7-loews-up.html | MCA Down 37.7%; Loews Up | False | By Phillip H. Wiggins | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mattel-bid-to-sell-western-reported.html | Mattel Bid to Sell Western Reported | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-nation-2000-schools-studying-nuclear-arms-race-associated-press.html | AROUND THE NATION; 2,000 Schools Studying The Nuclear Arms Race By The Associated Press | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-s-battle-for-last-refuge-spreads-to-city.html | ARAFAT'S BATTLE FOR LAST REFUGE SPREADS TO CITY | False | By Joseph B. Treaster | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/power-conversion-inc-reports-earnings-for-qtr-to-sept-30.html | POWER CONVERSION INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-027630.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/tano-corp-reports-earnings-for-qtr-to-oct-2.html | TANO CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/benguet-corp-reports-earnings-for-qtr-to-sept-30.html | BENGUET CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-law-firm-embraces-bankruptcy-business.html | BUSINESS PEOPLE; Law Firm Embraces Bankruptcy Business | False | By Daniel F. Cuff | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/us/some-lobbyists-and-their-salaries.html | SOME LOBBYISTS AND THEIR SALARIES | False | By Robert D. Hershey Jr. | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/central-reserve-life-reports-earnings-for-qtr-to-sept-30.html | CENTRAL RESERVE LIFE reports earnings for Qtr to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/jersey-s-supreme-court-to-review-breathalyzer.html | JERSEY'S SUPREME COURT TO REVIEW BREATHALYZER | False | By Michael Norman | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-s-role-fading-away.html | ARAFAT'S ROLE FADING AWAY | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-people-campbell-irked.html | SPORTS PEOPLE; Campbell Irked | False | | 1983-11-10 | TX 1-227202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/gm-raises-dividend-40-cents-to-1-a-share.html | G.M. RAISES DIVIDEND 40 CENTS, TO $1 A SHARE | False | By Tamar Lewin | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/span-america-medical-sysems-reports-earnings-for-year-to-sept-30.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Year to Sept 30 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/tv-sports-a-meager-harvest-of-football.html | TV SPORTS; A MEAGER HARVEST OF FOOTBALL | False | By Neil Amdur | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/dow-off-3.45-trading-slows.html | DOW OFF 3.45; TRADING SLOWS | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/business/electro-catheter-corp-reports-earnings-for-year-to-aug-31.html | ELECTRO-CATHETER CORP reports earnings for Year to Aug 31 | False | | 1983-11-10 | TX 1-227202 |
| 1983-11-08 | 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/times-mirror-is-selling-new-american-library.html | TIMES MIRROR IS SELLING NEW AMERICAN LIBRARY | False | By Edwin McDowell | 1983-11-10 | TX 1-227202 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/briefing-028965.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/carter-william-co-reports-earnings-for-qtr-to-oct-1.html | CARTER, WILLIAM, CO reports earnings for Qtr to Oct 1 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/a-democrat-is-elected-the-new-mayor-of-stamford.html | A DEMOCRAT IS ELECTED THE NEW MAYOR OF STAMFORD | False | By Richard L. Madden | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/a-title-that-duran-missed.html | A Title That Duran Missed | False | Michael Katz on Boxing | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/industrial-acoustics-co-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/mail-order-food-26-special-deliveries.html | MAIL-ORDER FOOD: 26 SPECIAL DELIVERIES | False | By Marian Burros | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-changes-by-atari-and-ibm.html | Advertising; Changes By Atari And I.B.M. | False | Philip H. Dougherty | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/limited-inc-reports-earnings-for-qtr-to-oct-29.html | LIMITED INC reports earnings for Qtr to Oct 29 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/kenwin-shops-inc-reports-earnings-for-qtr-to-oct-2.html | KENWIN SHOPS INC reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/tsi-inc-reports-earnings-for-qtr-to-sept-30.html | TSI INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/house-206-203-defeats-emergency-funds-bill.html | HOUSE 206-203, DEFEATS EMERGENCY FUNDS BILL | False | By Steven V. Roberts | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/special-passengers-special-service.html | SPECIAL PASSENGERS, SPECIAL SERVICE | False | By Richard Halloran | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/death-of-journalist-is-laid-to-a-self-inflicted-gunshot.html | Death of Journalist Is Laid To a Self-Inflicted Gunshot | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/the-pop-life-028082.html | THE POP LIFE | False | By Stephen Holden | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/personal-health-pills-to-aid-the-dieter-how-safe-are-they.html | PERSONAL HEALTH; PILLS TO AID THE DIETER: HOW SAFE ARE THEY? | False | By Jane E. Brody | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/decom-systems-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/secret-us-reports-left-in-file-cabinet-sent-to-prison-shop.html | SECRET U.S. REPORTS LEFT IN FILE CABINET SENT TO PRISON SHOP | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/bonanza-international-inc-reports-earnings-for-qtr-to-sept-25.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to Sept 25 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-people-029107.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/epsco-incorporated-reports-earnings-for-qtr-to-oct-2.html | EPSCO INCORPORATED reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/esteban-s-mexican-foods-reports-earnings-for-9mo-to-sept-30.html | ESTEBAN'S MEXICAN FOODS reports earnings for 9mo to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/home-federal-savings-loan-assn-tucson-ariz-o-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN (TUCSON, ARIZ) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/at-the-un-no-activity-on-lebanon.html | AT THE U.N., NO ACTIVITY ON LEBANON | False | By Richard Bernstein | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/france-expresses-mideast-concern.html | FRANCE EXPRESSES MIDEAST CONCERN | False | By John Vinocur | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/fcc-bars-local-satellite-tv-rules.html | F.C.C. BARS LOCAL SATELLITE-TV RULES | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/national-royalty-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-region-2-irish-activists-convicted-by-jury.html | THE REGION; 2 Irish Activists Convicted by Jury | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/holiday-cuts-trading.html | Holiday Cuts Trading | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/washington-republican-retains-senate-seat.html | WASHINGTON REPUBLICAN RETAINS SENATE SEAT | False | By Wallace Turner | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTON, GEORGE, LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/fair-lanes-inc-reports-earnings-for-qtr-to-sept-30.html | FAIR LANES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/supradur-companies-reports-earnings-for-qtr-to-oct-2.html | SUPRADUR COMPANIES reports earnings for Qtr to Oct. 2 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/closing-of-kips-bay-garden-draws-fire.html | CLOSING OF KIPS BAY GARDEN DRAWS FIRE | False | By William G. Blair | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/general-physics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PHYSICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/interactive-radiation-reports-earnings-for-qtr-to-sept-30.html | INTERACTIVE RADIATION reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/helionetics-inc-reports-earnings-for-qtr-to-sept-30.html | HELIONETICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-030892.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/eight-questions-gain-approval-of-jersey-voters.html | EIGHT QUESTIONS GAIN APPROVAL OF JERSEY VOTERS | False | By Alfonso A. Narvaez | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-029147.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-digest-wednesday-november-9-1983.html | BUSINESS DIGEST WEDNESDAY, NOVEMBER 9, 1983 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/around-the-world-earthquake-in-belgium-kills-2-and-injures-26.html | AROUND THE WORLD; Earthquake in Belgium Kills 2 and Injures 26 | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/1-why-biblical-sexism-shouldn-t-be-censored-028292.html | WHY BIBLICAL SEXISM SHOULDN'T BE CENSORED | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/high-court-focuses-on-3-libel-cases.html | HIGH COURT FOCUSES ON 3 LIBEL CASES | False | By Linda Greenhouse, Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/southwestern-s-uncertainties.html | SOUTHWESTERN'S UNCERTAINTIES | False | By Winston Williams | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-oct-2.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/kitchen-equipment-for-poaching-eggs.html | KITCHEN EQUIPMENT; FOR POACHING EGGS | False | By Pierre Franey | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/drive-to-recall-mayor-pressed-in-atlantic-city.html | DRIVE TO RECALL MAYOR PRESSED IN ATLANTIC CITY | False | By Donald Janson | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/micro-mask-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO MASK INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/germaine-tailleferre-wrote-music-as-member-of-les-six.html | GERMAINE TAILLEFERRE, WROTE MUSIC AS MEMBER OF LES SIX | False | By Allen Hughes | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/islanders-win-sixth-in-a-row.html | ISLANDERS WIN SIXTH IN A ROW | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/books/books-of-the-times-028148.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/black-is-elected-in-philadelphia.html | BLACK IS ELECTED IN PHILADELPHIA | False | By William Robbins , Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-sept-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/article-029866-no-title.html | Article 029866 -- No Title | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-030895.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carrol | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/us-steel-may-keep-plant-open.html | U.S. STEEL MAY KEEP PLANT OPEN | False | By Steven Greenhouse | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/article-029298-no-title.html | Article 029298 -- No Title | False | By Isadore Barmash | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/movies/scarface-gets-r-rating-on-appeal.html | 'SCARFACE' GETS R RATING ON APPEAL | False | By Aljean Harmetz | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/oxygen-enrichment-reports-earnings-for-qtr-to-sept-30.html | OXYGEN ENRICHMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-baby-new-durang-comedy.html | STAGE: 'BABY,' NEW DURANG COMEDY | False | By Frank Rich | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/concert-davis-tribute.html | CONCERT: DAVIS TRIBUTE | False | By Jon Pareles | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/matrix-corp-reports-earnings-for-year-to-aug-31.html | MATRIX CORP reports earnings for Year to Aug 31 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/researchers-report-genetic-test-detects-huntington-disease.html | RESEARCHERS REPORT GENETIC TEST DETECTS HUNTINGTON DISEASE | False | By Lawrence K. Altman, Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/packaging-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/campbell-resources-inc-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | BRASCAN LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/quotation-of-the-day-030954.html | Quotation of the Day | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/mideast-conference-in-atlanta-draws-arab-and-us-officials.html | MIDEAST CONFERENCE IN ATLANTA DRAWS ARAB AND U.S. OFFICIALS | False | By William E. Schmidt | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-people-denial-by-pruitt.html | SPORTS PEOPLE; Denial by Pruitt | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-people-oh-becomes-manager.html | SPORTS PEOPLE; Oh Becomes Manager | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/arafat-pledges-he-ll-try-to-avert-a-blood-bath-in-lebanese-city.html | ARAFAT PLEDGES HE'LL TRY TO AVERT A 'BLOOD BATH' IN LEBANESE CITY | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/president-makes-a-slip-on-trade.html | PRESIDENT MAKES A SLIP ON TRADE | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/-hooverism-rejected-in-us-latin-policy-028302.html | 'HOOVERISM' REJECTED IN U.S. LATIN POLICY | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mit-team-reports-a-vital-step-in-bid-to-harness-nuclear-fusion.html | M.I.T. TEAM REPORTS A VITAL STEP IN BID TO HARNESS NUCLEAR FUSION | False | By Walter Sullivan | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-sept-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/synergex-corp-reports-earnings-for-qtr-to-sept-30.html | SYNERGEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-don-t-blame-japan-for-detroit-s-troubles-030943.html | ; DON'T BLAME JAPAN FOR DETROIT'S TROUBLES | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/style/checks-and-balances.html | CHECKS AND BALANCES | False | By Joanne Kaufman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/art-judaic-treasures-opens-in-washington.html | ART: 'JUDAIC TREASURES' OPENS IN WASHINGTON | False | By Michael Brenson | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/argo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-don-t-blame-japan-for-detroit-s-troubles-028291.html | DON'T BLAME JAPAN FOR DETROIT'S TROUBLES | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/2d-straight-mvp-for-murphy.html | 2D STRAIGHT M.V.P. FOR MURPHY | False | By Joseph Durso | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/electrohome-ltd-reports-earnings-for-qtr-to-sept-30.html | ELECTROHOME LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-of-the-times-steinbrenner-fan-vs-owner.html | SPORTS OF THE TIMES; STEINBRENNER: FAN VS. OWNER | False | By Ira Berkow | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/report-doubts-subways-can-be-normal-by-jan-1.html | REPORT DOUBTS SUBWAYS CAN BE NORMAL BY JAN. 1 | False | By Ari L. Goldman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/c-correction-030955.html | CORRECTION | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-hard-to-be-a-jew.html | STAGE: 'HARD TO BE A JEW' | False | By Richard F. Shepard | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/angola-jet-crash-said-to-kill-150.html | ANGOLA JET CRASH SAID TO KILL 150 | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/observer-before-it-s-too-late.html | OBSERVER; BEFORE IT'S TOO LATE | False | By Russell Baker | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-aug-31.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to Aug 31 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/the-debt-limit-backfires.html | The Debt Limit Backfires | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/stock-prices-mixed-in-slow-trading.html | STOCK PRICES MIXED IN SLOW TRADING | False | By Alexander R. Hammer | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/l-noisy-restaurants-027997.html | Noisy Restaurants | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/nova-scotia-savings-loan-reports-earnings-for-qtr-to-sept-30.html | NOVA SCOTIA SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/fcc-lets-broadcasters-hold-political-debates.html | F.C.C. LETS BROADCASTERS HOLD POLITICAL DEBATES | False | By Phil Gailey | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/fcc-levies-at-t-fine.html | F.C.C. Levies A.T.&T. Fine | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/reltron-corp-reports-earnings-for-qtr-to-sept-25.html | RELTRON CORP reports earnings for Qtr to Sept 25 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/it-began-as-a-rather-ordinary-piece-of-legislation.html | IT BEGAN AS A RATHER ORDINARY PIECE OF LEGISLATION | False | By David Shribman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/coast-s-latest-francasian-cuisine.html | COAST'S LATEST: 'FRANCASIAN' CUISINE | False | By Susan Heller Anderson | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS; Bond Prices Advance Slightly | False | By Michael Quint | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/capitol-security-is-tightened-after-bombing.html | CAPITOL SECURITY IS TIGHTENED AFTER BOMBING | False | By Joel Brinkley , Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-is-facing-new-dangers-in-the-mideast.html | U.S. IS FACING NEW DANGERS IN THE MIDEAST | False | By Drew Middleton | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/checker-motors-corp-reports-earnings-for-qtr-to-sept-30.html | CHECKER MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/blue-bell-inc-reports-earnings-for-qtr-to-sept-30.html | BLUE BELL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/60-minute-gourmet-027750.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/hemo-tec-inc-reports-earnings-for-qtr-to-sept-30.html | HEMO TEC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/sec-move-expected-on-new-at-t-shares.html | S.E.C. MOVE EXPECTED ON NEW A.T.&T. SHARES | False | By Michael Blumstein | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/numerax-inc-reports-earnings-for-qtr-to-sept-30.html | NUMERAX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/hydromer-inc-reports-earnings-for-qtr-to-sept-30.html | HYDROMER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/g-k-services-inc-reports-earnings-for-qtr-to-oct-1.html | G & K SERVICES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/church-s-stock-up-on-rumors.html | CHURCH'S STOCK UP ON RUMORS | False | By Robert J. Cole | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/parkside-petroleum-reports-earnings-for-year-to-july-31.html | PARKSIDE PETROLEUM reports earnings for Year to July 31 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/wednesday-november-9-1983-international.html | WEDNESDAY, NOVEMBER 9, 1983 International | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/on-west-coast-the-citi-sleeps.html | ON WEST COAST THE CITI SLEEPS | False | By Robert A. Bennett | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/economic-scene-expectations-and-forecasts.html | Economic Scene; Expectations And Forecasts | False | Leonard Silk | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/reactor-fueling-is-approved.html | REACTOR FUELING IS APPROVED | False | By Robert D. Hershey Jr. | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/unr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | UNR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/anderson-founds-a-political-party.html | ANDERSON FOUNDS A POLITICAL PARTY | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/autodynamics-inc-reports-earnings-for-qtr-to-sept-30.html | AUTODYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/to-delay-global-warming.html | TO DELAY GLOBAL WARMING | False | By Michael Oppenheimer | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/san-diego-bancorp-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO BANCORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/market-placevartanig-g-vartan-bell-canada-s-steady-climb.html | Market PlaceVartanig G. Vartan Bell Canada's Steady Climb | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/commodities-traders-on-both-sides-in-bond-options-market.html | COMMODITIES Traders on Both Sides In Bond Options Market | False | By H. J. Maidenberg | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/for-shamir-in-lebanon-soldiers-hard-queries.html | FOR SHAMIR IN LEBANON, SOLDIERS' HARD QUERIES | False | By Terence Smith | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-officers-give-invasion-details.html | U.S. OFFICERS GIVE INVASION DETAILS | False | By B. Drummond Ayres Jr. | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/concert-2-premieres.html | CONCERT: 2 PREMIERES | False | By Donal Henahan | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-sept-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-people-cosmos-sign-green.html | SPORTS PEOPLE ; Cosmos Sign Green | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/msr-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | MSR EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/caribbean-airline-resumes-regular-service-to-grenada.html | CARIBBEAN AIRLINE RESUMES REGULAR SERVICE TO GRENADA | False | By James Feron | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/injury-may-end-carpenter-s-season.html | Injury May End Carpenter's Season | False | By Frank Litsky | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-people-generals-say-no-to-sipe.html | SPORTS PEOPLE; Generals Say No to Sipe | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/transactions-029785.html | Transactions | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/ohio-voters-decisively-turn-back-two-measures-to-curb-state-taxes.html | OHIO VOTERS DECISIVELY TURN BACK TWO MEASURES TO CURB STATE TAXES | False | By John Holusha | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/manville-jurisdiction-ruling-due.html | MANVILLE JURISDICTION RULING DUE | False | By Tamar Lewin | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-s-voters-give-approval-to-1.25-billion-state-bond-issue.html | NEW YORK'S VOTERS GIVE APPROVAL TO $1.25 BILLION STATE BOND ISSUE | False | By Frank Lynn | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/technology-for-communications-international-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-city-arrest-in-shooting-of-officer-on-si.html | THE CITY; Arrest in Shooting Of Officer on S.I. | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/article-028725-no-title.html | Article 028725 -- No Title | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/bridge-district-4-regional-tourney-was-the-biggest-of-its-kind.html | Bridge; District 4 Regional Tourney Was the Biggest of Its Kind | False | By Alan Truscott | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/gelding-retired-after-242-races.html | Gelding Retired After 242 Races | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/residents-of-wilton-vote-to-keep-it-dry.html | RESIDENTS OF WILTON VOTE TO KEEP IT DRY | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/national-car-rental-system-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CAR RENTAL SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/the-un-today-nov-9-1983.html | The U.N. Today; Nov. 9, 1983 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/baker-michael-corp-reports-earnings-for-qtr-to-oct-2.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/stiffer-rules-approved-for-legal-aid-to-poor.html | STIFFER RULES APPROVED FOR LEGAL AID TO POOR | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/careers-jobs-rising-in-rural-sections.html | Careers; Jobs Rising In Rural Sections | False | Elizabeth M. Fowler | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/lincoln-income-life-insurance-reports-earnings-for-qtr-to-sept-30.html | LINCOLN INCOME LIFE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/around-the-nation-031043.html | AROUND THE NATION | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/restaurant-systems-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-price-controls-won-t-cure-medicare-s-basic-ill-028430.html | PRICE CONTROLS WON'T CURE MEDICARE'S BASIC ILL | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/combined-international-corp-reports-earnings-for-qtr-to-sept-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/rsr-corp-reports-earnings-for-qtr-to-sept-30.html | RSR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/international-power-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mcdonald-s-widow-loses-runoff-for-georgia-congressional-seat.html | MCDONALD'S WIDOW LOSES RUNOFF FOR GEORGIA CONGRESSIONAL SEAT | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/o-neill-writes-apology.html | O'NEILL WRITES APOLOGY | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | ECHO BAY MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-sees-prospect-for-mideast-talks.html | U.S. SEES PROSPECT FOR MIDEAST TALKS | False | By Bernard Gwertzman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/man-in-the-news-turgut-ozal-turkish-ally-of-capitalism.html | MAN IN THE NEWS: TURGUT OZAL; TURKISH ALLY OF CAPITALISM | False | By Marvine Howe | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-koch-weinberger-letters-an-exchange-of-rejoinders-on-the-mideast.html | THE KOCH-WEINBERGER LETTERS; AN EXCHANGE OF REJOINDERS ON THE MIDEAST | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/roll-call-in-senate-on-nerve-gas-bill.html | ROLL CALL IN SENATE ON NERVE GAS BILL | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/summer-co-reports-earnings-for-qtr-to-sept-30.html | SUMMER & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-030937.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/finance-new-issues-rating-for-snohomish-lower-than-expected.html | FINANCE/NEW ISSUES; Rating for Snohomish Lower Than Expected | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-to-get-japanese-arms-technology.html | U.S. TO GET JAPANESE ARMS TECHNOLOGY | False | By Clyde Haberman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | TELERATE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/metropolitan-diary-027751.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/iraq-hints-at-new-move-to-force-iran-to-talk.html | IRAQ HINTS AT NEW MOVE TO FORCE IRAN TO TALK | False | By R. W. Apple Jr. | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/afa-protective-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AFA PROTECTIVE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/vatican-urges-negotiations-to-end-palestinian-fighting.html | Vatican Urges Negotiations To End Palestinian Fighting | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/southwestern-chief-s-trek.html | Southwestern Chief's Trek | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-city-freed-prisoner-accused-of-rape.html | THE CITY; Freed Prisoner Accused of Rape | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/around-the-nation-confessed-killer-makes-not-guilty-plea-in-texas.html | AROUND THE NATION; Confessed Killer Makes Not-Guilty Plea in Texas | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/dianne-feinstein-re-elected-to-san-francisco-mayoralty.html | DIANNE FEINSTEIN RE-ELECTED TO SAN FRANCISCO MAYORALTY | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/style/fashion-s-fast-track-sportswear.html | FASHION'S FAST TRACK: SPORTSWEAR | False | By Bernadine Morris | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/turkish-general-supports-election-outcome.html | TURKISH GENERAL SUPPORTS ELECTION OUTCOME | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/a-worthy-errand-in-asia.html | A Worthy Errand in Asia | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-30.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/cellu-craft-inc-reports-earnings-for-qtr-to-sept-30.html | CELLU-CRAFT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/koch-vs-the-courts-new-york-city-s-crowded-jails-and-the-inmate-release.html | KOCH VS. THE COURTS: NEW YORK CITY'S CROWDED JAILS AND THE INMATE RELEASE | False | By Sam Roberts | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/slow-cooked-spicy-fare-of-ethiopia.html | SLOW-COOKED, SPICY FARE OF ETHIOPIA | False | By Ann Barry | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/industry-aid-bank-urged.html | Industry Aid Bank Urged | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/cohalan-wins-re-election-in-suffolk.html | COHALAN WINS RE-ELECTION IN SUFFOLK | False | By Michael Winerip | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/q-a-027539.html | Q&A | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/western-states-life-insurance-reports-earnings-for-qtr-to-sept-30.html | WESTERN STATES LIFE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/rangers-end-skid-by-beating-devils.html | RANGERS END SKID BY BEATING DEVILS | False | By Alex Yannis | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-ad-director-resigns-from-woman-s-day.html | ADVERTISING; Ad Director Resigns From Woman's Day | False | By Philip H. Dougherty | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/washington-how-reagan-does-it.html | WASHINGTON; HOW REAGAN DOES IT | False | By James Reston | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/rms-electronics-reports-earnings-for-qtr-to-sept-30.html | RMS ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/jamesbury-corp-reports-earnings-for-qtr-to-oct-8.html | JAMESBURY CORP reports earnings for Qtr to Oct 8 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-sept-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/four-bases-wins-payoff-is-57.40.html | Four Bases Wins, Payoff Is $57.40 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/l-no-comment-s-030800.html | No Comment(s) | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/executive-changes-028719.html | EXECUTIVE CHANGES | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/celtics-defeat-pacers-99-97.html | CELTICS DEFEAT PACERS, 99-97 | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/rabbi-mordecai-kaplan-dies-leader-of-reconstructionists.html | RABBI MORDECAI KAPLAN DIES; LEADER OF RECONSTRUCTIONISTS | False | By Walter H. Waggoner | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-028842.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-029169.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-let-s-make-cars-allergic-to-drunk-drivers-028431.html | LET'S MAKE CARS ALLERGIC TO DRUNK DRIVERS | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-times-picks-bozell-to-replace-mccann.html | ADVERTISING; Times Picks Bozell To Replace McCann | False | By Philip H. Dougherty | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/aviation-group-inc-reports-earnings-for-qtr-to-sept-30.html | AVIATION GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/petrolane-inc-reports-earnings-for-qtr-to-sept-30.html | PETROLANE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/senators-approve-nerve-gas-money.html | SENATORS APPROVE NERVE GAS MONEY | False | By Martin Tolchin, Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/american-keeps-727-s-recalls-pilots.html | AMERICAN KEEPS 727S, RECALLS PILOTS | False | By Richard Witkin | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/quebec-telephone-co-reports-earnings-for-qtr-to-sept-30.html | QUEBEC TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/painting-draws-506000.html | PAINTING DRAWS $506,000 | False | By Rita Reif | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/house-votes-on-syndication.html | HOUSE VOTES ON SYNDICATION | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/a-lion-faces-fine-for-hitting-referee.html | A Lion Faces Fine For Hitting Referee | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/century-factors-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY FACTORS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/aquantics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANTICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/hagler-enjoying-long-delayed-acclaim.html | Hagler Enjoying Long-Delayed Acclaim | False | By Michael Katz | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/tv-mickey-rooney-in-bill-sequel.html | TV: MICKEY ROONEY IN 'BILL' SEQUEL | False | By John J. O'Connor | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/jersey-democrats-keep-control-of-legislature-senate-leaders-re-elected.html | JERSEY DEMOCRATS KEEP CONTROL OF LEGISLATURE; SENATE LEADERS RE-ELECTED | False | By Joseph F. Sullivan | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/jb-s-restaurants-inc-reports-earnings-for-12-wks-to-sept-25.html | JBS RESTAURANTS INC reports earnings for 12 wks to Sept 25 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/state-dept-cites-confusion-for-false-report-on-mass-grave.html | STATE DEPT. CITES CONFUSION FOR FALSE REPORT ON MASS GRAVE | False | By David Shribman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mississippi-democrat-surmounts-sex-charge.html | MISSISSIPPI DEMOCRAT SURMOUNTS SEX CHARGE | False | By Fay S. Joyce | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/dont-tilt-toward-iraq.html | DON'T TILT TOWARD IRAQ | False | By Thomas L. McNaugher | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/an-unsung-good-german-fame-comes-at-last.html | AN UNSUNG 'GOOD GERMAN': FAME COMES AT LAST | False | By James M. Markham | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/around-the-nation-greyhound-stops-paying-for-retirees-benefits.html | AROUND THE NATION; Greyhound Stops Paying For Retirees' Benefits | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/wine-talk-028450.html | WINE TALK | False | Frank J. Prial | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/lexidata-corp-reports-earnings-for-qtr-to-sept-30.html | LEXIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/kathy-whitmire-captures-2d-term.html | KATHY WHITMIRE CAPTURES 2D TERM | False | By Wayne King | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/actor-who-played-an-addict-dies-apparently-of-overdose.html | ACTOR WHO PLAYED AN ADDICT DIES, APPARENTLY OF OVERDOSE | False | By Samuel G. Freedman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/us-seeks-buyer-for-st-louis-paper.html | U.S. SEEKS BUYER FOR ST. LOUIS PAPER | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/judge-is-asked-to-drop-suit-for-baby-s-records.html | JUDGE IS ASKED TO DROP SUIT FOR BABY'S RECORDS | False | By Marcia Chambers | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/sunset-at-village-gate-closes-after-first-night.html | 'Sunset,' at Village Gate, Closes After First Night | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/4-burned-bodies-found-in-grenada.html | 4 BURNED BODIES FOUND IN GRENADA | False | By Michael T. Kaufman | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-a-raisin-in-the-sun-at-yale.html | STAGE: 'A RAISIN IN THE SUN' AT YALE | False | By Mel Gussow | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/o-neill-now-calls-grenada-invasion-justified-action.html | O'NEILL NOW CALLS GRENADA INVASION 'JUSTIFIED ACTION | False | By Hedrick Smith, Special To the New York Times | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/capitol-security-a-longtime-problem.html | CAPITOL SECURITY A LONGTIME PROBLEM | False | By Marjorie Hunter | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/jordania-will-conduct.html | Jordania Will Conduct | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/knicks-lose-4th-in-row.html | KNICKS LOSE 4TH IN ROW | False | By Sam Goldaper | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/treasury-uneasy-on-soviet-trade.html | TREASURY UNEASY ON SOVIET TRADE | False | By Kenneth B. Noble | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/edmonton-passer-in-special-demand.html | EDMONTON PASSER IN SPECIAL DEMAND | False | By Michael Janofsky | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-letter-on-insurance-rates-unisex-pricing-is-unfair-to-women-030480.html | Letter: On Insurance Rates Unisex Pricing Is Unfair to Women | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/credit-markets-wage-curb-vote-due-in-brazil.html | CREDIT MARKETS; Wage Curb Vote Due in Brazil | False | By Kenneth N. Gilpin | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/woman-is-victor-in-kentucky-race.html | WOMAN IS VICTOR IN KENTUCKY RACE | False | By E. R. Shipp | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/food-notes-028691.html | FOOD NOTES | False | Bryan Miller | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/basques-kidnap-executive.html | Basques Kidnap Executive | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/around-the-world-us-says-world-spends-too-much-on-arms.html | AROUND THE WORLD; U.S. Says World Spends Too Much on Arms | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/wicat-systems-reports-earnings-for-qtr-to-oct-2.html | WICAT SYSTEMS reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-people-president-resigns-at-centerre-bank.html | BUSINESS PEOPLE; President Resigns At Centerre Bank | False | By Daniel F. Cuff | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-030938.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/orourke-wins-executive-race-in-westchester.html | O'ROURKE WINS EXECUTIVE RACE IN WESTCHESTER | False | By Franklin Whitehouse | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/about-real-estate-abc-s-expansion-in-a-lincoln-center-neighborhood.html | ABOUT REAL ESTATE; ABC'S EXPANSION IN A LINCOLN CENTER NEIGHBORHOOD | False | By Shawn G. Kennedy | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/kentucky-central-life-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-region-500000-reward-in-7-million-theft.html | THE REGION; $500,000 Reward In $7 Million Theft | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/key-rates-029249.html | Key Rates | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-030369.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/itt-profit-slips-10.9-mgm-falls.html | ITT PROFIT SLIPS 10.9%; MGM FALLS | False | By Phillip H. Wiggins | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/mets-farm-aide-linked-to-bribe.html | Mets' Farm Aide Linked to Bribe | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/gte-settles-iran-contract-dispute.html | GTE Settles Iran Contract Dispute | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/style/a-party-raises-money-for-miss-liberty.html | A PARTY RAISES MONEY FOR MISS LIBERTY | False | By Anne-Marie Schiro | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/cache-inc-reports-earnings-for-qtr-to-sept-30.html | CACHE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/charter-annuities-being-cashed-in.html | Charter Annuities Being Cashed In | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/geophysical-systems-corp-reports-earnings-for-qtr-to-sept-30.html | GEOPHYSICAL SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-digest-029170.html | BUSINESS DIGEST | False | By Daniel F. Cuff | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/house-to-debate-access-fee.html | HOUSE TO DEBATE ACCESS FEE | False | By David Burnham | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/dr-paul-f-russell-89-specialist-on-malaria.html | Dr. Paul F. Russell, 89; Specialist on Malaria | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/company-news-029238.html | COMPANY NEWS | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/nothing-quite-like-death.html | Nothing Quite Like Death | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/court-approves-of-testifying-by-children-against-parents.html | Court Approves of Testifying By Children Against Parents | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/life-investors-inc-reports-earnings-for-qtr-to-sept-30.html | LIFE INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/e-b-marine-reports-earnings-for-qtr-to-sept-30.html | E & B MARINE reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-city-pratt-student-21-found-slain-in-tub.html | THE CITY; Pratt Student, 21, Found Slain in Tub | False | | 1983-11-14 | TX 1-226667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/us/boston-mayor-s-fund-aide-held-city-post-despite-law.html | BOSTON MAYOR'S FUND AIDE HELD CITY POST DESPITE LAW | False | By Fox Butterfield | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/royale-airlines-reports-earnings-for-qtr-to-sept-30.html | ROYALE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/l-legislation-tailored-to-hurt-the-northeast-028296.html | LEGISLATION TAILORED TO HURT THE NORTHEAST | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/biogen-nv-reports-earnings-for-qtr-to-sept-30.html | BIOGEN NV reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/boom-in-computer-magazines.html | BOOM IN COMPUTER MAGAZINES | False | ByTe First In Page Count | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/torstar-corp-reports-earnings-for-qtr-to-sept-30.html | TORSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/marcos-panel-to-study-issue-of-restoring-vice-presidency.html | MARCOS PANEL TO STUDY ISSUE OF RESTORING VICE PRESIDENCY | False | By Robert Trumbull | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/biggs-and-breland-gain-in-boxing.html | Biggs and Breland Gain in Boxing | False | AP | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/columbia-wins-13th-in-soccer.html | Columbia Wins 13th in Soccer | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/2-incumbent-judges-are-defeated-in-bronx-voting-for-state-supreme-court.html | 2 INCUMBENT JUDGES ARE DEFEATED IN BRONX VOTING FOR STATE SUPREME COURT | False | By Maurice Carroll | 1983-11-14 | TX 1-226667 |
| 1983-11-09 | 1983-11-09 | https://www.nytimes.com/1983/11/09/world/president-begins-7-day-trip-to-asia.html | PRESIDENT BEGINS 7-DAY TRIP TO ASIA | False | | 1983-11-14 | TX 1-226667 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/judges-seek-raise-by-increasing-fees.html | JUDGES SEEK RAISE BY INCREASING FEES | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-sept-4.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Sept 4 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/quotation-of-the-day-033557.html | Quotation of the Day | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-031928.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-a-top-sears-executive-plans-to-retire-march-1.html | BUSINESS PEOPLE; A Top Sears Executive Plans to Retire March 1 | False | By Daniel F. Cuff | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/clara-winston-61-translator.html | CLARA WINSTON, 61, TRANSLATOR | False | By Edwin McDowell | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/helen-filene-ladd.html | HELEN FILENE LADD | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/power-memorial-school-to-close.html | POWER MEMORIAL SCHOOL TO CLOSE | False | By Gene I. Maeroff | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/classic-corporation-reports-earnings-for-qtr-to-sept-30.html | CLASSIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/berkey-photo-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/money-market-funds-ads.html | Money Market Funds' Ads | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/petro-lewis-corp-reports-earnings-for-qtr-to-sept-30.html | PETRO-LEWIS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/errant-shipping-of-secrets-prompts-concern.html | ERRANT SHIPPING OF SECRETS PROMPTS CONCERN | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/kentucky-victor-says-she-ll-start-fresh.html | KENTUCKY VICTOR SAYS SHE'LL START FRESH | False | By E.r. Shipp | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/quake-jolts-northern-italy.html | Quake Jolts Northern Italy | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/suffolk-contest-shows-no-consensus-on-shoreham.html | SUFFOLK CONTEST SHOWS NO CONSENSUS ON SHOREHAM | False | By Michael Winerip | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/awrite-ino.html | AWrite-Ino | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/midland-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLAND RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/a-pre-selection-election.html | A Pre-Selection Election | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/an-ultramodern-kitchen-of-the-1670-s.html | AN ULTRAMODERN KITCHEN OF THE 1670'S | False | By Erica Brown | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-city-judge-says-trump-harassed-tenant.html | THE CITY; Judge Says Trump 'Harassed' Tenant | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-of-the-times-same-storyline-as-zaire.html | SPORTS OF THE TIMES; SAME STORYLINE AS ZAIRE | False | By Dave Anderson | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/space-telescope-adding-mysteries.html | SPACE TELESCOPE ADDING MYSTERIES | False | By Walter Sullivan | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-people-henderson-charged.html | SPORTS PEOPLE; Henderson Charged | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/jet-uses-taxiway-to-land-in-denver.html | JET USES TAXIWAY TO LAND IN DENVER | False | By Richard Witkin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/cardinal-mozzoni-79-long-a-vatican-envoy.html | Cardinal Mozzoni, 79, Long a Vatican Envoy | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/portraits-with-a-livedin-look.html | PORTRAITS WITH A LIVED-IN LOOK | False | By Sandra Rawlings | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/hickory-furniture-co-reports-earnings-for-qtr-to-sept-30.html | HICKORY FURNITURE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/bridge-jacoby-matches-blackwood-in-the-literary-marketplace.html | Bridge;Jacoby Matches Blackwood In the Literary Marketplace | False | By Alan Truscott | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/a-scorecard-senate-race.html | A Scorecard; Senate race | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/beirut-toll-now-237-pentagon-aide-says.html | Beirut Toll Now 237, Pentagon Aide Says | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/kuhn-puts-off-action-on-howe.html | Kuhn Puts Off Action on Howe | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/article-032628-no-title.html | Article 032628 -- No Title | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/a-light-and-airy-touch-from-beene-for-springtime.html | A LIGHT AND AIRY TOUCH FROM BEENE FOR SPRINGTIME | False | By Bernadine Morris | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-people-piniella-s-cousin.html | SPORTS PEOPLE; Piniella's Cousin | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/westinghouse.html | Westinghouse | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/two-schools-are-shut-in-restless-west-bank.html | Two Schools Are Shut in Restless West Bank | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/home-health-unit-thrives-upstate.html | HOME HEALTH UNIT THRIVES UPSTATE | False | By Milt Freudenheim | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/the-theater-leftovers.html | THE THEATER: 'LEFTOVERS' | False | By Mel Gussow | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/mexicans-rally-against-the-us.html | MEXICANS RALLY AGAINST THE U.S. | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/nicaraguan-fears-foreigners-will-aid-rebels.html | NICARAGUAN FEARS FOREIGNERS WILL AID REBELS | False | By Stephen Kinzer | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/arafat-loyalists-repulse-assaults-in-north-lebanon.html | ARAFAT LOYALISTS REPULSE ASSAULTS IN NORTH LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/the-un-today-nov-10-1983.html | The U.N. Today; Nov. 10, 1983 | False | | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/financial-institution-services-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL INSTITUTION SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/shock-therapy-for-crowded-jails.html | Shock Therapy for Crowded Jails | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/key-rates-031923.html | Key Rates | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/air-florida-reports-earnings-for-qtr-to-sept-30.html | AIR FLORIDA reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/aetna-s-troubled-move-many-won-t-go.html | AETNA'S TROUBLED MOVE: MANY WON'T GO | False | By Jeffrey Schmalz | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/council-of-churches-avoids-vote-on-homosexual-group.html | COUNCIL OF CHURCHES AVOIDS VOTE ON HOMOSEXUAL GROUP | False | By Charles Austin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033536.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/mclean-industries-reports-earnings-for-qtr-to-sept-30.html | MCLEAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/abroad-at-home-a-chill-in-court.html | ABROAD AT HOME; A CHILL IN COURT | False | By Anthony Lewis | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/q-a-030729.html | Q & A | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/texas-oil-gas-corp-reports-earnings-for-year-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Year to Aug 31 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-denies-funds-for-rights-commission.html | HOUSE DENIES FUNDS FOR RIGHTS COMMISSION | False | By Robert Pear | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/traffic-jams-computerized-in-effort-to-avoid-gridlock.html | TRAFFIC JAMS COMPUTERIZED IN EFFORT TO AVOID GRIDLOCK | False | By Ari L. Goldman | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/jersey-finds-charter-sound.html | JERSEY FINDS CHARTER SOUND | False | By Michael Blumstein | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/new-bonds-88-approved.html | NEW BONDS: 88% APPROVED | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/chairman-title-at-household.html | Chairman Title At Household | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/technology-andrew-pollack-electronic-trespassers.html | Technology-Andrew Pollack Electronic Trespassers | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/curb-on-coast-resort-loses.html | CURB ON COAST RESORT LOSES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/recital-rene-jacobs-sings.html | RECITAL: RENE JACOBS SINGS | False | By Bernard Holland | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/man-in-the-news-a-manager-for-mayor-w-wilson-goode.html | MAN IN THE NEWS; A MANAGER FOR MAYOR: W. WILSON GOODE | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033230.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/devils-lose-2-1.html | Devils Lose, 2-1 | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/cardinal-gets-award-and-makes-peace-plea.html | Cardinal Gets Award And Makes Peace Plea | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/hinderliter-industries-reports-earnings-for-qtr-to-sept-30.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/dade-county-fla.html | Dade County, Fla. | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/c-correction-033562.html | CORRECTION | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/major-lesson-at-polls.html | MAJOR LESSON AT POLLS | False | By Howell Raines | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/doonesbury-opening-is-postponed-to-nov-21.html | 'Doonesbury' Opening Is Postponed to Nov. 21 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-postal-officials-assailed-for-private-jet-travel.html | AROUND THE NATION; Postal Officials Assailed For Private Jet Travel | False | AP | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/around-the-world-philippine-colonel-says-he-knew-aquino-killer.html | AROUND THE WORLD; Philippine Colonel Says He Knew Aquino Killer | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/a-deal-with-syria.html | A DEAL WITH SYRIA? | False | By Benjamin Netanyahu | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/computer-repair-service-contracts.html | COMPUTER REPAIR: SERVICE CONTRACTS | False | By Jane Wollman | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/us-aide-warns-soviet-about-missile-stockpile.html | U.S. AIDE WARNS SOVIET ABOUT MISSILE STOCKPILE | False | By Richard Halloran | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-033184.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/furniture-making-from-tube-to-chair.html | FURNITURE MAKING FROM TUBE TO CHAIR | False | By Joseph Giovannini | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/git-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GIT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/anderson-balks-at-plan-to-sell-convention-center.html | ANDERSON BALKS AT PLAN TO SELL CONVENTION CENTER | False | By Michael Oreskes | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/tech-ops-inc-reports-earnings-for-qtr-to-sept-30.html | TECH/OPS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/report-gives-sweet-advice.html | REPORT GIVES SWEET ADVICE | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/kodak-net-slumps-rockwell-up-33.4.html | Kodak Net Slumps; Rockwell Up 33.4% | False | By Phillip H. Wiggins | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/ex-agent-receives-25-years-for-murder-plot-conviction.html | EX-AGENT RECEIVES 25 YEARS FOR MURDER PLOT CONVICTION | False | By Arnold H. Lubasch | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033228.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/sharing-the-pet-after-a-breakup.html | SHARING THE PET AFTER A BREAKUP | False | By Patricia Leigh Brown | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/2-nuclear-units-to-be-delayed.html | 2 NUCLEAR UNITS TO BE DELAYED | False | By Robert J. Cole | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/squire-industries-inc-reports-earnings-for-qtr-to-aug-31.html | SQUIRE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/accord-on-olympic-drug-tests-reached.html | ACCORD ON OLYMPIC DRUG TESTS REACHED | False | By Neil Amdur | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/drug-process-discoverer-gets-100000-prize.html | DRUG PROCESS DISCOVERER GETS $100,000 PRIZE | False | By Harold M. Schmeck Jr. | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/calendar-african-collectables.html | CALENDAR: AFRICAN COLLECTABLES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/briefing-031395.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/art-explosion-reports-earnings-for-qtr-to-sept-30.html | ART EXPLOSION reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/orourke-hints-he-will-retain-many-officals.html | O'ROURKE HINTS HE WILL RETAIN MANY OFFICALS | False | By Franklin Whitehouse | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-to-protect-mini-states-against-hijackers-032132.html | TO PROTECT MINI-STATES AGAINST 'HIJACKERS' | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/state-drafts-plans-to-use-new-road-bond-funds.html | STATE DRAFTS PLANS TO USE NEW ROAD-BOND FUNDS | False | By Josh Barbanel | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/beck-arnley-corp-reports-earnings-for-qtr-to-sept-30.html | BECK-ARNLEY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | THERMO ELECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033223.html | ADVERTISING | False | By Philip H. Dougherty Consolidation By Goodyear | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/around-the-world-greek-leftist-balks-at-visiting-berlin-wall.html | AROUND THE WORLD; Greek Leftist Balks At Visiting Berlin Wall | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/compromise-imf-bill-is-seen-gaining-ground.html | COMPROMISE I.M.F. BILL IS SEEN GAINING GROUND | False | By Clyde H. Farnsworth | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-city-politicians-deny-extortion-charges.html | THE CITY; Politicians Deny Extortion Charges | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/nba-releases-referee-salaries.html | N.B.A. Releases Referee Salaries | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033535.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for qtr to Sept-30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/grenada-by-o-neill-by-orwell.html | Grenada, by O'Neill, by Orwell | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/stake-in-gaf-may-rise.html | Stake in GAF May Rise | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-when-a-state-goes-afield-to-enhance-its-tax-revenues-031142.html | WHEN A STATE GOES AFIELD TO ENHANCE ITS TAX REVENUES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/olympics-aides-pledge-to-send-out-refunds.html | Olympics Aides Pledge To Send Out Refunds | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/tejon-ranch-co-reports-earnings-for-qtr-to-sept-30.html | TEJON RANCH CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/speedy-nets-thwart-bullets.html | SPEEDY NETS THWART BULLETS | False | By Roy S. Johnson | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/rangers-end-flames-unbeaten-streak.html | RANGERS END FLAMES' UNBEATEN STREAK | False | By Alex Yannis | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/credit-markets-rates-steady-to-a-bit-lower.html | CREDIT MARKETS Rates Steady to a Bit Lower | False | By Michael Quint | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033533.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/presidential-timber-did-it-show-early.html | PRESIDENTIAL TIMBER: DID IT SHOW EARLY? | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-former-tribal-chief-captured-in-canada.html | AROUND THE NATION; Former Tribal Chief Captured in Canada | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/erb-lumber-co-reports-earnings-for-qtr-to-sept-30.html | ERB LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/britons-sue-us-to-bar-arms.html | BRITONS SUE U.S. TO BAR ARMS | False | By United Press International | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/bank-of-boston.html | Bank of Boston | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/finance-new-issues-moody-s-raises-its-ford-ratings.html | FINANCE/NEW ISSUES; Moody's Raises Its Ford Ratings | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-30.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/oilers-7-capitals-4.html | Oilers 7, Capitals 4 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-033696.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-digest-thursday-november-10-1983.html | BUSINESS DIGEST THURSDAY, NOVEMBER 10, 1983 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-people-fined-for-weight.html | SPORTS PEOPLE; Fined for Weight | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-to-protect-mini-statesagainst-hijackers-033467.html | TO PROTECT MINI-STATESAGAINST 'HIJACKERS' | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/grenadian-caretaker-has-wealth-of-talents.html | GRENADIAN 'CARETAKER' HAS WEALTH OF TALENTS | False | By David Bird | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/ward-appoints-a-police-chief-as-top-deputy.html | WARD APPOINTS A POLICE CHIEF AS TOP DEPUTY | False | By Leonard Buder | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/nash-finch-co-reports-earnings-for-qtr-to-oct-8.html | NASH FINCH CO reports earnings for Qtr to Oct 8 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/victor-in-mississippi-optimistic-about-impact-of-sex-charge.html | VICTOR IN MISSISSIPPI OPTIMISTIC ABOUT IMPACT OF SEX CHARGE | False | By Fay S. Joyce | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/nicaragua-rebel-in-us-warns-against-invasion.html | NICARAGUA REBEL, IN U.S., WARNS AGAINST INVASION | False | By James Lemoyne | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/shelf-rule-likely-to-stay.html | Shelf Rule Likely to Stay | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-women-s-worth-031137.html | WOMEN'S WORTH | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/persian-gulf-leaders-fail-to-stop-palestinian-strife.html | PERSIAN GULF LEADERS FAIL TO STOP PALESTINIAN STRIFE | False | By Judith Miller | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/catholic-lutheran-talks-cautious-optimism-on-warmer-ties.html | CATHOLIC-LUTHERAN TALKS: CAUTIOUS OPTIMISM ON WARMER TIES | False | By Kenneth A. Briggs | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/san-francisco-s-absentees-decide-smoking-and-building-measures.html | SAN FRANCISCO'S ABSENTEES DECIDE SMOKING AND BUILDING MEASURES | False | By Judith Cummings | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/evans-victory-bolsters-republicans-in-senate.html | EVANS VICTORY BOLSTERS REPUBLICANS IN SENATE | False | By Wallace Turner | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/reagan-plan-on-labeling-hazards-is-drawing-fire.html | REAGAN PLAN ON LABELING HAZARDS IS DRAWING FIRE | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/coast-arraignment-delayed.html | Coast Arraignment Delayed | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | QUEBECOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/devil-s-bag-injures-heel.html | Devil's Bag Injures Heel | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/vote-totals-for-the-elections-in-the-new-york-area-and-jersey.html | VOTE TOTALS FOR THE ELECTIONS IN THE NEW YORK AREA AND JERSEY | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-suspect-in-165-killings-convicted-in-2d-murder.html | AROUND THE NATION; Suspect in 165 Killings Convicted in 2d Murder | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/betty-nuthall-72-british-tennis-star-captured-us-title.html | Betty Nuthall, 72; British Tennis Star Captured U.S. Title | False | By Thomas Rogers | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAMCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/intertec-data-systems-reports-earnings-for-qtr-to-sept-30.html | INTERTEC DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/curb-on-development-bonds-is-stalled.html | CURB ON DEVELOPMENT BONDS IS STALLED | False | By Jonathan Fuerbringer | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/rail-carrier-settles-lawsuit-on-discrimination.html | RAIL CARRIER SETTLES LAWSUIT ON DISCRIMINATION | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/key-image-systems-reports-earnings-for-qtr-to-sept-30.html | KEY IMAGE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/american-plan-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PLAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/important-dates-in-o-brien-term.html | IMPORTANT DATES IN O'BRIEN TERM | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/election-of-black-mayor-in-philadelphia-reflects-a-decade-of-change-in-city.html | ELECTION OF BLACK MAYOR IN PHILADELPHIA REFLECTS A DECADE OF CHANGE IN CITY | False | By William Robbins | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/surgery-sidelines-umphrey-of-giants.html | SURGERY SIDELINES UMPHREY OF GIANTS | False | By William N. Wallace | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/jensen-industries-reports-earnings-for-qtr-to-sept-30.html | JENSEN INDUSTRIES reports earnings for qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/senate-panel-supports-clark-to-succeed-watt.html | Senate Panel Supports Clark to Succeed Watt | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/gardening-roof-and-terrace-autumn-cleanup.html | GARDENING; ROOF AND TERRACE AUTUMN CLEANUP | False | By Linda Yang | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/funds-for-film-disputed.html | FUNDS FOR FILM DISPUTED | False | By Irvin Molotsky | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/todd-will-start-ending-speculation.html | TODD WILL START, ENDING SPECULATION | False | By Gerald Eskenazi | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/environdyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIRONDYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/china-affirms-its-hong-kong-deadline.html | CHINA AFFIRMS ITS HONG KONG DEADLINE | False | By Christopher S. Wren | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/sun-banks-merger.html | Sun Banks Merger | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/pratt-read-corp-reports-earnings-for-qtr-to-oct-2.html | PRATT-READ CORP reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-2irishnationalists-put-on-probation.html | THE REGION; 2IrishNationalists Put on Probation | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/james-booker-piano-prince.html | JAMES BOOKER, 'PIANO PRINCE' | False | By Jon Pareles | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/office-boom-in-los-angeles.html | OFFICE BOOM IN LOS ANGELES | False | By Thomas C. Hayes | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/regional-roll-call-on-milk-price-bill.html | REGIONAL ROLL-CALL ON MILK PRICE BILL | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/a-reporter-s-notebook-questions-in-cuba-too.html | A REPORTER'S NOTEBOOK; QUESTIONS IN CUBA, TOO | False | By Richard J. Meislin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/grenada-s-medical-students-resume-study-in-new-jersey.html | Grenada's Medical Students Resume Study in New Jersey | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-again-gets-spending-measure.html | HOUSE AGAIN GETS SPENDING MEASURE | False | By Steven V. Roberts | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-people-bears-cut-james-scott.html | SPORTS PEOPLE; Bears Cut James Scott | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/nec-tax-case.html | NEC Tax Case | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/raymond-buyout.html | Raymond Buyout | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/us-asks-arab-aid-to-end-plo-fight.html | U.S. ASKS ARAB AID TO END P.L.O. FIGHT | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/why-cone-mills-is-a-takeover-target.html | WHY CONE MILLS IS A TAKEOVER TARGET | False | By Pamela G. Hollie | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/a-new-ingredient-spices-goulash-communism.html | A NEW INGREDIENT SPICES 'GOULASH COMMUNISM' | False | By John Kifner | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/helpful-hardware-lighting-pictures.html | HELPFUL HARDWARE; LIGHTING PICTURES | False | By Mary Smith | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/movies/screen-star-80-a-sex-symbol-s-life-and-death.html | SCREEN: 'STAR 80,' A SEX-SYMBOL'S LIFE AND DEATH | False | By Vincent Canby | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/members-of-house-differ-on-invasion.html | MEMBERS OF HOUSE DIFFER ON INVASION | False | By Hedrick Smith | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/stage-carroll-o-connor-is-star-in-brothers.html | STAGE: CARROLL O'CONNOR IS STAR IN 'BROTHERS' | False | By Frank Rich | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-citibank-aide-named-to-post-with-unicorp.html | BUSINESS PEOPLE; Citibank Aide Named To Post With Unicorp | False | By Daniel F. Cuff | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/nyregion/the-city-2-held-in-slaying-of-pratt-student.html | THE CITY; 2 Held in Slaying Of Pratt Student | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/nyregion/thursday-november-10-1983-international.html | THURSDAY, NOVEMBER 10, 1983 International | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/white-house-attacks-phone-fee-bill.html | WHITE HOUSE ATTACKS PHONE FEE BILL | False | By David Burnham | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/eastman-kodak-co-reports-earnings-for-qtr-to-oct-2.html | EASTMAN KODAK CO reports earnings for Qtr to Oct 2 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-sept-30.html | TUCKER DRILLING CO, INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/hitachi-disputes-fee-to-ibm.html | HITACHI DISPUTES FEE TO I.B.M. | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/gordon-s-white-on-college-football-tulane-controversy-causes-defections.html | GORDON S. WHITE ON COLLEGE FOOTBALL; TULANE CONTROVERSY CAUSES DEFECTIONS | False | By Gordon S. White | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/nbc-to-end-late-night-news-show.html | NBC TO END LATE-NIGHT NEWS SHOW | False | By Peter Kerr | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-4-jailed-30-days-in-trident-protest.html | THE REGION; 4 Jailed 30 Days In Trident Protest | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/annenberg-project-gets-college-program-chief.html | Annenberg Project Gets College-Program Chief | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/moody-s-lifts-city-bonds-to-an-investment-grade.html | MOODY'S LIFTS CITY BONDS TO AN INVESTMENT GRADE | False | By Edward A. Gargan | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/3-people-seriously-injured-in-a-fire-on-east-22d-street.html | 3 PEOPLE SERIOUSLY INJURED IN A FIRE ON EAST 22D STREET | False | By William G. Blair | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/cd-rates-decline.html | C.D. Rates Decline | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/why-chaplin-is-not-opening-on-broadway.html | WHY 'CHAPLIN' IS NOT OPENING ON BROADWAY | False | By Samuel G. Freedman | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/reagan-in-japan-pledges-closer-ties.html | REAGAN, IN JAPAN, PLEDGES CLOSER TIES | False | By Francis X. Clines | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/eaton-financial-reports-earnings-for-qtr-to-sept-30.html | EATON FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/adams-drug-co-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS DRUG CO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/record-price-for-rothko.html | RECORD PRICE FOR ROTHKO | False | By Rita Reif | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/hcc-industries-inc-reports-earnings-for-qtr-to-oct-1.html | HCC INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/incumbent-facing-mayoral-runoff-in-miami.html | INCUMBENT FACING MAYORAL RUNOFF IN MIAMI | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI MILACRON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-sept-25.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Sept 25 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/alfred-heineken-dutch-brewer-kidnapped-on-amsterdam-street.html | ALFRED HEINEKEN, DUTCH BREWER, KIDNAPPED ON AMSTERDAM STREET | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-sept-30.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/books/books-of-the-times-030933.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | SANMARK-STARDUST INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/sales-of-craft-and-antiques-items-are-scheduled.html | SALES OF CRAFT AND ANTIQUES ITEMS ARE SCHEDULED | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-032742.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/cigna-reports-steep-decline.html | Cigna Reports Steep Decline | False | | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/atari-coleco-raise-computer-prices.html | ATARI, COLECO RAISE COMPUTER PRICES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/duran-s-hopes-bolstered-by-his-will-to-win.html | DURAN'S HOPES BOLSTERED BY HIS WILL TO WIN | False | By Michael Katz, Special To the New York Times | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-acts-to-pay-farmers-to-curb-milk-production.html | HOUSE ACTS TO PAY FARMERS TO CURB MILK PRODUCTION | False | By Seth S. King | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/3-novelists-criticize-hollywood.html | 3 NOVELISTS CRITICIZE HOLLYWOOD | False | By Edwin McDowell | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/official-ties-defeat-to-bridge-collapse.html | OFFICIAL TIES DEFEAT TO BRIDGE COLLAPSE | False | By Richard L. Madden | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/movies/film-born-in-flames-radical-feminist-ideas.html | FILM: 'BORN IN FLAMES,' RADICAL FEMINIST IDEAS | False | By Janet Maslin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/music-klaus-tennstedt-leads-bruckner-work.html | MUSIC: KLAUS TENNSTEDT LEADS BRUCKNER WORK | False | By Donal Henahan | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/gulf-applied-technologies-reports-earnings-for-qtr-to-sept-30.html | GULF APPLIED TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/undercover-game-store-nets-six-in-brooklyn-investigation.html | UNDERCOVER GAME STORE NETS SIX IN BROOKLYN INVESTIGATION | False | By Joseph P. Fried | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/music-a-renaissance-band.html | MUSIC: A RENAISSANCE BAND | False | By Allen Hughes | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-two-kinds-of-justice-031140.html | TWO KINDS OF JUSTICE | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-033692.html | SCOUTING | False | By Thomas Rogers | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/teletek-inc-reports-earnings-for-qtr-to-sept.html | TELETEK INC reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-wilton-stays-dry.html | THE REGION; Wilton Stays Dry | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/critic-s-notebook-signs-of-better-building.html | CRITIC'S NOTEBOOK; SIGNS OF BETTER BUILDING | False | By Paul Goldberger | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033534.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-the-cause-of-osha-s-ills-in-the-late-1970-s-031139.html | THE CAUSE OF OSHA'S ILLS IN THE LATE 1970'S | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/executive-changes-031593.html | EXECUTIVE CHANGES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/m-a-com-inc-reports-earnings-for-qtr-to-oct-1.html | M/A-COM INC reports earnings for Qtr to Oct 1 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/intek-diversified-reports-earnings-for-qtr-to-sept-30.html | INTEK DIVERSIFIED reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/finance-new-issues-033205.html | FINANCE/NEW ISSUES | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/election-of-2-black-mayors-is-evaluated-by-colleagues.html | ELECTION OF 2 BLACK MAYORS IS EVALUATED BY COLLEAGUES | False | By Ronald Smothers | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/c-correction-033559.html | CORRECTION | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-beatrice-settles-on-7-shops.html | Advertising; Beatrice Settles On 7 Shops | False | Philip H. Dougherty | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/rate-drop-spurs-rise-in-stocks.html | RATE DROP SPURS RISE IN STOCKS | False | By Alexander R. Hammer | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/elron-electronics-industries-ltd-israel-o-reports-earnings-for-qtr-to-sept-30.html | ELRON ELECTRONICS INDUSTRIES LTD (ISRAEL)(O) reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/kean-and-assembly-speaker-to-try-bipartisan-approach.html | KEAN AND ASSEMBLY SPEAKER TO TRY BIPARTISAN APPROACH | False | By Joseph F. Sullivan | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/concert-weissenberg.html | CONCERT: WEISSENBERG | False | By Edward Rothstein | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/using-bleach-on-furniture-surfaces.html | USING BLEACH ON FURNITURE SURFACES | False | By Michael Varese | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/o-brien-steps-down-as-commissioner-of-nba.html | O'BRIEN STEPS DOWN AS COMMISSIONER OF N.B.A. | False | By Sam Goldaper | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/l-an-irritating-us-freedom-abridged-031129.html | ; AN 'IRRITATING U.S. FREEDOM ABRIDGED | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/commodities-at-t-s-new-weight-in-stock-index-futures.html | COMMODITIES A.T.&T.'s New Weight In Stock Index Futures | False | By H. J. Maidenberg | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/problems-of-the-yen-s-value.html | PROBLEMS OF THE YEN'S VALUE | False | By Kenneth N. Gilpin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/us-officials-link-castro-and-drugs.html | U.S. OFFICIALS LINK CASTRO AND DRUGS | False | By Leslie Maitland Werner | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/market-placevartanig-g-vartan-holding-cash-in-bull-market.html | Market PlaceVartanig G. Vartan Holding Cash In Bull Market | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/essay-terror-has-an-address.html | ESSAY; 'Terror Has an Address' | False | By William Safire | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/deficits-a-noose.html | DEFICITS: A NOOSE | False | By Richard D. Lamm and Scott M. Matheson | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/cuomo-assures-voters-on-plans-for-bond-funds.html | CUOMO ASSURES VOTERS ON PLANS FOR BOND FUNDS | False | By Frank Lynn | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/world/grenadians-named-to-a-ruling-panel.html | GRENADIANS NAMED TO A RULING PANEL | False | By Michael T. Kaufman | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-40030-in-silver-stolen-from-vault.html | THE REGION; $40,030 in Silver Stolen From Vault | False | AP | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/players-passing-the-test-of-time.html | PLAYERS; PASSING THE TEST OF TIME | False | By Malcolm Moran | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/hazel-bryant-dies-producer-and-cultural-center-founder.html | HAZEL BRYANT DIES; PRODUCER AND CULTURAL CENTER FOUNDER | False | By C. Gerald Fraser | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/mrs-heckler-as-seen-by-both-sides.html | MRS. HECKLER, AS SEEN BY BOTH SIDES | False | By Robert Pear | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/ibh-collapse-worries-west-germany-s-banks.html | IBH COLLAPSE WORRIES WEST GERMANY'S BANKS | False | By John Tagliabue | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/finance-new-issues-230-million-issue-on-coast-is-priced.html | FINANCE/NEW ISSUES; $230 Million Issue On Coast Is Priced | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/network-security-corp-reports-earnings-for-qtr-to-sept30.html | NETWORK SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/insituform-of-north-america-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM OF NORTH AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/business/midland-doherty-financial-reports-earnings-for-qtr-to-sept-30.html | MIDLAND DOHERTY FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/us/discount-stores-say-antitrust-enforcement-is-lax.html | DISCOUNT STORES SAY ANTITRUST ENFORCEMENT IS LAX | False | By Michael Decourcy Hinds | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-11-14 | TX 1-227267 |
| 1983-11-10 | 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/transactions-032825.html | Transactions | False | | 1983-11-14 | TX 1-227267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/rom-amer-pharmaceuticals-ltd-reports-earnings-for-qtr-to-sept-30.html | ROM-AMER PHARMACEUTICALS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-84-toll-rates-won-t-rise-on-the-panama-canal.html | AROUND THE WORLD; '84 Toll Rates Won't Rise On the Panama Canal | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/colon-at-the-cathedral.html | Colon at the Cathedral | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/victor-in-turkish-election-to-try-to-expand-economy.html | VICTOR IN TURKISH ELECTION TO TRY TO EXPAND ECONOMY | False | By Marvine Howe | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/arthur-m-sherwood.html | ARTHUR M. SHERWOOD | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/briefing-034113.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/carteret-saving-loan-reports-earnings-for-year-to-sept-30.html | CARTERET SAVING & LOAN reports earnings for Year to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/stocks-advance-moderately.html | Stocks Advance Moderately | False | By Alexander R. Hammer | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/books/books-of-the-times-by-robert-manning.html | BOOKS OF THE TIMES; By Robert Manning | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/meese-warns-that-stanford-may-not-get-reagan-library.html | MEESE WARNS THAT STANFORD MAY NOT GET REAGAN LIBRARY | False | By Wallace Turner | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/amway-admits-fraud.html | AMWAY ADMITS FRAUD | False | By Douglas Martin | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/tv-weekend-life-of-a-georgia-town.html | TV WEEKEND; LIFE OF A GEORGIA TOWN | False | By John J. O'Connor | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-nathan-milstein.html | CONCERT: NATHAN MILSTEIN | False | By Edward Rothstein | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/drummond-mccall-metals-corp-reports-earnings-for-qtr-to-sept-30.html | DRUMMOND MCCALL METALS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/excerpts-from-president-s-speech-in-japan.html | EXCERPTS FROM PRESIDENT'S SPEECH IN JAPAN | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/kodak-brings-out-blood-tester-unit.html | Kodak Brings Out Blood Tester Unit | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/the-city-mrs-onassis-sues-dior-over-ad.html | THE CITY; Mrs. Onassis Sues Dior Over Ad | False | By United Press International | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/deca-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DECA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/traders-group-ltd-reports-earnings-for-qtr-to-sept-30.html | TRADERS GROUP LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-publisher-is-named-by-conde-nast.html | ADVERTISING; Publisher Is Named By Conde Nast | False | By Philip H. Dougherty | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/san-francisco-rejects-skyscrapper-curb-but-approves-smoking-law.html | SAN FRANCISCO REJECTS SKYSCRAPPER CURB BUT APPROVES SMOKING LAW | False | By Judith Cummings | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-034567.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/modular-computer-system-inc-reports-earnings-for-qtr-to-sept-30.html | MODULAR COMPUTER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/dance-affiliate-artists-series-opens.html | DANCE: AFFILIATE ARTISTS SERIES OPENS | False | By Jennifer Dunning | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/tuggle-of-giants-given-starting-job.html | Tuggle of Giants Given Starting Job | False | By Frank Litsky | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/irish-duo-at-folk-city.html | Irish Duo at Folk City | False | | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/sundance-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUNDANCE OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-035674.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-035598.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/shelf-rule-is-adopted-but-sec-sets-limits.html | 'Shelf' Rule Is Adopted, But S.E.C. Sets Limits | False | By Kenneth B. Noble | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/the-editorial-notebook-delicacy-and-women-lawyers.html | THE EDITORIAL NOTEBOOK; 'Delicacy' and Women Lawyers | False | DIANE CAMPER | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/great-american-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/conolog-corp-reports-earnings-for-year-to-july-31.html | CONOLOG CORP reports earnings for Year to July 31 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/retailers-sales-up-in-october.html | RETAILERS' SALES UP IN OCTOBER | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-036323.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/for-old-timers-a-depressing-sight.html | FOR OLD TIMERS, A DEPRESSING SIGHT | False | By Marjorie Hunter | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/black-mayoral-hopeful-in-boston-in-uphill-race.html | BLACK MAYORAL HOPEFUL IN BOSTON IN UPHILL RACE | False | By Fox Butterfield | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/microsoft-displays-window-program.html | Microsoft Displays Window Program | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/new-york-day-by-day-036212.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/weinberger-says-us-can-t-set-date-of-island-pullout.html | WEINBERGER SAYS U.S. CAN'T SET DATE OF ISLAND PULLOUT | False | By Hedrick Smith, Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/maurice-abraham.html | MAURICE ABRAHAM | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/aid-to-arts-by-business-rises.html | AID TO ARTS BY BUSINESS RISES | False | By Irvin Molotsky | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/guaranty-trust-co-of-canada-reports-earnings-for-qtr-to-sept-30.html | GUARANTY TRUST CO OF CANADA reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-people-connors-fined-1000.html | SPORTS PEOPLE; Connors Fined $1,000 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/senate-joins-antiabortion-move-in-late-night-on-money-bill.html | SENATE JOINS ANTIABORTION MOVE IN LATE NIGHT ON MONEY BILL | False | By Martin Tolchin | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/square-industries-inc-reports-earnings-for-qtr-to-aug31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/restaurants-036085.html | RESTAURANTS | False | By Marian Burros | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/cfs-continental-inc-reports-earnings-for-qtr-to-oct-1.html | CFS CONTINENTAL INC reports earnings for Qtr to Oct 1 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/movies/screen-adapted-cheese.html | SCREEN: ADAPTED 'CHEESE' | False | By Janet Maslin | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/court-overturns-a-war-conviction.html | COURT OVERTURNS A WAR CONVICTION | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/rangers-back-from-grenada-reveling-in-praise-as-heroes.html | RANGERS BACK FROM GRENADA REVELING IN PRAISE AS HEROES | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/tennis-accord-reached.html | Tennis Accord Reached | False | By United Press International | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/3-plead-guilty-in-bache-case.html | 3 PLEAD GUILTY IN BACHE CASE | False | By Arnold H. Lubasch | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/fbi-chief-says-capitol-bombing-resembles-other-blasts.html | F.B.I. CHIEF SAYS CAPITOL BOMBING RESEMBLES OTHER BLASTS | False | By Leslie Maitland Werner | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/pop-ballads-sung-by-johnny-mathis.html | POP: BALLADS SUNG BY JOHNNY MATHIS | False | By Stephen Holden | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-klaus-tennstedt-leads-bruckner-work.html | CONCERT: KLAUS TENNSTEDT LEADS BRUCKNER WORK | False | By Donal Henahan | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/credit-markets-us-bonds-and-notes-climb-sharply-in-price.html | CREDIT MARKETS; U.S. BONDS AND NOTES CLIMB SHARPLY IN PRICE | False | By Michael Quint | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/i-firm-but-fair-nuclear-industry-regulator-033785.html | 'FIRM BUT FAIR' NUCLEAR INDUSTRY REGULATOR | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-gidon-kremer-with-english-chamber.html | CONCERT: GIDON KREMER WITH ENGLISH CHAMBER | False | By Bernard Holland | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/devils-bag-out-of-the-remsen.html | Devil's Bag Out of the Remsen | False | Steven Crist on Racing | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/the-un-today-nov-11-1983.html | The U.N. Today; Nov. 11, 1983 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/custom-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/us-toll-in-beirut-put-at-239-as-search-ends.html | U.S. TOLL IN BEIRUT PUT AT 239 AS SEARCH ENDS | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-at-garden.html | Concert at Garden | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/drug-tape-source-named-in-hearing.html | DRUG TAPE SOURCE NAMED IN HEARING | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/japan-and-us-in-pact-to-bolster-yen-s-value.html | JAPAN AND U.S. IN PACT TO BOLSTER YEN'S VALUE | False | By Robert D. Hershey Jr. | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/mta-weighs-plan-to-limit-fare-rise.html | M.T.A. WEIGHS PLAN TO LIMIT FARE RISE | False | By Ari L. Goldman | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/books/publishing-industry-s-problems-and-prospects.html | PUBLISHING: INDUSTRY'S PROBLEMS AND PROSPECTS | False | By Edwin McDowell | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/detector-electronics-reports-earnings-for-qtr-to-sept-30.html | DETECTOR ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/foreign-affairs-europe-s-queasy-feeling.html | FOREIGN AFFAIRS; EUROPE'S QUEASY FEELING | False | By Flora Lewis | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/marcos-criticizes-business-leaders.html | MARCOS CRITICIZES BUSINESS LEADERS | False | By Robert Trumbull | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/around-town-with-new-yorkers-in-the-arts.html | AROUND TOWN WITH NEW YORKERS IN THE ARTS | False | By Leslie Bennetts | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-hope-is-revived-for-drilling-ship-s-crew.html | AROUND THE WORLD; Hope Is Revived For Drilling Ship's Crew | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/new-york-day-by-day-034622.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/the-region-li-man-charged-with-killing-wife.html | THE REGION; L.I. Man Charged With Killing Wife | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/search-continues-at-prison-for-secret-papers.html | SEARCH CONTINUES AT PRISON FOR SECRET PAPERS | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/barbados-seeking-to-oust-reporter.html | BARBADOS SEEKING TO OUST REPORTER | False | By James Feron | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/2-city-rivers-made-divers-sick.html | 2 CITY RIVERS MADE DIVERS SICK | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/new-york-day-by-day-036219.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/auctions-auction-houses-show-50-million-worth-of-art.html | AUCTIONS; AUCTION HOUSES SHOW $50 MILLION WORTH OF ART | False | By Rita Reif | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/dairy-output-rises-despite-effort-to-curb-it.html | DAIRY OUTPUT RISES DESPITE EFFORT TO CURB IT | False | By Andrew H. Malcolm, Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-pro-west-angola-rebels-say-they-downed-plane.html | AROUND THE WORLD; Pro-West Angola Rebels Say They Downed Plane | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/carme-inc-reports-earnings-for-year-to-july-31.html | CARME INC reports earnings for Year to July 31 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/the-region-brink-s-trial-set.html | THE REGION; Brink's Trial Set | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-oct-1.html | RUSSELL BURDSALL & WARD CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-zimbabwe-says-bishop-has-ended-his-fast.html | AROUND THE WORLD; Zimbabwe Says Bishop Has Ended His Fast | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/friends-becoming-investors-to-save-chelsea-restaurant.html | FRIENDS BECOMING INVESTORS TO SAVE CHELSEA RESTAURANT | False | By Suzanne Daley | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/c-correction-036145.html | CORRECTION | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/new-rules-passed-for-atom-plants.html | NEW RULES PASSED FOR ATOM PLANTS | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/immunogenetics-inc-reports-earnings-for-qtr-to-sept-30.html | IMMUNOGENETICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/two-youths-charged-in-murder-of-pratt-student.html | TWO YOUTHS CHARGED IN MURDER OF PRATT STUDENT | False | By Seth Mydans | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/pickens-s-plan-for-gulf-oil.html | Pickens's Plan For Gulf Oil | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/dr-carl-m-white-80-ex-columbia-librarian.html | Dr. Carl M. White, 80; Ex-Columbia Librarian | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/remembering-city-s-war-veterans.html | REMEMBERING CITY'S WAR VETERANS | False | By Robert E. Tomasson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/finance-new-issues-035684.html | FINANCE/NEW ISSUES | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/quotation-of-the-day-036120.html | Quotation of the Day | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/bridge-one-change-over-the-years-may-console-a-heavy-loser.html | Bridge;One Change Over the Years May Console a Heavy Loser | False | By Alan Truscott | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/ltv-and-republic.html | LTV and Republic | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/finance-new-issues-farm-credit-bank.html | FINANCE/NEW ISSUES; Farm Credit Bank | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/company-news-034965.html | COMPANY NEWS | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/clark-kinnaird-writer-82-had-column-about-history.html | Clark Kinnaird, Writer, 82; Had Column About History | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/soviet-radiation-is-detected-anew.html | SOVIET RADIATION IS DETECTED ANEW | False | By Serge Schmemann | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/after-decade-of-abandonment-custom-house-invites-tenants.html | AFTER DECADE OF ABANDONMENT, CUSTOM HOUSE INVITES TENANTS | False | By David W. Dunlap | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/u-s-west-building-an-image.html | U S WEST: BUILDING AN IMAGE | False | By Karen W. Arenson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/della-gould-emmons-is-dead-writer-about-era-of-pioneers.html | Della Gould Emmons Is Dead; Writer About Era of Pioneers | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-of-the-times-not-even-a-blink-from-the-champion.html | SPORTS OF THE TIMES; NOT EVEN A BLINK FROM THE CHAMPION | False | By Dave Anderson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-haunting-moods-of-edwin-dickinson.html | ART: HAUNTING MOODS OF EDWIN DICKINSON | False | By Grace Glueck | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/ballet-the-joffrey-performs-fire-and-trinity.html | BALLET: THE JOFFREY PERFORMS 'FIRE AND 'TRINITY' | False | By Jack Anderson | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/rodins-worth-7-million-given-to-two-museums.html | RODINS WORTH $7 MILLION GIVEN TO TWO MUSEUMS | False | By Michael Brenson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/imasco-ltd-reports-earnings-for-qtr-to-sept-30-1983.html | IMASCO LTD reports earnings for Qtr to Sept 30, 1983 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/jazz-on-alto-earl-howard.html | JAZZ: ON ALTO, EARL HOWARD | False | By Jon Pareles | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/latin-bloc-studies-nicaragua-action.html | LATIN BLOC STUDIES NICARAGUA ACTION | False | By Jeff Gerth | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-compelling-show-of-early-stuart-davis.html | ART: COMPELLING SHOW OF EARLY STUART DAVIS | False | By John Russell | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/barrier-to-phone-fee-is-voted.html | BARRIER TO PHONE FEE IS VOTED | False | By David Burnham | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/l-drug-abuse-in-boxing-needs-a-national-cure-033782.html | DRUG ABUSE IN BOXING NEEDS A NATIONAL CURE | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/l-uni-age-insurance-033783.html | UNI-AGE INSURANCE? | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/brokerage-accord.html | Brokerage Accord | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/andros-analyzers-inc-reports-earnings-for-qtr-to-oct-30.html | ANDROS ANALYZERS INC reports earnings for Qtr to Oct 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/transactions-035364.html | Transactions | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/producer-prices-increase-0.3.html | PRODUCER PRICES INCREASE 0.3% | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/movies/screen-purple-haze-catcher-in-rye-update.html | SCREEN: 'PURPLE HAZE,' 'CATCHER IN RYE' UPDATE | False | By Vincent Canby | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/company-earnings-disney-net-falls-12.8-in-quarter.html | COMPANY EARNINGS; DISNEY NET FALLS 12.8% IN QUARTER | False | By Phillip H. Wiggins | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/pop-jazz-gospel-choir-goes-greek-for-next-wave-festival.html | POP/JAZZ; GOSPEL CHOIR GOES GREEK FOR NEXT WAVE FESTIVAL | False | By Jon Pareles | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-035594.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/beneficial-standard-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/brand-insulations-inc-reports-earnings-for-qtr-to-sept-30.html | BRAND INSULATIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/key-rates-034732.html | Key Rates | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/economic-scene-on-rational-expectations.html | Economic Scene; On Rational Expectations | False | Leonard Silk | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/theater-amen-corner-musical-set-in-harlem.html | THEATER: 'AMEN CORNER,' MUSICAL SET IN HARLEM | False | By Frank Rich | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/rb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-people-henderson-in-hospital.html | SPORTS PEOPLE; Henderson in Hospital | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/in-the-nation-a-political-content-bill.html | IN THE NATION; A POLITICAL-CONTENT BILL | False | By Tom Wicker | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/guitarists-at-carnegie.html | Guitarists at Carnegie | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/young-lords-photos.html | Young Lords Photos | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/iran-moves-to-sever-trade-ties-to-france-over-planes-for-iraq.html | IRAN MOVES TO SEVER TRADE TIES TO FRANCE OVER PLANES FOR IRAQ | False | By Paul Lewis | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/expand-the-arms-talks.html | EXPAND THE ARMS TALKS | False | By Jerome B. Wiesner and Emma Rothschild | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/theater/stage-secret-honor-nixon-after-the-pardon.html | STAGE: 'SECRET HONOR,' NIXON AFTER THE PARDON | False | By Mel Gussow | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/after-six-inc-reports-earnings-for-qtr-to-sept-30.html | AFTER SIX INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/silicon-systems-reports-earnings-for-qtr-to-sept-24.html | SILICON SYSTEMS reports earnings for Qtr to Sept 24 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/newport-electric-corp-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/playsjames-tuite-ruotsalainen-flashes-skill.html | PLAYSJames Tuite; Ruotsalainen Flashes Skill | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/baldwin-loses-its-treasurer.html | Baldwin Loses Its Treasurer | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/state-starts-crackdown-on-bottle-bill-violators.html | STATE STARTS CRACKDOWN ON 'BOTTLE BILL' VIOLATORS | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/market-placevartanig-g-vartan-mutual-funds-stake-abroad.html | Market PlaceVartanig G. Vartan Mutual Funds' Stake Abroad | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/outdoors-a-show-for-fans-of-custom-knives.html | OUTDOORS; A SHOW FOR FANS OF CUSTOM KNIVES | False | By Nelson Bryant | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/rain-slows-rush-hour-traffic.html | RAIN SLOWS RUSH-HOUR TRAFFIC | False | By James Barron | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/hyman-w-zussman.html | HYMAN W. ZUSSMAN | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/provincetown-boston-airine-reports-earnings-for-qtr-to-sept-30.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/maurice-woods-45-is-dead-television-and-stage-actor.html | Maurice Woods, 45, Is Dead; Television and Stage Actor | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/c-correction-036141.html | CORRECTION | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/brandywine-sports-inc-reports-earnings-for-year-to-sept-30.html | BRANDYWINE SPORTS INC reports earnings for Year to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/meenan-oil-co-reports-earnings-for-qtr-to-sept-30.html | MEENAN OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/higbee-co-reports-earnings-for-qtr-to-sept-30.html | HIGBEE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/brazil-loan-progress.html | Brazil Loan Progress | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/l-crucial-health-lessons-are-going-untaught-033784.html | CRUCIAL HEALTH LESSONS ARE GOING UNTAUGHT | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/tandem-computers-up.html | Tandem Computers Up | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/supreme-court-a-new-angrier-mood-on-death-penalty-appeals.html | SUPREME COURT; A NEW, ANGRIER MOOD ON DEATH PENALTY APPEALS | False | By Linda Greenhouse | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-people-only-in-oakland.html | SPORTS PEOPLE; Only in Oakland | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/fortune-federal-savings-loan-clearwater-fla-o-reports-earnings-for-qtr-sept-30.html | FORTUNE FEDERAL SAVINGS & LOAN (CLEARWATER, FLA) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/ara-services-inc-reports-earnings-for-qtr-to-sept-30.html | ARA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/institutional-investors-reports-earnings-for-qtr-to-oct-31.html | INSTITUTIONAL INVESTORS reports earnings for Qtr to Oct 31 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/dr-george-p-robb-85-new-york-cardiologist.html | Dr. George P. Robb, 85; New York Cardiologist | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/about-real-estate-co-op-conversions-on-upper-west-side.html | ABOUT REAL ESTATE; CO-OP CONVERSIONS ON UPPER WEST SIDE | False | By Lee A. Daniels | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/penta-systems-international-reports-earnings-for-qtr-to-sept-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-30.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/knicks-win-99-91-williams-scores-25.html | KNICKS WIN 99-91; WILLIAMS SCORES 25 | False | By Sam Goldaper | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/pageantry-and-prayer-east-germans-hail-luther.html | PAGEANTRY AND PRAYER: EAST GERMANS HAIL LUTHER | False | By James M. Markham | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/for-the-japanese-a-peek-behind-the-palace-walls.html | FOR THE JAPANESE, A PEEK BEHIND THE PALACE WALLS | False | By Clyde Haberman | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/mario-trillo-acts-in-family-interest.html | Mario Trillo Acts in Family Interest | False | By Murray Chass | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/city-study-on-homeless-cites-need-for-more-aid.html | CITY STUDY ON HOMELESS CITES NEED FOR MORE AID | False | By Sheila Rule | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/nfl-matchups-reunion-of-unhappy-running-backs.html | N.F.L. MATCHUPS; REUNION OF UNHAPPY RUNNING BACKS | False | By Michael Janofsky | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/damascus-says-its-guns-fired-at-us-planes.html | DAMASCUS SAYS ITS GUNS FIRED AT U.S. PLANES | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-council-picks-chairman-for-lloyd-s-of-london.html | BUSINESS PEOPLE; Council Picks Chairman For Lloyd's of London | False | By Daniel F. Cuff | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/l-the-case-for-a-federal-consumption-tax-033769.html | ; THE CASE FOR A FEDERAL 'CONSUMPTION TAX' | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/the-front-line-withers.html | 'THE FRONT LINE WITHERS' | False | By Robert Rudney | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/sensibilities-in-lebanon-dulled-by-all-the-dying.html | SENSIBILITIES IN LEBANON DULLED BY ALL THE DYING | False | By Joseph B. Treaster | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/dynasty-without-tradition.html | DYNASTY WITHOUT TRADITION | False | By Christopher S. Wren | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/from-8.00-to-1.59-a-body.html | 'From $8.00 to $1.59 a Body' | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/finance-new-issues-top-yield-of-8.9-for-westchester.html | FINANCE/NEW ISSUES; Top Yield of 8.9% For Westchester | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/husband-beat-feminist-murder-trial-jurors-told.html | HUSBAND BEAT FEMINIST, MURDER TRIAL JURORS TOLD | False | By Fay S. Joyce | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/hasidic-festival.html | Hasidic Festival | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/l-attica-before-it-is-once-more-too-late-033775.html | ATTICA: BEFORE IT IS ONCE MORE TOO LATE | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/children-of-mixed-ancestry-orphans-of-apartheid.html | CHILDREN OF MIXED ANCESTRY: ORPHANS OF APARTHEID | False | By Alan Cowell | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/orrox-corp-reports-earnings-for-qtr-to-sept-30.html | ORROX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/cruguet-injured-in-spill.html | Cruguet Injured in Spill | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/the-talk-of-key-west-island-town-weathers-storm-in-mayoral-race.html | THE TALK OF KEY WEST; ISLAND TOWN WEATHERS STORM IN MAYORAL RACE | False | By J. Russell King | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/around-the-nation-6-enter-not-guilty-pleas-in-abuse-of-retarded.html | AROUND THE NATION; 6 Enter Not Guilty Pleas In Abuse of Retarded | False | AP | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/hagler-outpoints-duran-to-keep-middleweight-title.html | HAGLER OUTPOINTS DURAN TO KEEP MIDDLEWEIGHT TITLE | False | By Michael Katz | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-people-met-roster-moves.html | SPORTS PEOPLE ; Met Roster Moves | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/teachers-say-gamblers-outbid-them.html | TEACHERS SAY GAMBLERS OUTBID THEM | False | By Donald Janson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/house-votes-aid-for-israeli-plane.html | HOUSE VOTES AID FOR ISRAELI PLANE | False | By Bernard Gwertzman | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/decorator-industries-inc-reports-earnings-for-qtr-to-oct-1.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/new-york-day-by-day-036210.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/third-world-moves-into-la-mama.html | THIRD WORLD MOVES INTO LA MAMA | False | By Nan Robertson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-people-indians-sale-reported.html | SPORTS PEOPLE; Indians' Sale Reported | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/woolworth-fw-co-reports-earnings-for-qtr-to-sept30.html | WOOLWORTH, F.W., CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/lebanese-moslem-leader-said-to-ask-arafat-to-leave.html | LEBANESE MOSLEM LEADER SAID TO ASK ARAFAT TO LEAVE | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/accord-reported-on-appointment-of-rights-panel.html | ACCORD REPORTED ON APPOINTMENT OF RIGHTS PANEL | False | BY Robert Pear , Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/dahlberg-electronics-inc-tr-to-sept-30-reports-earnings-for-1983.html | DAHLBERG ELECTRONICS INC tr to Sept 30 reports earnings for 1983 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-036332.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/reagn-urges-japan-to-join-us-in-a-global-partnership-for-good.html | REAGAN URGES JAPAN TO JOIN U.S. IN A GLOBAL 'PARTNERSHIP FOR GOOD' | False | By Francis X. Clines, Special To the New York Times | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/silence-on-heineken-kidnapping.html | SILENCE ON HEINEKEN KIDNAPPING | False | By Jon Nordheimer | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-digest-035377.html | BUSINESS DIGEST | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/theater/our-american-cousin.html | 'Our American Cousin' | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/cbi-industries-inc-reports-earnings-for-qtr-to-oct-8.html | CBI INDUSTRIES INC reports earnings for Qtr to Oct 8 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-034619.html | SCOUTING | False | By Thomas Rogers and Murray Chass | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/no-headline-035886.html | No Headline | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/early-start-for-thomson-celebrations.html | EARLY START FOR THOMSON CELEBRATIONS | False | By Tim Page | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-dancer-fitzgerald-gets-accounts-from-mexico.html | ADVERTISING; Dancer Fitzgerald Gets Accounts From Mexico | False | By Philip H. Dougherty | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/broadway.html | BROADWAY | False | By Carol Lawson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/manville-hearing-is-refused.html | MANVILLE HEARING IS REFUSED | False | By Tamar Lewin | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/vicon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VICON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/commodities-coffee-futures-reach-life-of-contract-highs.html | COMMODITIES Coffee Futures Reach Life-of-Contract Highs | False | By H. J. Maidenberg | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/george-russell-his-big-band-and-his-big-theory.html | GEORGE RUSSELL: HIS BIG BAND AND HIS BIG THEORY | False | By John S. Wilson | 1983-11-15 | TX 1-230683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/equitable-gas-co-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/friday-november-11-1983-international.html | FRIDAY, NOVEMBER 11, 1983 International | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/theater/brothers-closes.html | 'Brothers' Closes | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/turkey-approaches-democracy.html | Turkey Approaches Democracy | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-the-forged-iron-sculpture-of-alain-kirili.html | ART: THE FORGED-IRON SCULPTURE OF ALAIN KIRILI | False | By Michael Brenson | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/nolex-corp-reports-earnings-for-qtr-to-sept-30.html | NOLEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/style/ellis-lauren-the-triumph-of-sportswear.html | ELLIS, LAUREN: THE TRIUMPH OF SPORTSWEAR | False | By Bernadine Morris | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/world/egypt-agrees-send-aide-israel-for-continued-talks-cairo-nov-10-ap-egyptian-envoy.html | EGYPT AGREES TO SEND AN AIDE TO ISRAEL FOR CONTINUED TALKS CAIRO, Nov. 10 (AP) - An Egyptian envoy will visit Israel to resume talks on issues that have strained relations since the Israeli invasion of Lebanon last year, it was announced here today. | False | | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/us/new-appeals-court-opposed-by-stevens-at-a-house-hearing.html | NEW APPEALS COURT OPPOSED BY STEVENS AT A HOUSE HEARING | False | By Linda Greenhouse | 1983-11-15 | TX 1-230683 |
| 1983-11-11 | 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-consumer-publications.html | Advertising; Consumer Publications | False | Philip H. Dougherty | 1983-11-15 | TX 1-230683 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/fast-food-operators-inc-reports-earnings-for-qtr-to-sept-30.html | FAST FOOD OPERATORS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/cadets-in-high-school-weigh-duty-and-risk.html | CADETS IN HIGH SCHOOL WEIGH DUTY AND RISK | False | By Susan Chira | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-letter-on-starrett-city-a-housing-quota-that-hurts-blacks-038406.html | Letter: On Starrett City A Housing Quota That Hurts Blacks | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-the-merit-of-a-roundabout-transit-subsidy-035873.html | THE MERIT OF A ROUNDABOUT TRANSIT SUBSIDY | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/democrats-sponsor-debate-democrats-sponsor-public-debate-jan-15-washington-nov.html | Democrats to Sponsor Debate ; Democrats to Sponsor Public Debate Jan. 15 WASHINGTON, Nov. 11 (AP) - The House Democratic Caucus, brushing aside objections from Walter F. Mondale, who is considered the front-runner among Democratic Presidential candidates, have announced plans for a roundtable candidates' discussion as part of a nationally televised debate among the party's contenders next Jan. 15. | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-037300.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-people-new-chief-for-bears.html | SPORTS PEOPLE ; New Chief for Bears | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/christine-craft-lawyers-requesting-a-new-trial.html | Christine Craft Lawyers Requesting a New Trial | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/the-new-discount-furriers.html | THE NEW DISCOUNT FURRIERS | False | By Pamela G. Hollie | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/bradford-national-corp-reports-earnings-for-qtr-to-sept-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/business-digest-038205.html | BUSINESS DIGEST | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/reagan-visiting-border-zone-at-time-of-growing-tension.html | REAGAN VISITING BORDER ZONE AT TIME OF GROWING TENSION | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/reliance-insurance-group-reports-earnings-for-qtr-to-sept-30.html | RELIANCE INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/around-the-world-papal-envoy-hails-luther-in-leipzig.html | AROUND THE WORLD; Papal Envoy Hails Luther in Leipzig | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/playersmalcolm-moran-two-mcadams-got-halloween-treats.html | PLAYERSMalcolm Moran; Two McAdams Got Halloween Treats | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/tv-war-game-to-star-ex-government-figures.html | TV WAR GAME TO STAR EX-GOVERNMENT FIGURES | False | By Peter Kerr | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/diagram-bridge-old-queens-and-foolish-duke.html | Diagram Bridge: Old Queens and Foolish Duke | False | By Alan Truscott | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/money-talks-it-says-goodbye.html | MONEY TALKS: IT SAYS GOODBYE | False | By Richard M. Wight | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-sept-30.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-people-wilson-apologizes.html | SPORTS PEOPLE; Wilson Apologizes | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/rabbi-mordecai-kaplan-eulogized-as-teacher.html | RABBI MORDECAI KAPLAN EULOGIZED AS TEACHER | False | By Kenneth A. Briggs | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/doskocil-companies-reports-earnings-for-qtr-to-sept-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/butterfield-equities-reports-earnings-for-qtr-to-sept-30.html | BUTTERFIELD EQUITIES reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/a-death-at-94-it-was-a-long-struggle.html | A DEATH AT 94 - 'IT WAS A LONG STRUGGLE' | False | By Herbert Gold | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/14.33-gain-puts-dow-at-1250.20.html | 14.33 GAIN PUTS DOW AT 1,250.20 | False | By Alexander R. Hammer | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/cpac-inc-reports-earnings-for-qtr-to-sept-30.html | CPAC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/k-tel-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/patient-nets-beat-milwaukee.html | PATIENT NETS BEAT MILWAUKEE | False | By Roy S.johnson | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-038763.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/devon-stores-reports-earnings-for-qtr-to-sept-30.html | DEVON STORES reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-sept-30.html | FRASER MORTGAGE INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/castle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CASTLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patentsstacy-v-jones-polymer-production-process.html | PatentsStacy V. Jones Polymer Production Process | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/survivor-of-shipwreck-found-in-air-pocket.html | Survivor of Shipwreck Found in Air Pocket | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/hagler-dominant-amid-cautious-style.html | HAGLER DOMINANT AMID CAUTIOUS STYLE | False | By Michael Katz | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/theater/theater-faith-healer-by-brian-friel-is-revived.html | THEATER: 'FAITH HEALER' BY BRIAN FRIEL IS REVIVED | False | By Herbert Mitgang | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/a-switch-to-alcohol-as-automobile-fuel-is-gaining-in-brazil.html | A SWITCH TO ALCOHOL AS AUTOMOBILE FUEL IS GAINING IN BRAZIL | False | By Peter T. Kilborn, Special To the New York Times | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/frank-price-named-to-head-mca-s-universal-film-studio.html | FRANK PRICE NAMED TO HEAD MCA'S UNIVERSAL FILM STUDIO | False | By Aljean Harmetz | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/your-moneyleonard-sloane-bond-swaps-reduce-taxes.html | Your MoneyLeonard Sloane Bond Swaps Reduce Taxes | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/commodore-corp-reports-earnings-for-qtr-to-sept-30.html | COMMODORE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/lebanese-adjourn-parley-in-geneva.html | LEBANESE ADJOURN PARLEY IN GENEVA | False | AP | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/baker-delays-action-on-phone-fee.html | BAKER DELAYS ACTION ON PHONE FEE | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/texas-oklahoma-bank-audit.html | Texas, Oklahoma Bank Audit | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/francis-w-carpenter-ex-aide-for-us-mission-to-the-un.html | Francis W. Carpenter, Ex-Aide For U.S. Mission to the U.N. | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/amfesco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/robins-learns-of-suit-it-lost.html | Robins Learns Of Suit It Lost | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/dance-the-carolyn-carlson-troupe.html | DANCE: THE CAROLYN CARLSON TROUPE | False | By Anna Kisselgoff | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038524.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/style/a-party-benefits-school-fund.html | A PARTY BENEFITS SCHOOL FUND | False | By Ron Alexander | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-salem-1-is-closed-because-of-leak.html | THE REGION; Salem 1 Is Closed Because of Leak | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/briefing-036920.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/college-offers-financial-aid-to-middle-class-and-wealthy.html | COLLEGE OFFERS FINANCIAL AID TO MIDDLE CLASS AND WEALTHY | False | By Edward B. Fiske | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/inmates-are-freed-without-any-bail.html | INMATES ARE FREED WITHOUT ANY BAIL | False | By Philip Shenon | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/montclair-falls.html | Montclair Falls | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/city-u-theme-access-and-quality.html | CITY U. THEME: 'ACCESS AND QUALITY' | False | By Gene I. Maeroff | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/ormand-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/dispute-boiling-between-koch-and-weinberger.html | DISPUTE BOILING BETWEEN KOCH AND WEINBERGER | False | By Eric Pace | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/activision-sets-layoffs-for-90.html | Activision Sets Layoffs for 90 | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/exeter-oil-co-ltd-reports-earnings-for-qtr-to-sept-30.html | EXETER OIL CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | CHANCELLOR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/csm-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CSM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-a-meter-to-measure-comfort-in-vehicles.html | PATENTS; A Meter to Measure Comfort in Vehicles | False | By Stacy V. Jones | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/ex-husband-of-feminist-says-she-told-him-to-kill-man-in-65.html | EX-HUSBAND OF FEMINIST SAYS SHE TOLD HIM TO KILL MAN IN '65 | False | By Fay S. Joyce | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-sept-30.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO) (A) reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/leslie-irvin-murderer-in-a-landmark-ruling.html | Leslie Irvin, Murderer In a Landmark Ruling | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/transactions-038070.html | Transactions | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/strife-in-plo-must-end-syria-is-told-by-soviet.html | STRIFE IN P.L.O. MUST END, SYRIA IS TOLD BY SOVIET | False | By Serge Schmemann, Special To the New York Times | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/2-judges-bar-fueling-of-coast-nuclear-plant.html | 2 JUDGES BAR FUELING OF COAST NUCLEAR PLANT | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/gates-learjet-corp-reports-earnings-for-qtr-to-sept-30.html | GATES LEARJET CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/coast-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | COAST MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-county-changing-phone-numbers.html | THE REGION; County Changing Phone Numbers | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/movies/young-warriors-from-malibu.html | 'YOUNG WARRIORS FROM MALIBU | False | By Janet Maslin | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/care-enterprises-reports-earnings-for-qtr-to-Sept-30.html | CARE ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/a-funeral-procession-in-manila-turns-into-ans-anti-marcos-protest.html | A FUNERAL PRECESSION IN MANILA TURNS INTO ANS ANTI-MARCOS PROTEST | False | By Robert Trumbull | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/dome-canada-reports-earnings-for-qtr-to-Sept-30.html | DOME CANADA reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-Sept-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/rumsfeld-making-his-first-mideast-trip-as-envoy.html | RUMSFELD MAKING HIS FIRST MIDEAST TRIP AS ENVOY | False | By Bernard Gwertzman | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/columbia-wins-and-sets-mark.html | Columbia Wins And Sets Mark | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/infant-in-texas-dies-as-a-wide-appeal-for-new-liver-fails.html | INFANT IN TEXAS DIES AS A WIDE APPEAL FOR NEW LIVER FAILS | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/key-rates-037242.html | Key Rates | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-reopen-institutions-for-the-mentally-ill-035877.html | REOPEN INSTITUTIONS FOR THE MENTALLY ILL | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/nyra-shifting-some-top-stakes.html | N.Y.R.A. Shifting Some Top Stakes | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/american-financial-enterrises-inc-reports-earnings-for-qtr-to-Sept-30.html | AMERICAN FINANCIAL ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/soccer-at-rutgers-a-success-story.html | SOCCER AT RUTGERS : A SUCCESS STORY | False | By William C. Rhoden | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/islanders-win-7th-in-row.html | ISLANDERS WIN 7TH IN ROW | False | By Kevin Dupont | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/banister-continental-ltd-reports-earnings-for-qtr-to-Sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/jets-activate-a-wary-mcneil.html | JETS ACTIVATE A WARY MCNEIL | False | By Gerald Eskenazi | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-city-3-million-finding-against-hospital.html | THE CITY; $3 Million Finding Against Hospital | False | By United Press International | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/westinghouse-unit-retreats.html | WESTINGHOUSE UNIT RETREATS | False | By Nina Darnton | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-people-stanford-losing-coach.html | SPORTS PEOPLE; Stanford Losing Coach | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/around-the-nation-jetliner-with-156-aboard-skids-off-miami-runway.html | AROUND THE NATION; Jetliner With 156 Aboard Skids off Miami Runway | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/corporate-bonds-advance.html | Corporate Bonds Advance | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/industrial-solid-state-controls-co-reports-earnings-for-qtr-to-Sept-30.html | INDUSTRIAL SOLID STATE CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/with-money-and-experts-cambridge-lab-beats-research-ban.html | WITH MONEY AND EXPERTS, CAMBRIDGE LAB BEATS RESEARCH BAN | False | By Dudley Clendinen | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/mcm-corp-reports-earnings-for-qtr-to-Sept-30.html | MCM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/national-lampoon-inc-reports-earnings-for-qtr-to-Sept-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-company-declines-toxic-waste-job.html | THE REGION; Company Declines Toxic-Waste Job | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/vista-resources-inc-reports-earnings-for-qtr-to-Sept-30.html | VISTA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/shoe-town-inc-reports-earnings-for-qtr-to-Sept-30.html | SHOE-TOWN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-Sept-30.html | WAL-MART STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/convention-center-a-risky-rescue.html | Convention Center: A Risky Rescue | False | | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/civil-rights-advocates-applaud-senate-action.html | CIVIL RIGHTS ADVOCATES APPLAUD SENATE ACTION | False | By Robert Pear | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/afp-imaging-corp-reports-earnings-for-qtr-to-sept-30.html | AFP IMAGING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/ballet-theater-season-to-open-dec-6.html | Ballet Theater Season to Open Dec. 6 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/books/books-of-the-times-036904.html | Books of The Times | False | By Harvey Shapiro | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/company-briefs-038017.html | COMPANY BRIEFS | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/observer-odd-men-out.html | OBSERVER; Odd Men Out | False | By Russell Baker | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/a-correction-038576.html | CORRECTION | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/american-science-engineering-reports-earnings-for-qtr-to-sept-28.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Sept 28 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/thompson-case-settled.html | Thompson Case Settled | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/poles-rally-to-mark-old-national-day.html | POLES RALLY TO MARK OLD NATIONAL DAY | False | By John Kifner | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-037121.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/gridlock-warning.html | Gridlock Warning | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/church-panel-stands-by-nonsexist-readings.html | CHURCH PANEL STANDS BY 'NONSEXIST' READINGS | False | By Charles Austin | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/us-says-salvador-suspect-did-not-kill-military-adviser.html | U.S. Says Salvador Suspect Did Not Kill Military Adviser | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/house-and-senate-agree-on-spending.html | HOUSE AND SENATE AGREE ON SPENDING | False | By Steven V. Roberts, Special To the New York Times | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/wyly-corp-reports-earnings-for-qtr-to-sept-30.html | WYLY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/tripoli-is-divided-on-arafat-s-stay-in-his-stronghold.html | TRIPOLI IS DIVIDED ON ARAFAT'S STAY IN HIS STRONGHOLD | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/associated-said-to-plan-sale-of-12-stix-stores.html | ASSOCIATED SAID TO PLAN SALE OF 12 STIX STORES | False | By Isadore Barmash | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/there-ll-be-a-new-artie-shaw-band.html | THERE'LL BE A NEW ARTIE SHAW BAND | False | By John S. Wilson | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/latin-compromise-approved-at-un.html | LATIN COMPROMISE APPROVED AT U.N. | False | By Richard Bernstein | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038514.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038518.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/i-c-h-corp-reports-earnings-for-qtr-to-sept-30.html | I C H CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/fortune-systems-reports-earnings-for-qtr-to-sept-30.html | FORTUNE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-progressively-better-pictures-by-telephone.html | PATENTS; Progressively Better Pictures by Telephone | False | By Stacy V. Jones | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/sun-chemical-profit.html | Sun Chemical Profit | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/laurel-entertainment-reports-earnings-for-qtr-to-sept-30.html | LAUREL ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-sept-30.html | DOUGHTIES FOODS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/rebel-in-el-salvador-predicts-us-intervention-there-in-84.html | REBEL IN EL SALVADOR PREDICTS U.S. INTERVENTION THERE IN '84 | False | By Stephen Kinzer | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/puritan-fashions-corp-reports-earnings-for-qtr-to-oct-1.html | PURITAN FASHIONS CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-oct-1.html | SCOT LAD FOODS INC reports earnings for Qtr to Oct 1 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-va-s-unhelpful-data-on-agent-orange-035880.html | V.A.'S UNHELPFUL DATA ON AGENT ORANGE | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/c-correction-038571.html | CORRECTION | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/court-backs-a-worker-who-would-not-lobby.html | COURT BACKS A WORKER WHO WOULD NOT LOBBY | False | By Tamar Lewin | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-city-subway-repairs-causing-rerouting.html | THE CITY; Subway Repairs Causing Rerouting | False | By United Press International | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/soviet-seems-to-ease-pressure-on-bonn.html | SOVIET SEEMS TO EASE PRESSURE ON BONN | False | By John Tagliabue | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-city-protesters-disrupt-columbia-lecture.html | THE CITY; Protesters Disrupt Columbia Lecture | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/security-tightened-in-seoul-in-advance-of-reagan-visit.html | SECURITY TIGHTENED IN SEOUL IN ADVANCE OF REAGAN VISIT | False | By Clyde Haberman | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/health-care-retirement-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE & RETIREMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/octane-rating-helps-gasohol-sales-in-us.html | OCTANE RATING HELPS GASOHOL SALES IN U.S. | False | By Sandra Salmans | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038522.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/charter-fund-reports-earnings-for-as-of-oct-31.html | CHARTER FUND reports earnings for As of Oct 31 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-guerilla-attacks-on-a-westway-hurdle-035874.html | 'GUERILLA ATTACKS' ON A WESTWAY HURDLE | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/lampoon-has-narrower-loss.html | Lampoon Has Narrower Loss | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/terex-cutting-employee-hours.html | Terex Cutting Employee Hours | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/technosexism.html | TECHNOSEXISM | False | By Steven Leveen | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/wilson-brothers-co-reports-earnings-for-qtr-to-sept-30.html | WILSON BROTHERS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-038766.html | SCOUTING | False | By Murray Chass and Thomas Rogers | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/holiday-closings.html | Holiday Closings | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/theater/stage-colonus-mixes-songs-with-sophocles.html | STAGE: 'COLONUS' MIXES SONGS WITH SOPHOCLES | False | By Mel Gussow | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-bus-westchester.html | THE REGION; Bus Westchester | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/c-correction-038579.html | CORRECTION | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-of-the-times-037085.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/plight-of-weaker-newspapers.html | PLIGHT OF WEAKER NEWSPAPERS | False | By Alex S. Jones | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/city-ballet-will-open-with-a-gala-tuesday.html | City Ballet Will Open With a Gala Tuesday | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/macandrews-forbes-group-inc-reports-earnings-for-qtr-to-sept-30.html | MACANDREWS & FORBES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/style/de-gustibus-tale-of-the-truffle-woe-and-affection.html | DE GUSTIBUS; TALE OF THE TRUFFLE: WOE AND AFFECTION | False | By Marian Burros | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/style/consumer-saturday-mortgages-seeking-a-better-rate.html | CONSUMER SATURDAY; MORTGAGES: SEEKING A BETTER RATE | False | By Robert E. Tomasson | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/beeline-inc-reports-earnings-for-qtr-to-oct-22.html | BEELINE INC reports earnings for Qtr to Oct 22 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/us-aides-detail-help-for-grenada.html | U.S. AIDES DETAIL HELP FOR GRENADA | False | By David Shribman | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-illumination-system-for-computer-stations.html | PATENTS; Illumination System For Computer Stations | False | By Stacy V. Jones | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/alfred-w-miller-90-wrote-fishing-articles.html | Alfred W. Miller, 90; Wrote Fishing Articles | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-wrong-helmet-035876.html | ; WRONG HELMET | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/dividends-continued-by-kodak.html | DIVIDENDS CONTINUED BY KODAK | False | By Steven J. Marcus | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/hofstra-goalie-badly-hurt-in-fall.html | Hofstra Goalie Badly Hurt in Fall | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/tough-defense-wins-for-knicks.html | TOUGH DEFENSE WINS FOR KNICKS | False | By Sam Goldaper | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/elegant-compromise-on-civil-rights.html | Elegant Compromise on Civil Rights | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/around-the-nation-2-reporters-in-florida-facing-jail-over-sources.html | AROUND THE NATION; 2 Reporters in Florida Facing Jail Over Sources | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/max-roach-at-kitchen.html | Max Roach at Kitchen | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/celtics-win-7th-straight.html | CELTICS WIN 7TH STRAIGHT | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/mcrae-consolidated-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | MCRAE CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/reagan-bids-seoul-seek-democracy-denounces-north.html | REAGAN BIDS SEOUL SEEK DEMOCRACY; DENOUNCES NORTH | False | By Francis X. Clines | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/l-us-energy-crisis-the-turning-point-035879.html | U.S. ENERGY CRISIS :THE TURNING POINT | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/news-summary-saturday-november-12-1983-international.html | NEWS SUMMARY; SATURDAY, NOVEMBER 12, 1983 International | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/around-the-world-martial-law-in-turkey-is-extended-4-months.html | AROUND THE WORLD; Martial Law in Turkey Is Extended 4 Months | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/james-river-corp-reports-earnings-for-qtr-to-sept-30.html | JAMES RIVER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/federal-realty-investment-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FOREST OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/style/finding-treasure-at-thrift-shops.html | FINDING TREASURE AT THRIFT SHOPS | False | By Angela Taylor | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/political-clash-clouds-future-of-science-hall.html | POLITICAL CLASH CLOUDS FUTURE OF SCIENCE HALL | False | By Howard Blum | 1983-11-16 | TX 1-233233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/quotation-of-the-day-038568.html | Quotation of the Day | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/harvester-plant.html | Harvester Plant | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/city-in-argentina-lives-up-to-its-rebellious-image.html | CITY IN ARGENTINA LIVES UP TO ITS REBELLIOUS IMAGE | False | By Edward Schumacher | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/dr-william-bradford-vaccination-developer.html | Dr. William Bradford; Vaccination Developer | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/dont-further-weaken-citizens-lawsuits.html | DON'T FURTHER WEAKEN CITIZENS' LAWSUITS | False | By Nicholas Yost | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-sept-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/first-matagorda-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MATAGORDA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/ransom-for-heineken-is-said-to-be-8-million.html | Ransom for Heineken Is Said to Be $8 Million | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/white-house-won-t-aid-move-to-spur-westway.html | WHITE HOUSE WON'T AID MOVE TO SPUR WESTWAY | False | By Jane Perlez | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/bow-valley-industries-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/chrysler-dividend.html | Chrysler Dividend | False | AP | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/residents-give-a-bronx-cheer-to-decal-plan.html | RESIDENTS GIVE A BRONX CHEER TO DECAL PLAN | False | By William E. Geist | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/jaco-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | JACO ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/will-a-woman-be-a-vice-presidential-candidate.html | WILL A WOMAN BE A VICE-PRESIDENTIAL CANDIDATE | False | By Phil Gailey | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-people-cruguet-out-8-weeks.html | SPORTS PEOPLE; Cruguet Out 8 Weeks | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/business-exchange-inc-reports-earnings-for-year-to-july-31.html | BUSINESS EXCHANGE INC reports earnings for Year to July 31 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038512.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/world/french-bishops-explain-a-arms-vote.html | FRENCH BISHOPS EXPLAIN A-ARMS VOTE | False | By John Vinocur | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/us/secret-service-protecting-jackson-month-before-other-candidates.html | SECRET SERVICE PROTECTING JACKSON MONTH BEFORE OTHER CANDIDATES | False | By Ronald Smothers | 1983-11-16 | TX 1-233233 |
| 1983-11-12 | 1983-11-12 | https://www.nytimes.com/1983/11/12/business/woods-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-16 | TX 1-233233 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/dickenss-carol-at-40.html | DICKENS'S 'CAROL' AT 40 | False | By John Austin Rowell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/nancy-brooks-weds-dr-marvin-blitz.html | Nancy Brooks Weds Dr. Marvin Blitz | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/two-afrikaners-on-trial-for-treason.html | TWO AFRIKANERS ON TRIAL FOR TREASON | False | By Alan Cowell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/un-juvenile-crime-panel-meets-in-newark.html | U.N. JUVENILE CRIME PANEL MEETS IN NEWARK | False | By Alfonso A. Narvaez | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/co-ops-get-good-news-and-advice.html | CO-OPS GET GOOD NEWS AND ADVICE | False | By Shawn G. Kennedy | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-at-rath-workers-against-themselves.html | WHAT'S HAPPENING IN THE FARM BELT; AT RATH: WORKERS AGAINST THEMSELVES | False | By G.v. Perkins Jr. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/as-84-games-grow-near-pressure-builds-on-usoc.html | AS '84 GAMES GROW NEAR, PRESSURE BUILDS ON U.S.O.C. | False | By Neil Amdur | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/postings-19-in-the-whittier.html | POSTINGS; 19 IN THE WHITTIER | False | | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/sunday-november-13-1983-international.html | SUNDAY, NOVEMBER 13, 1983; International | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/consumer-rates.html | CONSUMER RATES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/east-end-resort-up-for-sale.html | EAST END RESORT UP FOR SALE | False | By Thomas Clavin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/prepaying-tuition-well-it-depends.html | PREPAYING TUITION? WELL, IT DEPENDS | False | By David E. Sanger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-murray-and-band.html | JAZZ: MURRAY AND BAND | False | By Jon Pareles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-a-meal-amid-military-memories.html | DINING OUT; A MEAL AMID MILITARY MEMORIES | False | By Florence Fabricant | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/supermarket-mysteries.html | SUPERMARKET MYSTERIES | False | By T. Jewell Collins | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/science-center-to-expand.html | SCIENCE CENTER TO EXPAND | False | By Eleanor Charles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/judge-in-alaska-bars-wolf-hunting-from-air.html | JUDGE IN ALASKA BARS WOLF HUNTING FROM AIR | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/jerilyn-m-boylan-to-become-bride.html | Jerilyn M. Boylan To Become Bride | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/tristate-bus-authority-urged-by-states-news-service.html | TRISTATE BUS AUTHORITY URGED By States News Service | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-a-withering-drought-takes-its-toll.html | WHAT'S HAPPENING IN THE FARM BELT; A WITHERING DROUGHT TAKES ITS TOLL | False | By G.v. Perkins Jr. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/detective-from-a-founding-family.html | DETECTIVE FROM A FOUNDING FAMILY | False | By Evan Hunter | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/if-you-re-thinking-of-living-in-metuchen.html | IF YOU'RE THINKING OF LIVING IN: METUCHEN | False | By Cathy Grayson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-025948.html | IN THE ARTS: CRITICS' CHOICES | False | By Tim Page Classical Music | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/dobbs-ferry-finishes-at-8-0.html | DOBBS FERRY FINISHES AT 8-0 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/miss-wight-is-the-bride-of-an-editor.html | Miss Wight Is the Bride of an Editor | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/computer-literacy-is-not-literacy.html | COMPUTER LITERACY IS NOT LITERACY | False | By David Weinberger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/l-smartfastdeluxe-to-southampton-036481.html | ; SMART, FAST, DELUXE TO SOUTHAMPTON | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/a-reformers-roundtable-on-finances.html | A REFORMERS ROUNDTABLE ON FINANCES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/keel-wings-under-discussion.html | Keel Wings Under Discussion | False | By Joanne A. Fishman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/reconciling-free-trade-with-help-for-american-industries.html | RECONCILING FREE TRADE WITH HELP FOR AMERICAN INDUSTRIES | False | By Clyde H. Farnsworth | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/bridge-how-to-count-trump.html | BRIDGE; HOW TO COUNT TRUMP | False | By Alan Truscott | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/wmca-is-a-radio-station-attuned-to-making-a-difference.html | WMCA IS A RADIO STATION ATTUNED TO MAKING A DIFFERENCE | False | By Fred Ferretti | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/gardening-weather-can-be-a-roses-worst-enemy.html | GARDENING; WEATHER CAN BE A ROSE'S WORST ENEMY | False | By Carl Totemeier | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/fish-venture-buoys-greenport.html | FISH VENTURE BUOYS GREENPORT | False | By Ronnie Wacker | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-morocco-039891.html | Morocco | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/movies/screen-boat-people-in-vietnam-after-war.html | SCREEN: 'BOAT PEOPLE,' IN VIETNAM AFTER WAR | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/how-us-helped.html | HOW U.S. HELPED | False | By Sandra Friedland | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/virgin-gorda-s-remote-resorts.html | VIRGIN GORDA'S REMOTE RESORTS | False | By Ralph Blumenthal | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/while-another-opts-to-stay-dry.html | ...WHILE ANOTHER OPTS TO STAY DRY | False | By Leonard J. Grimaldi | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/western-journalism-isn-t-news-to-the-third-world.html | WESTERN JOURNALISM ISN'T NEWS TO THE THIRD WORLD | False | By Alan Cowell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-amtrak-033849.html | AMTRAK | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/us-is-hoping-to-steer-clear-of-condemnation-by-oas.html | U.S. IS HOPING TO STEER CLEAR OF CONDEMNATION BY O.A.S. | False | By Hedrick Smith | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/fighting-the-odds-in-london.html | FIGHTING THE ODDS IN LONDON | False | By Walter Goodman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/airports-serving-atlantic-city-plan-a-3.7-million-expansion.html | AIRPORTS SERVING ATLANTIC CITY PLAN A $3.7 MILLION EXPANSION | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/quotation-of-the-day-039929.html | Quotation of the Day | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/li-director-shapes-kennedy-tv-film.html | L.I. DIRECTOR SHAPES KENNEDY TV FILM | False | By Valerie Brooks | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/loan-shark-in-love.html | LOAN SHARK IN LOVE | False | By Julian Moynahan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-law-and-order-and-good-timing.html | THE REGION; LAW AND ORDER AND GOOD TIMING | False | By Richard Levine and Alan Finder | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/reward-voted-in-bomb-case.html | Reward Voted in Bomb Case | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036530.html | RECENT CASSETTES RANGE FROM 'HIGH NOON' TO HIGH C'S | False | By Howard Thompson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/states-rated-on-environment.html | States Rated on Environment | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-turkey-rebuffs-the-military.html | THE WORLD; TURKEY REBUFFS THE MILITARY | False | By Milt Freudenheim and Henry Giniger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/obituaries/kenneth-o-dike-dies-in-a-nigerian-hospital.html | Kenneth O. Dike Dies In a Nigerian Hospital | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/greenwich-captures-title.html | GREENWICH CAPTURES TITLE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/westchester-journal-028011.html | WESTCHESTER JOURNAL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/a-long-reign-comes-to-a-close.html | A LONG REIGN COMES TO A CLOSE | False | By Richard L. Madden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/one-price-of-high-bail-overcrowded-city-prisons.html | ONE PRICE OF HIGH BAIL: OVERCROWDED CITY PRISONS | False | By Philip Shenon | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/antiques-view-early-objects-show-an-esoteric-taste.html | ANTIQUES VIEW; EARLY OBJECTS SHOW AN ESOTERIC TASTE | False | By Rita Reif | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/begin-out-of-power-a-portrait-of-grim-seclusion.html | BEGIN OUT OF POWER: A PORTRAIT OF GRIM SECLUSION | False | By Terence Smith | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/ficiton-in-brief.html | FICITON IN BRIEF | False | By John Jay Osborn | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/about-westchester-journal.html | ABOUT WESTCHESTER JOURNAL | False | By Lynne Ames | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/italy-gets-tough-with-the-mafia.html | ITALY GETS TOUGH WITH THE MAFIA | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/acre-by-acre-state-is-losing-its-trees.html | ACRE BY ACRE, STATE IS LOSING ITS TREES | False | By Leo H. Carney | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/are-assaulats-on-legal-aid-flouting-the-law.html | ARE ASSAULATS ON LEGAL AID FLOUTING THE LAW? | False | By Stuart Taylor | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-miss-comfort-in-horizon.html | DANCE: MISS COMFORT IN 'HORIZON' | False | By Jennifer Dunning | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/question-and-answers.html | QUESTION AND ANSWERS; | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-holland-by-bike-033847.html | Holland by Bike | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/miss-schellbach-to-marry-in-may.html | Miss Schellbach To Marry in May | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/john-snodgrass-ellen-lee-carlson-wed-in-bermuda.html | John Snodgrass, Ellen Lee Carlson Wed in Bermuda | False | | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/grenadians-toll-puts-by-us-at-21.html | GRENADIANS' TOLL PUTS BY U.S. AT 21 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/raising-dyslexics-to-the-college-level.html | RAISING DYSLEXICS TO THE COLLEGE LEVEL | False | By Joy Lewis | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/a-tv-first-remembered.html | A TV 'FIRST' REMEMBERED | False | By Diane Ketcham | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/rockets-win-by-2.html | Rockets Win by 2 | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/helping-the-foster-child-at-college.html | HELPING THE FOSTER CHILD AT COLLEGE... | False | By Dolores Dolan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/everywhere-something-is-happening.html | EVERYWHERE, SOMETHING IS HAPPENING | False | By M.f.k. Fisher | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/l-private-lives-036241.html | PRIVATE LIVES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/veteran-s-protests-embroil-a-neighborhood.html | VETERAN'S PROTESTS EMBROIL A NEIGHBORHOOD | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/plo-leader-lists-demands-to-quit-tripoli.html | P.L.O. LEADER LISTS DEMANDS TO QUIT TRIPOLI | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-the-importance-of-boards-of-education-039905.html | THE IMPORTANCE OF BOARDS OF EDUCATION | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-what-the-islands-ceramists-are-creating-these-days.html | ART; WHAT THE ISLAND'S CERAMISTS ARE CREATING THESE DAYS | False | By Helen A. Harrison | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/rye-tennis-player-tries-for-comeback.html | RYE TENNIS PLAYER TRIES FOR COMEBACK | False | By Charles Friedman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/chancellor-s-post-is-filled-at-nyu.html | CHANCELLOR'S POST IS FILLED AT N.Y.U. | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/tactics-in-presidential-races-found-to-hamper-recruiting.html | TACTICS IN PRESIDENTIAL RACES FOUND TO HAMPER RECRUITING | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/president-terms-border-in-korea-freedom-s-front.html | PRESIDENT TERMS BORDER IN KOREA FREEDOM'S 'FRONT' | False | By Francis X. Clines, Special To the New York Times | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-authentic-maryland-shore-fare-039796.html | AUTHENTIC MARYLAND SHORE FARE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/cable-notes-how-can-privacy-be-safeguarded.html | CABLE NOTES; HOW CAN PRIVACY BE SAFEGUARDED? | False | By Peter Kerr | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/l-grenada-invasion-sound-politics-vs-spurious-legitimacy-036492.html | GRENADA INVASION: SOUND POLITICS VS. SPURIOUS LEGITIMACY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/no-headline-019725.html | No Headline | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/photography-view-for-this-subject-a-stark-documentary-style-is-right.html | PHOTOGRAPHY VIEW; FOR THIS SUBJECT, A STARK DOCUMENTARY STYLE IS RIGHT | False | By Gene Thornton | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/nature-s-way-is-better-for-deer.html | NATURE'S WAY IS BETTER FOR DEER | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/transplants-raise-medicaid-question.html | TRANSPLANTS RAISE MEDICAID QUESTION | False | By Peggy McCarthy | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/posterity-weighs-kurt-weill-s-stature.html | POSTERITY WEIGHS KURT WEILL'S STATURE | False | By John Rockwell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-ex-hobokenite-s-letter-is-called-unfactual-030278.html | Ex-Hobokenite's Letter Is Called Unfactual | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/studentalderman-seeks-city-ties.html | STUDENT-ALDERMAN SEEKS CITY TIES | False | By Pamela Grundy | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/long-islanders-a-winner-s-other-goals.html | LONG ISLANDERS; A WINNER'S OTHER GOALS | False | By Lawrence Van Gelder | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | False | By David Evanier | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/data-update.html | Data Update | False | | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/a-winter-vacation-for-parents-college.html | A WINTER VACATION FOR PARENTS: COLLEGE | False | By Isabel Kessler | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-caribbean-039895.html | Caribbean | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/for-the-littlest-achiever.html | FOR THE LITTLEST ACHIEVER | False | By Sada Fretz | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/middle-east-enters-a-new-perhaps-more-perilous-phase.html | MIDDLE EAST ENTERS A NEW, PERHAPS MORE PERILOUS, PHASE | False | By Thomas L.friedman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-a-bad-idea-that-could-spread.html | BUSINESS FORUM; A BAD IDEA THAT COULD SPREAD | False | By Dillard P. Spriggs | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/turkey-enacts-tough-new-press-curbs.html | TURKEY ENACTS TOUGH NEW PRESS CURBS | False | By Marvine Howe | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/in-reform-ideas-a-certain-deja-vu.html | IN REFORM IDEAS, A CERTAIN DEJA VU | False | By Fred M. Hechinger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-the-jews-of-france-039798.html | THE JEWS OF FRANCE -- | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/montana-debates-law-on-hiring-veterans.html | MONTANA DEBATES LAW ON HIRING VETERANS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/facility-begun-to-turn-waste-into-glass-logs.html | Facility Begun to Turn Waste into Glass Logs | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-haven-seekds-cure-for-a-housingproject-slum.html | NEW HAVEN SEEKDS CURE FOR A HOUSING-PROJECT SLUM | False | By Paul Bass | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/stage-made-in-heaven-examines-the-family.html | STAGE: 'MADE IN HEAVEN!' EXAMINES THE FAMILY | False | By Richard F. Shepard | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/c-correction-030394.html | CORRECTION | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/intricate-defensive-strategies-paying-off-for-young-steelers.html | Intricate Defensive Strategies Paying Off for Young Steelers | False | By Michael Janofsky | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/accordion-pauline-oliveros.html | ACCORDION: PAULINE OLIVEROS | False | By Tim Page | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/mcenroe-to-meet-connors-in-final.html | MCENROE TO MEET CONNORS IN FINAL | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/susan-l-short-and-dr-benjamin-n-shain-marry.html | Susan L. Short and Dr. Benjamin N. Shain Marry | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/stamps-new-issues-stir-a-nationwide-controversy.html | STAMPS; NEW ISSUES STIR A NATIONWIDE CONTROVERSY | False | By Samuel A. Tower | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/mississippi-activist-governor.html | MISSISSIPPI: ACTIVIST GOVERNOR | False | By Wilson Minor | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/plan-to-sell-montauk-base-stirs-protest.html | PLAN TO SELL MONTAUK BASE STIRS PROTEST | False | By Mary Cummings | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Electronic Army | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/essay-nato-after-grenada.html | ESSAY; NATO AFTER GRENADA | False | By William Safire | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/youthful-pacers-beat-nets-111-101.html | YOUTHFUL PACERS BEAT NETS, 111-101 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-why-the-continent-still-slumbers.html | BUSINESS FORUM; WHY THE CONTINENT STILL SLUMBERS | False | By Jean Ruffat | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/from-st-nicholas-to-little-willie.html | FROM ST. NICHOLAS TO LITTLE WILLIE | False | By Richard Tillinghast | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/narrow-victory-puts-a-damper-on-cohalan-plan.html | NARROW VICTORY PUTS A DAMPER ON COHALAN PLAN | False | By Frank Lynn | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-brooklyn-orchestra-in-meet-the-moderns-series.html | CONCERT: BROOKLYN ORCHESTRA IN 'MEET THE MODERNS' SERIES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/the-factory-built-house-gets-a-foothold-in-city.html | THE FACTORY-BUILT HOUSE GETS A FOOTHOLD IN CITY | False | By Alan S. Oser | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/stage-view-the-american-family-takes-some-more-hard-knocks.html | STAGE VIEW; THE AMERICAN FAMILY TAKES SOME MORE HARD KNOCKS | False | By Benedict Nightingale | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/why-nasl-is-in-trouble.html | WHY N.A.S.L. IS IN TROUBLE | False | By Lawrie Mifflin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/1-vermont-039892.html | Vermont | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/10-hospitals-in-new-york-to-try-to-shorten-surgery-patient-stay.html | 10 HOSPITALS IN NEW YORK TO TRY TO SHORTEN SURGERY-PATIENT STAY | False | By Ronald Sullivan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/extension-voted-on-pennsylvania-road-ban.html | EXTENSION VOTED ON PENNSYLVANIA ROAD BAN | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/jennifer-knapp-an-architect-marries-thomas-chandler-crawford-in-boston.html | Jennifer Knapp, an Architect, Marries Thomas Chandler Crawford in Boston | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036547.html | RECENT CASSETTES RANGE FROM 'HIGH NOON' TO HIGH C'S | False | By Annette Insdorf | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/westchester-guide-033039.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/connecticut-guide-033062.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/states-widen-role-in-school-financing.html | STATES WIDEN ROLE IN SCHOOL FINANCING | False | By Joseph Michalak | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/madison-and-lane-gain-b-division-title-game.html | Madison and Lane Gain B-Division Title Game | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/old-vic-show-criticized.html | OLD VIC SHOW CRITICIZED | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/institute-seeking-to-re-create-face-of-russian-jewry.html | INSTITUTE SEEKING TO RE-CREATE 'FACE' OF RUSSIAN JEWRY | False | By David Margolick | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/andropov-after-a-year-uncertainty-at-the-helm.html | ANDROPOV AFTER A YEAR: UNCERTAINTY AT THE HELM | False | By Serge Schmemann, Special To the New York Times | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/christine-berry-is-a-bride.html | Christine Berry Is a Bride | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/waging-peace-in-the-united-nations.html | WAGING PEACE IN THE UNITED NATIONS | False | By David Newell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/london-swears-in-a-woman-as-city-s-656th-lord-mayor.html | LONDON SWEARS IN A WOMAN AS CITY'S 656TH LORD MAYOR | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-slaughter-of-chickens-planned-in-epidemic.html | AROUND THE NATION; Slaughter of Chickens Planned in Epidemic | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Schuglasser | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/arts-school-applications.html | ARTS SCHOOL APPLICATIONS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-people-return-to-the-ring.html | SPORTS PEOPLE; Return to the Ring | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/boston-college-is-upset-auburn-defeats-georgia.html | BOSTON COLLEGE IS UPSET; AUBURN DEFEATS GEORGIA | False | By Gordon S. White Jr. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/the-transcontinental-looms-larger.html | THE TRANSCONTINENTAL LOOMS LARGER | False | By Agis Salpukas | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/around-the-world-039921.html | AROUND THE WORLD | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/fcc-ruling-called-barrier-to-spread-of-cable-tv.html | F.C.C. RULING CALLED BARRIER TO SPREAD OF CABLE TV | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/city-s-animaal-affairs-agency-assumes-new-tasks.html | CITY'S ANIMAAL AFFAIRS AGENCY ASSUMES NEW TASKS | False | By Sally Urang | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/taken-for-prowler-girl-shot.html | Taken for Prowler, Girl Shot | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/best-sellers.html | BEST SELLERS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/boxer-turns-to-aiding-youths.html | BOXER TURNS TO AIDING YOUTHS | False | By Doug Picker | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/penn-state-beats-notre-dame-34-30.html | Penn State Beats Notre Dame, 34-30 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/breland-wins-boxing-title.html | Breland Wins Boxing Title | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/long-island-guide-crafts-festival.html | LONG ISLAND GUIDE ; CRAFTS FESTIVAL | False | By Barbara Delatiner | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-decision-time-at-greyhound.html | THE NATION; DECISION TIME AT GREYHOUND | False | By Caroline Herron, Carlyle Douglas and Michael Wright Caroline Rand Herron , Carlyle C. Douglas and Michael Wright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-referendum-outcomes.html | THE NATION; REFERENDUM OUTCOMES | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/houston-is-at-five-plagues-and-counting.html | HOUSTON IS AT FIVE PLAGUES AND COUNTING | False | By Robert Reinhold | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/buying-for-less-039824.html | Buying for Less | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l--033568.html | Article 033568 -- No Title | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/lottery-ticket-sales-by-new-york-state-set-a-weekly-record.html | LOTTERY TICKET SALES BY NEW YORK STATE SET A WEEKLY RECORD | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/reading-and-writing-inexhaustible-albany.html | READING AND WRITING; INEXHAUSTIBLE ALBANY | False | By Herbert Mitgang | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-art-of-mime-is-changing.html | THE ART OF MIME IS CHANGING | False | By Rachelle Depalma | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theater-in-review-zooman-forceful-but-flawed.html | THEATER IN REVIEW; 'ZOOMAN': FORCEFUL, BUT FLAWED | False | By Alvin Klein | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-cuomo-gets-road-bonds-to-the-on-ramp.html | THE REGION; CUOMO GETS ROAD BONDS TO THE ON-RAMP | False | By Richard Levine and Alan Finder | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/pennsylvania-finding-its-lottery-is-a-jackpot.html | PENNSYLVANIA FINDING ITS LOTTERY IS A JACKPOT | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/americans-on-grenada-military-but-not-martial.html | AMERICANS ON GRENADA: MILITARY BUT NOT MARTIAL | False | By David Shribman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-james-williams-on-piano-at-zinno.html | JAZZ: JAMES WILLIAMS ON PIANO AT ZINNO | False | By John S. Wilson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/cost-of-survival-hits-lay-teachers.html | COST OF SURVIVAL HITS LAY TEACHERS | False | By David McKay Wilson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/danger-defiance-and-survival.html | DANGER, DEFIANCE AND SURVIVAL | False | By John Knowles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/television-week-039853.html | TELEVISION WEEK | False | By C. Gerald Fraser Remembering J.f.k. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dave-mckenna-concert.html | Dave McKenna Concert | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/youth-exchange-expert-aids-us-effort.html | YOUTH EXCHANGE EXPERT AIDS U.S. EFFORT | False | By Rhoda M. Gilinsky | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-shots-in-anaheim-force-evacuation-of-3-motels.html | AROUND THE NATION; Shots in Anaheim Force Evacuation of 3 Motels | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/home-clinic-here-s-how-to-remove-squeaks-when-floorboards-loosen.html | HOME CLINIC; HERE'S HOW TO REMOVE SQUEAKS WHEN FLOORBOARDS LOOSEN | False | By Bernard Gladstone | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/dr-emily-bland-sonnenblick-to-wed-dr-kenneth-offit-a-medical-resident.html | Dr. Emily Bland Sonnenblick to Wed Dr. Kenneth Offit, a Medical Resident | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/adams-and-bayside-in-final.html | ADAMS AND BAYSIDE IN FINAL. | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/how-at-t-lost-the-fight-over-long-distance-access-fees.html | HOW A.T.&T. LOST THE FIGHT OVER LONG-DISTANCE ACCESS FEES | False | By David Burnham | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/airport-expansion-under-new-attack.html | AIRPORT EXPANSION UNDER NEW ATTACK | False | By Edward Hudson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/anti-sandinista-hospital-morale-seems-high.html | ANTI-SANDINISTA HOSPITAL; MORALE SEEMS HIGH | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/arms-cost-cutter-fights-on-against-air-force.html | ARMS COST CUTTER FIGHTS ON AGAINST AIR FORCE | False | By Charles Mohr, Special To the New York Times | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/long-run-brings-texas-back-20-14.html | LONG RUN BRINGS TEXAS BACK, 20-14 | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/albany-soviet-student-exchange-is-one-way.html | ALBANY-SOVIET STUDENT EXCHANGE IS ONE-WAY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/eliminate-justice-from-the-inquiry.html | ELIMINATE JUSTICE FROM THE INQUIRY | False | By Rudolph Kass | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/opinion/l-no-rest-for-vigilance-036485.html | NO REST FOR VIGILANCE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/headliners-out-of-pocket.html | HEADLINERS; OUT OF POCKET | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/overbey-of-montclair-sets-pace-of-42-0-rout.html | OVERBEY OF MONTCLAIR SETS PACE OF 42-0 ROUT | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/william-copley-an-artist-weds-miss-brundage.html | William Copley, An Artist, Weds Miss Brundage | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-russia-a-people-without-heroes-039800.html | RUSSIA: A PEOPLE WITHOUT HEROES -- | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/a-finale-at-riverdale.html | A FINALE AT RIVERDALE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/factors-in-making-a-choice.html | FACTORS IN MAKING A CHOICE | False | By Andree Brooks | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/liberals-outline-catholics-rights.html | LIBERALS OUTLINE CATHOLICS' RIGHTS | False | By Charles Austin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/miss-moeckel-is-bride-of-ray-william-urwin.html | Miss Moeckel Is Bride Of Ray William Urwin | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/cam-fella-wins-25th-in-row-to-equal-mark.html | Cam Fella Wins 25th In Row to Equal Mark | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-corn-dollies-039896.html | Corn Dollies | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/travel-advisory-033795.html | TRAVEL ADVISORY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-view-mehata-has-a-mandate-now-to-change-the-philharmonic.html | MUSIC VIEW; MEHATA HAS A MANDATE NOW TO CHANGE THE PHILHARMONIC | False | By Donal Henahan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-atlantic-quartet-and-contemporary-works.html | CONCERT: ATLANTIC QUARTET AND CONTEMPORARY WORKS | False | By Tim Page | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/l-city-reproved-039836.html | City Reproved | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-a-good-idea-but-let-management-do-it.html | BUSINESS FORUM; A GOOD IDEA, BUT LET MANAGEMENT DO IT | False | By Joseph Tovey | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/barton-hill-wed-to-jean-parker.html | Barton Hill Wed To Jean Parker | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/politics-new-session-could-be-tricky-for-gov-kean.html | POLITICS; NEW SESSION COULD BE TRICKY FOR GOV. KEAN | False | By Joseph F. Sullivan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/hofstra-wins-to-end-at-10-0.html | Hofstra Wins to End at 10-0 | False | By James Tuite | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/north-carolina-bigger-effort-without-a-bigger-budget.html | NORTH CAROLINA: BIGGER EFFORT WITHOUT A BIGGER BUDGET | False | By Ferrel Guillory | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/noel-belli-executive-weds-miss-o-donnell.html | Noel Belli, Executive, Weds Miss O'Donnell | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/shoppers-world-silver-fit-for-a-medici.html | SHOPPER'S WORLD; SILVER FIT FOR A MEDICI | False | By Anne Zwack | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/lights-can-transform-dim-corners-into-garden-spaces.html | LIGHTS CAN TRANSFORM DIM CORNERS INTO GARDEN SPACES | False | By Eric Rosenthal | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/papas-flying-machines.html | PAPA'S FLYING MACHINES | False | By Derek Walcott | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/justice-department-battles-against-conflicts-between-police-and-minorities.html | JUSTICE DEPARTMENT BATTLES AGAINST CONFLICTS BETWEEN POLICE AND MINORITIES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-political-change-on-the-air-and-in-the-wind.html | THE NATION; POLITICAL CHANGE ON THE AIR AND IN THE WIND | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/topics-precisely-watson.html | TOPICS; PRECISELY, WATSON | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/cathedral-expands-concerts.html | CATHEDRAL EXPANDS CONCERTS | False | By Terri Lowen Finn | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/mcconnell-of-science-wins-team-title-goes-to-kennedy.html | MCCONNELL OF SCIENCE WINS; TEAM TITLE GOES TO KENNEDY | False | | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-the-holocaust-other-views-039830.html | The Holocaust: Other Views | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/one-town-changes-its-government.html | ONE TOWN CHANGES ITS GOVERNMENT | False | By Laurie O'Neill | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/ex-jersey-official-testifies-about-corruption.html | EX-JERSEY OFFICIAL TESTIFIES ABOUT CORRUPTION | False | By Joseph F. Sullivan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/budget-pie-shift-in-the-slices.html | BUDGET PIE: SHIFT IN THE SLICES | False | By Alex Heard | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/killer-in-the-classroom.html | KILLER IN THE CLASSROOM | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/executive-returns-to-music.html | EXECUTIVE RETURNS TO MUSIC | False | By Alvin Klein | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/new-yorks-impact-ii-spreads-a-wide-net.html | NEW YORK'S IMPACT II SPREADS A WIDE NET | False | By Barbara Hall | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/paying-the-bill-for-school-reform.html | PAYING THE BILL FOR SCHOOL REFORM | False | By Edward B. Fiske | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/in-the-new-york-region-plans-on-hold.html | IN THE NEW YORK REGION: PLANS ON HOLD | False | By Joyce Purnick | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/plainview-eliminated.html | PLAINVIEW ELIMINATED | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/spending-measure-passed-in-capitol.html | SPENDING MEASURE PASSED IN CAPITOL | False | By Steven V. Roberts | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/nakasone-plans-to-call-election-next-month.html | NAKASONE PLANS TO CALL ELECTION NEXT MONTH | False | By Junnosuke Ofusa | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/judge-speeds-up-agent-orange-suit.html | JUDGE SPEEDS UP AGENT ORANGE SUIT | False | By Ralph Blumenthal | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/crime-016861.html | CRIME | False | By Newgate Callender | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/q-and-a-033792.html | Q AND A | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/folk-rock-fleetwood-and-friends.html | FOLK-ROCK: FLEETWOOD AND FRIENDS | False | By Stephen Holden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/adoption-what-is-the-age-to-tell.html | ADOPTION: WHAT IS THE AGE TO TELL? | False | By Evelyn Philips | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/developer-learns-ploight-of-jobless.html | DEVELOPER LEARNS PLOIGHT OF JOBLESS | False | By Paul Bass | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/movies/is-there-really-gold-in-the-scrapheap-of-art.html | IS THERE REALLY GOLD IN THE SCRAPHEAP OF ART? | False | By Walter Kerr | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/money-and-achievement-a-mixed-bag.html | MONEY AND ACHIEVEMENT: A MIXED BAG | False | By Sally Reed | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/speaking-personally-look-down-there-its-corporateman.html | SPEAKING PERSONALLY; LOOK! DOWN THERE! IT'S CORPORATEMAN! | False | By Robert Nersesian | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/down-down-on-america.html | DOWN, DOWN ON AMERICA | False | By Jan Morris | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-chamber-group-in-concert-at-carnegie.html | MUSIC: CHAMBER GROUP IN CONCERT AT CARNEGIE | False | By Bernard Holland | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/what-alicia-lost.html | WHAT ALICIA LOST | False | By Anne Roiphe | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/numismatics-stronger-us-showing-at-medallic-congress.html | NUMISMATICS; STRONGER U.S. SHOWING AT MEDALLIC CONGRESS | False | By Ed Reiter | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/peace-draft-due-from-latin-bloc.html | PEACE DRAFT DUE FROM LATIN BLOC | False | By Stephen Kinzer | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/movies/an-american-is-france-hot-director.html | AN AMERICAN IS FRANCE' HOT DIRECTOR | False | By Annette Insdorf | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/outdoorsnelson-bryant-changing-views-of-hunting.html | OUTDOORSNelson Bryant ; Changing Views of Hunting | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/along-brussels-restaurant-row.html | ALONG BRUSSELS' RESTAURANT ROW | False | By Fred Ferretti | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/looking-for-a-lebanon-exit.html | LOOKING FOR A LEBANON EXIT | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-us-looking-into-trial-of-engineer-in-texas.html | AROUND THE NATION; U.S. Looking Into Trial Of Engineer in Texas | False | AP | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/health-systems-said-to-clash-on-cost-of-care.html | HEALTH SYSTEMS SAID TO CLASH ON COST OF CARE | False | By Sandra Friedland | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/new-hand-at-preserving-the-past-is-hopeful-on-future.html | NEW HAND AT PRESERVING THE PAST IS HOPEFUL ON FUTURE | False | By Dee Wedemeyer | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-the-new-look-in-argentina.html | THE WORLD; THE NEW LOOK IN ARGENTINA | False | By Milt Freudenheim and Henry Giniger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/picture-a-ghost-a-moose-or-a-tin-soldier.html | PICTURE A GHOST, A MOOSE OR A TIN SOLDIER | False | By Karla Kuskin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/new-insights-into-infancy.html | NEW INSIGHTS INTO INFANCY | False | By Ann Crittenden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/headliners-breach-of-security.html | HEADLINERS; BREACH OF SECURITY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/mary-j-vaux-to-marry-peter-wesley-acheson.html | Mary J. Vaux to Marry Peter Wesley Acheson | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-five-choreographers-at-riverside.html | DANCE: FIVE CHOREOGRAPHERS AT RIVERSIDE | False | By Jack Anderson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/columbia-is-routed.html | Columbia Is Routed | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/weinberger-tied-to-curb-on-press.html | WEINBERGER TIED TO CURB ON PRESS | False | By Jonathan Friendly | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/suffern-takes-rockland-title.html | Suffern Takes Rockland Title | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/with-tripoli-and-arafat-under-siege-peace-makers-step-up-efforts.html | WITH TRIPOLI AND ARAFAT UNDER SIEGE, PEACE-MAKERS STEP UP EFFORTS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/yale-fans-prepare-for-game.html | YALE FANS PREPARE FOR GAME | False | By Laurie A. O'Neill | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/antiques-speculators-caused-high-rug-prices.html | ANTIQUES; SPECULATORS CAUSED HIGH RUG PRICES | False | By Frances Phipps | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/slayer-of-actress-sentenced-to-6-1-2-year-maximum-term.html | Slayer of Actress Sentenced To 6 1/2-Year Maximum Term | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/41-or-21-or-infinite-sight.html | 41 OR 21, OR INFINITE SIGHT | False | By Irene Cramer | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036566.html | RECENT CASSETTES RANGE FROM 'HIGH NOON' TO HIGH C'S | False | By John Wilson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-pause-between-seasons.html | THE PAUSE BETWEEN SEASONS | False | By Alastair Anderson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/william-brock-our-man-for-trade.html | WILLIAM BROCK: OUR MAN FOR TRADE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-political-contributions-another-viewpoint-033022.html | Political Contributions: Another Viewpoint | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/lisa-gayle-schoen-to-marry.html | Lisa Gayle Schoen to Marry | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/judge-sues-to-block-panel-s-investigation-of-him.html | JUDGE SUES TO BLOCK PANEL'S INVESTIGATION OF HIM | False | By Selwyn Raab | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/john-glenn-the-hero-as-candidate.html | JOHN GLENN: THE HERO AS CANDIDATE | False | By Howell Raines | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-russia-a-people-without-heroes-039801.html | RUSSIA: A PEOPLE WITHOUT HEROES -- | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/l-careers-dedicated-to-us-freedoms-defense-036489.html | CAREERS DEDICATED TO U.S. FREEDOMS DEFENSE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/eleo-pomare-deals-with-man-s-inhumanity-to-man.html | ELEO POMARE DEALS WITH MAN'S INHUMANITY TO MAN | False | By Jennifer Dunning | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/yale-wins-first.html | Yale Wins First | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/preserving-that-single-family-touch.html | PRESERVING THAT SINGLE-FAMILY TOUCH | False | By Anthony Depalma | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/scholar-and-pamphleteer.html | SCHOLAR AND PAMPHLETEER | False | By Steven Lukes | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/they-wish-us-a-merry-christmas.html | THEY WISH US A MERRY CHRISTMAS | False | By Walter Clemons | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/schindler-warns-reform-jews-against-laxity.html | SCHINDLER WARNS REFORM JEWS AGAINST LAXITY | False | By Kenneth A. Briggs | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/l-women-in-science-016850.html | WOMEN IN SCIENCE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/washington-what-do-we-remember.html | WASHINGTON; WHAT DO WE REMEMBER? | False | By James Reston | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/italy-by-rail-feast-or-famine.html | ITALY BY RAIL: FEAST OR FAMINE | False | By Grace Hechinger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/christian-educators-returning-to-china.html | CHRISTIAN EDUCATORS RETURNING TO CHINA | False | By William R. Greer | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/mind-body-and-machine.html | MIND, BODY AND MACHINE | False | By Douglas R. Hofstadter | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/detainees-fingerprinted.html | Detainees Fingerprinted | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/music-notes-money-for-opera-and-music-theater.html | MUSIC NOTES; MONEY FOR OPERA AND MUSIC THEATER | False | By Tim Page | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-a-festival-of-photography-in-madison-and-sparkill.html | ART; A FESTIVAL OF PHOTOGRAPHY IN MADISON AND SPARKILL | False | By Vivien Raynor | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-his-letter-mr-markiewicz-asserted-that-holocaust-was-not-solely-jewish-025084.html | In his letter, Mr. Markiewicz asserted that the Holocaust was not solely a Jewish catastrophe. He based this on the number of non-Jews who were Holocaust victims, and on the plans that called for the eradication of all "racially undesirable aliens," which he assumed to include non-Jews. | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/interviews-planned-in-search-for-home-for-baby-with-aids.html | INTERVIEWS PLANNED IN SEARCH FOR HOME FOR BABY WITH AIDS | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-buying-for-less-039825.html | BUYING FOR LESS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-re-regulating-the-skyways-039823.html | RE-REGULATING THE SKYWAYS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/gaston-goes-to-tokyo.html | GASTON GOES TO TOKYO | False | By Alan Cheuse | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theater-review-pleasing-fare-in-dining-room.html | THEATER REVIEW; PLEASING FARE IN 'DINING ROOM' | False | By Leah D. Frank | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/l-james-t-farrell-036238.html | JAMES T. FARRELL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/state-s-oldest-game-resumes.html | STATE'S OLDEST GAME RESUMES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/the-pleasures-of-giving.html | THE PLEASURES OF GIVING | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/music-450-year-old-regal-birthday-sounds-at-sarah-lawrence.html | MUSIC; 450-YEAR OLD REGAL BIRTHDAY SOUNDS AT SARAH LAWRENCE | False | By Robert Sherman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/brezhnev-given-a-minor-niche-in-soviet-pantheon.html | BREZHNEV GIVEN A MINOR NICHE IN SOVIET PANTHEON | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/wekk-in-business-more-good-news-about-inflation.html | WEKK IN BUSINESS; MORE GOOD NEWS ABOUT INFLATION | False | By Nathaniel C. Nash | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/data-bank-november-13-1983.html | Data Bank; November 13, 1983 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/l-when-will-we-fully-accept-our-baby-janes-036477.html | WHEN WILL WE FULLY ACCEPT OUR BABY JANES? | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/author-from-3-countries.html | AUTHOR FROM 3 COUNTRIES | False | By Robert Towers | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/reagn-power-and-the-world.html | REAGAN, POWER AND THE WORLD | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/bob-dylan-mingles-exhilaration-and-misanthropy.html | BOB DYLAN MINGLES EXHILARATION AND MISANTHROPY | False | By Stephen Holden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/still-classic.html | STILL CLASSIC | False | By Thomas Lask | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039848.html | IN THE ARTS; CRITICS' CHOICES | False | By Michael Brenson Art | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/wideopen-andover-defeats-exeter-286.html | WIDE-OPEN ANDOVER DEFEATS EXETER, 28-6 | False | By William J. Miller | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/white-water-psychology.html | WHITE-WATER PSYCHOLOGY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/future-events.html | Future Events | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/scientists-urged-by-pope-to-say-no-to-war-research.html | SCIENTISTS URGED BY POPE TO SAY NO TO WAR RESEARCH | False | By Philip M. Boffey | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/devils-lose-to-flames-in-overtime-4-3.html | DEVILS LOSE TO FLAMES IN OVERTIME, 4-3 | False | By Alex Yannis | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/heroic-lives.html | HEROIC LIVES | False | By Joyce Milton | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/cramming-by-computer-new-approach-to-sat-s.html | CRAMMING BY COMPUTER: NEW APPROACH TO SAT'S | False | By Lisa Belkin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/28-food-places-listed-for-health-violations.html | 28 Food Places Listed For Health Violations | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/death-row-on-trial.html | DEATH ROW ON TRIAL | False | By Robert Sherrill | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/teachers-learn-about-abuse.html | TEACHERS LEARN ABOUT ABUSE | False | By Patricia Squires | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/ideas-trends-some-bright-news-about-electricity.html | IDEAS & TRENDS ; SOME BRIGHT NEWS ABOUT ELECTRICITY | False | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/nader-group-asks-federal-action-on-the-pill.html | NADER GROUP ASKS FEDERAL ACTION ON THE PILL | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-yoram-aridor-039826.html | Yoram Aridor | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/headliners-off-by-a-few-feet.html | HEADLINERS; OFF BY A FEW FEET | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039847.html | IN THE ARTS; CRITICS' CHOICES | False | By Jon Pareles Jazz | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/infant-handicaps-test-the-meaning-of-mercy.html | INFANT HANDICAPS TEST THE MEANING OF MERCY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/katharine-gibbs-more-than-typing.html | KATHARINE GIBBS: MORE THAN TYPING | False | By Eleanor Charles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-corn-dollies-039897.html | CORN DOLLIES | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jersey-journal-027641.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/art-review-atlanta-s-new-museum-has-spaces-to-fill.html | ART REVIEW; ATLANTA'S NEW MUSEUM HAS SPACES TO FILL | False | By John Russell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/after-grenada-could-there-be-a-next-time-and-place.html | AFTER GRENADA, COULD THERE BE A NEXT TIME AND PLACE? | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/westport-rider-acclaimed.html | WESTPORT RIDER ACCLAIMED | False | By David Plavin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/in-search-of-the-perfect-motel.html | IN SEARCH OF THE PERFECT MOTEL | False | By Gerald Gold | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/4-pastoral-centers-offer-counseling.html | 4 PASTORAL CENTERS OFFER COUNSELING | False | By Rhoda M. Gilinsky | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/miami-wins-with-kick-17-16.html | MIAMI WINS WITH KICK, 17-16 | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/no-headline-036399.html | No Headline | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/violence-weakens-guatemala-regime.html | VIOLENCE WEAKENS GUATEMALA REGIME | False | By Lydia Chavez, Special To the New York Times | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-the-jews-of-france-039797.html | THE JEWS OF FRANCE -- | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/24-at-least-little-pigs.html | 24 (AT LEAST) LITTLE PIGS | False | By Charles Simmons | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/from-a-mighty-ash-a-sculpture-grows.html | FROM A MIGHTY ASH, A SCULPTURE GROWS | False | By Suzanne Dechillo | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/what-sacrifices-must-an-athlete-make.html | WHAT SACRIFICES MUST AN ATHLETE MAKE? | False | By Steve Combs | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/no-headline-036408.html | No Headline | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/putting-a-happy-face-on-the-bronx.html | PUTTING A HAPPY FACE ON THE BRONX | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/turkey-039889.html | Turkey | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/andrea-pedone-marries-francis-t-o-halloran-3d.html | Andrea Pedone Marries Francis T. O'Halloran 3d | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/dr-lucy-w-loomis-wed-in-hartford.html | Dr. Lucy W. Loomis Wed in Hartford | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/in-search-of-the-cosmos-birth.html | IN SEARCH OF THE COSMOS' BIRTH | False | By Joseph Deitch | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/on-educating-gifted-children.html | ON EDUCATING GIFTED CHILDREN | False | By James Alvino | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/an-african-journey-from-the-cape-to-cairo.html | AN AFRICAN JOURNEY, FROM THE CAPE TO CAIRO | False | By Barbara Crossette | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief-036349.html | FICTION IN BRIEF | False | By Joe Klein | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/resorts-international-ups-the-ante.html | RESORTS INTERNATIONAL UPS THE ANTE | False | By Leslie Wayne | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/not-quite-pakistan.html | NOT QUITE PAKISTAN | False | By Robert Towers | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/for-better-care-and-feeding-of-the-gifted.html | FOR BETTER CARE AND FEEDING OF THE GIFTED | False | By Steve Allen | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-many-facets-036208.html | ; MANY FACETS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/ideas-trends-faking-it-at-3-mile-island.html | IDEAS & TRENDS; FAKING IT AT 3 MILE ISLAND? | False | By Wayne Biddle and Margot Slade | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/caution-signals-flash-at-the-federal-level.html | CAUTION SIGNALS FLASH AT THE FEDERAL LEVEL | False | By Robert Pear | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-taking-the-game-seriously.html | DINING OUT; TAKING THE GAME SERIOUSLY | False | By M. H. Reed | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/how-a-nuclear-holocaust-was-staged-for-tv.html | HOW A NUCLEAR HOLOCAUST WAS STAGED FOR TV | False | By Stephen Farber | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/companies-seek-curbs-on-copies-of-products.html | COMPANIES SEEK CURBS ON COPIES OF PRODUCTS | False | By Jason F. Issacson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-nicaragua-has-grenadian-jitters-but-talks-go-on.html | THE WORLD; NICARAGUA HAS GRENADIAN JITTERS BUT TALKS GO ON | False | By Milt Freudenheim and Henry Giniger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/around-the-world-039925.html | AROUND THE WORLD | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-palsy-victim-s-husband-loses-bid-on-mental-test.html | AROUND THE NATION; Palsy Victim's Husband Loses Bid on Mental Test | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/for-vietnam-veterans-advice-and-pride.html | FOR VIETNAM VETERANS, ADVICE AND PRIDE | False | By Gary Kriss | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-travel-advisory-bring-money.html | THE REGION; TRAVEL ADVISORY: BRING MONEY | False | By Richard Levine and Alan Finder Richard Levine and Alan Finder | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/expensive-louisiana-race.html | Expensive Louisiana Race | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/the-little-princess.html | THE LITTLE PRINCESS | False | By Janet Maslin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/food-cranberries-beyond-holiday-seasons.html | FOOD; CRANBERRIES: BEYOND HOLIDAY SEASONS | False | By Florence Fabricant | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/laurie-shaffer-to-wed-randall-scott-whiting.html | Laurie Shaffer to Wed Randall Scott Whiting | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/record-crop-seen-for-wheat-in-1984.html | RECORD CROP SEEN FOR WHEAT IN 1984 | False | By Andrew H. Malcolm, Special To the New York Times | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/washington-rally-draws-thousands.html | WASHINGTON RALLY DRAWS THOUSANDS | False | By Robert Pear | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/miss-merrell-has-nuptials.html | Miss Merrell Has Nuptials | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/ward-recalls-special-tests-of-his-early-career.html | WARD RECALLS 'SPECIAL TESTS' OF HIS EARLY CAREER | False | By Sam Roberts | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/martin-guerre-and-the-princeton-scholar.html | MARTIN GUERRE AND THE PRINCETON SCHOLAR | False | By Todd Purdum | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/fitness-tips-offered.html | FITNESS TIPS OFFERED | False | By Patricia Turner | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/mother-is-questioned-in-the-death-of-infant.html | Mother Is Questioned In the Death of Infant | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-people-schlichter-on-court.html | SPORTS PEOPLE; Schlichter on Court | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/postings-shuffling-patients.html | POSTINGS; SHUFFLING PATIENTS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/grenada-invasion-creates-rifts-in-the-caribbean.html | GRENADA INVASION CREATES RIFTS IN THE CARIBBEAN | False | By Richard J. Meislin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/antiques-the-treasures-of-japan-in-newark.html | ANTIQUES; THE TREASURES OF JAPAN IN NEWARK | False | By Doris Ballard | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/robin-yuder-to-be-bride.html | Robin Yuder To Be Bride | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/around-the-world-039917.html | AROUND THE WORLD | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/personal-finance-making-more-by-taking-less-pay.html | PERSONAL FINANCE; MAKING MORE BY TAKING LESS PAY | False | By Deborah Rankin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/postings-under-the-wire.html | POSTINGS; UNDER THE WIRE | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/israeli-policemen-kill-2-palestinian-youths-after-rock-throwing.html | ISRAELI POLICEMEN KILL 2 PALESTINIAN YOUTHS AFTER ROCK-THROWING | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-real-rates-039827.html | Real Rates | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/quaker-schools-strong-moral-minority.html | QUAKER SCHOOLS: STRONG MORAL MINORITY | False | By Charles Austin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/british-planning-its-own-rapid-strike-force.html | BRITISH PLANNING ITS OWN 'RAPID STRIKE FORCE | False | By Drew Middleton | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/elizabeth-s-lebow-engaged-to-kenneth-a-flatto.html | Elizabeth S. Lebow Engaged to Kenneth A. Flatto | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/miss-castle-plans-january-wedding.html | Miss Castle Plans January Wedding | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/sound-flattery-from-a-speaker.html | SOUND; FLATTERY FROM A SPEAKER | False | By Hans Fantel | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-alaska-railroad-may-not-pay-the-freight.html | THE ALASKA RAILROAD MAY NOT PAY THE FREIGHT | False | By Wallace Turner | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/excerpts-from-talk-on-military-research.html | EXCERPTS FROM TALK ON MILITARY RESEARCH | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassetters-range-from-high-noon-to-high-c-s.html | RECENT CASSETTERS RANGE FROM 'HIGH NOON' TO HIGH C'S | False | By Bernard Holland | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-028316.html | RECENT CASSETTES RANGE FROM 'HIGH NOON' TO HIGH C'S | False | By Stephen Holden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/clippers-are-showing-signs-of-revival.html | Clippers Are Showing Signs of Revival | False | By Sam Goldaper | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/smokers-urged-to-abstain.html | Smokers Urged to Abstain | False | AP | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/claire-dennison-luther-t-griffith-to-marry-feb-18.html | Claire Dennison, Luther T. Griffith To Marry Feb. 18 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-debuts-review-clarinetist-violinist-among-five-performers-recital-programs.html | MUSIC: DEBUTS IN REVIEW; CLARINETIST AND VIOLINIST AMONG FIVE PERFORMERS IN RECITAL PROGRAMS | False | By John Rockwell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/l-british-holidays-036239.html | BRITISH HOLIDAYS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/south-bronx-youth-group-imparts-a-family-feeling.html | SOUTH BRONX YOUTH GROUP IMPARTS A FAMILY FEELING | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/guitar-mitchell-korn-in-solo.html | GUITAR: MITCHELL KORN IN SOLO | False | By Jon Pareles | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-brazil-keeps-the-banks-happy.html | THE WORLD; BRAZIL KEEPS THE BANKS HAPPY | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-of-the-times-days-of-kennedy-days-of-o-brien.html | Sports of The Times; Days of Kennedy, Days of O'Brien | False | IRA BERKOW | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-gotham-ensemble.html | CONCERT: GOTHAM ENSEMBLE | False | By Allen Hughes | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/penguins-end-islander-streak.html | PENGUINS END ISLANDER STREAK | False | By Kevin Dupont | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/postings-food-for-gateway.html | POSTINGS; FOOD FOR GATEWAY | False | By Shawn G. Kennedy | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/amherst-holds-off-williams.html | Amherst Holds Off Williams | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/l-resort-rail-plan-opposition-explained-039976.html | Resort Rail Plan: Opposition Explained | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-a-chief-adept-at-cream-sauces.html | DINING OUT; A CHIEF ADEPT AT CREAM SAUCES | False | By Patricia Brooks | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/recent-sales-035801.html | Recent Sales | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/around-the-world-opposition-is-favored-in-peru-elections.html | AROUND THE WORLD; Opposition Is Favored In Peru Elections | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/all-along-sweeps-turf-triple.html | ALL ALONG SWEEPS TURF TRIPLE | False | By Steven Crist | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/books.html | BOOKS | False | By Shirley Horner | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/legal-notes-survey-finds-public-knows-little-of-law.html | LEGAL NOTES; SURVEY FINDS PUBLIC KNOWS LITTLE OF LAW | False | By David Margolick | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/crossing-kenya-on-the-iron-snake.html | CROSSING KENYA ON THE 'IRON SNAKE' | False | By Hugh O. Muir | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/brown-and-ibm-plan-computer-program.html | BROWN AND I.B.M. PLAN COMPUTER PROGRAM | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/follow-up-on-the-news-sahara-s-past.html | FOLLOW-UP ON THE NEWS; Sahara's Past | False | By Richard Haitch | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/coin-flip-to-decide-champion.html | Coin Flip To Decide Champion | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/o-rourke-no-intention-of-doing-a-housecleaning.html | O'ROURKE: 'NO INTENTION OF DOING A HOUSECLEANING' | False | By Franklin Whitehouse | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/cars-catnip-etc.html | CARS, CATNIP, ETC. | False | By Sherwin D. Smith | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/byram-hills-is-playing-an-ace.html | Byram Hills Is Playing an Ace | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/cosmos-beaten-indoors.html | Cosmos Beaten Indoors | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/cross-country-rule-angers-coaches.html | CROSS-COUNTRY RULE ANGERS COACHES | False | By William C. Rhoden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/deficit-myths.html | DEFICIT MYTHS | False | By William Roth | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-attack-on-the-capital.html | THE NATION; ATTACK ON THE CAPITAL | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039846.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/new-vessels-new-voyages.html | NEW VESSELS, NEW VOYAGES | False | By Vernon Kidd | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/j-w-charleston-weds-miss-betts.html | J. W. Charleston Weds Miss Betts | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/we-have-been-here-before.html | WE HAVE BEEN HERE BEFORE | False | By Stephen S. McGuirk | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/ideas-trends-death-row-issues-create-bitter-split.html | IDEAS & TRENDS; DEATH-ROW ISSUES CREATE BITTER SPLIT | False | By Wayne Biddle and Margot Slade | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/obituaries/adam-s-c-hulton.html | ADAM S. C. HULTON | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/and-at-preparatory-school.html | ...AND AT PREPARATORY SCHOOL | False | By Laurie O'Neill | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/st-john-s-defeats-brooklyn-by-49-6.html | ST. JOHN'S DEFEATS BROOKLYN BY 49-6 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/physicists-make-nuclear-appeal.html | PHYSICISTS MAKE NUCLEAR APPEAL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dairy-farmers-reimbursed-in-default-of-milk-processor.html | DAIRY FARMERS REIMBURSED IN DEFAULT OF MILK PROCESSOR | False | By Harold Faber | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/reading-devices-acquired.html | READING DEVICES ACQUIRED | False | By Pamela Grundy | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/woodcuts-from-wonderland.html | WOODCUTS FROM WONDERLAND | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/camera-some-pointers-on-filming-those-thanksgiving-festivities.html | CAMERA; SOME POINTERS ON FILMING THOSE THANKSGIVING FESTIVITIES | False | By Fred W. Rosen and Geroge Schaub | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/women-s-health-discussed-as-a-worldwide-problem.html | WOMEN'S HEALTH DISCUSSED AS A WORLDWIDE PROBLEM | False | By Judy Klemesrud | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-rite-of-passage-right-on-cue.html | THE NATION; RITE OF PASSAGE, RIGHT ON CUE | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/dave-andersons-sports-of-the-times-the-marciano-connection.html | DAVE ANDERSONSports of The Times The Marciano Connection | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/big-city-rent-increases-pushing-suburbs-to-controls.html | 'BIG-CITY' RENT INCREASES PUSHING SUBURBS TO CONTROLS | False | By Betsy Brown | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/three-first-books-of-poetry.html | THREE FIRST BOOKS OF POETRY | False | By Alan Williamson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/democratic-freshmen-hope-to-make-the-deficit-issue-pay-off.html | DEMOCRATIC FRESHMEN HOPE TO MAKE THE DEFICIT ISSUE PAY OFF | False | By Steven V. Roberts | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/state-colleges-on-li-pursue-donations.html | STATE COLLEGES ON L.I. PURSUE DONATIONS | False | By Phyllis Bernstein | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/democrats-see-strength-in-local-numbers.html | DEMOCRATS SEE STRENGTH IN LOCAL NUMBERS | False | By Howell Raines | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/ruth-swenson-is-engaged.html | Ruth Swenson Is Engaged | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/chess-the-difficult-frenchdefense-has-its-proponents.html | CHESS; THE DIFFICULT FRENCHDEFENSE HAS ITS PROPONENTS | False | By Robert Byrne | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/a-rediscovery-of-islands.html | A REDISCOVERY OF ISLANDS | False | By Derek Walcott | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/some-inspection-licenses-revoked-in-jersey.html | SOME INSPECTION LICENSES REVOKED IN JERSEY | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/devoted-and-miserable.html | DEVOTED AND MISERABLE | False | By Helen Bevington | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/from-the-bottom-outofsights-on-up.html | FROM THE BOTTOM OUT-OF-SIGHTS ON UP | False | By Alison Lurie | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/greyhound-is-planning-bus-service-this-week.html | GREYHOUND IS PLANNING BUS SERVICE THIS WEEK | False | By Damon Stetson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/fare-of-the-country-seafood-bahamas-style.html | FARE OF THE COUNTRY; SEAFOOD BAHAMAS STYLE | False | By Jeanne MacKin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theres-a-lesson-to-be-learned-from-cassandra.html | THERE'S A LESSON TO BE LEARNED FROM CASSANDRA | False | By Laurence S. Weiss | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/follow-up-on-the-news-death-row-rights.html | FOLLOW-UP ON THE NEWS; Death Row Rights | False | By Richard Haitch | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-amtrak-039900.html | Amtrak | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/beautiful-gifted-rich.html | BEAUTIFUL, GIFTED, RICH | False | By Donald Spoto | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/giving-metronorth-a-chance.html | GIVING METRO-NORTH A CHANCE | False | By Julie D. Belaga | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/ideas-trends-the-mark-of-a-dread-disease.html | IDEAS & TRENDS; THE MARK OF A DREAD DISEASE | False | By Wayne Biddle and Margot Slade | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/l-false-premise-035796.html | 'False Premise' | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-view-city-ballet-finds-its-footing-after-balanchine.html | DANCE VIEW; CITY BALLET FINDS ITS FOOTING AFTER BALANCHINE | False | By Anna Kisselgoff | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/film-view-what-makes-audiences-fond-of-rita.html | FILM VIEW; WHAT MAKES AUDIENCES FOND OF 'RITA'? | False | By Vincent Canby | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/how-to-be-the-big-man-aboard-ship.html | HOW TO BE THE BIG MAN ABOARD SHIP | False | By Fletcher Knebel | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-jack-wilson-pianist.html | JAZZ: JACK WILSON, PIANIST | False | By John S. Wilson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/regional-roll-call-on-spending-bill.html | REGIONAL ROLL-CALL ON SPENDING BILL | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/historic-trees-at-issue.html | HISTORIC TREES AT ISSUE | False | By Doris Meadows | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/california-s-governor-still-without-a-mansion.html | CALIFORNIA'S GOVERNOR STILL WITHOUT A MANSION | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/capitals-trounce-rangers-7-4.html | CAPITALS TROUNCE RANGERS, 7-4 | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/groups-now-teaching-students-how-to-lead.html | GROUPS NOW TEACHING STUDENTS HOW TO LEAD | False | By Nicole Simmons | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/writers-unions.html | WRITERS' UNIONS | False | By Nina Auerbach | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/nancy-seidensticker-weds-g-l-faux.html | Nancy Seidensticker Weds G. L. Faux | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/california-making-added-taxes-count.html | CALIFORNIA: MAKING ADDED TAXES COUNT | False | By Robert Lindsey | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/seaside-recipes-of-old.html | SEASIDE RECIPES OF OLD | False | By Valerie Sinclair | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/national-theater-waits-in-the-wings.html | NATIONAL THEATER WAITS IN THE WINGS | False | By Samuel G. Freedman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-nation-great-lakes-east-are-thrashed-gales-associated-press.html | AROUND THE NATION; Great Lakes and East Are Thrashed by Gales By The Associated Press | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/heroin-addiction-said-to-be-increasing-in-europe.html | HEROIN ADDICTION SAID TO BE INCREASING IN EUROPE | False | By Jon Nordheimer | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/harvard-trounces-penn-28-0.html | Harvard Trounces Penn, 28-0 | False | By William N. Wallace | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-warhol-at-the-aldridge.html | ART; WARHOL AT THE ALDRIDGE | False | By Vivien Raynor | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/thanksgiving-proclamation.html | THANKSGIVING PROCLAMATION | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/scanning-the-body-s-secrets.html | SCANNING THE BODY'S SECRETS | False | By Lindsey Gruson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fires-on-the-screen.html | FIRES ON THE SCREEN | False | By Peter Schjeldahl | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/angela-de-la-paz-guerrero-to-wed-clifford-zinnes.html | Angela de la Paz Guerrero to Wed Clifford Zinnes | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/l-boxing-defense-draws-a-rebuke-038852.html | Boxing Defense Draws a Rebuke | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/the-new-wave-in-health-clubs.html | THE NEW WAVE IN HEALTH CLUBS | False | By R.b. Lynch | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/l-china-039901.html | China | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/in-new-haven-a-sculpture-sparks-debate-on-esthetics.html | IN NEW HAVEN, A SCULPTURE SPARKS DEBATE ON ESTHETICS | False | By Peggy McCarthy | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/long-island-journal-030368.html | LONG ISLAND JOURNAL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/jets-and-giants-seeking-answers-amid-the-losses.html | JETS AND GIANTS SEEKING ANSWERS AMID THE LOSSES | False | By Frank Litsky | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/student-evacuees-resume-classes.html | STUDENT EVACUEES RESUME CLASSES | False | By John T. McQuiston | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/l-a-biased-warning-on-birth-defects-036483.html | A BIASED WARNING ON BIRTH DEFECTS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/brooklynaccused-of-bilking-job-seekers.html | BrooklynAccused Of Bilking Job-Seekers | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/tv-view-public-tv-may-come-to-depend-on-advertising.html | TV VIEW; PUBLIC TV MAY COME TO DEPEND ON ADVERTISING | False | By John Corry | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/belfast-militant-is-elected-head-of-sinn-fein.html | BELFAST MILITANT IS ELECTED HEAD OF SINN FEIN | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/dinosaurs-galore.html | DINOSAURS GALORE | False | By Georgess McHargue | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/prospects.html | PROSPECTS | False | By Leonard Sloane | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/congress-feels-little-heat-to-settle-gas-pricing-policy.html | CONGRESS FEELS LITTLE HEAT TO SETTLE GAS PRICING POLICY | False | By Robert D. Hershey Jr. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/nicole-j-laccetti-to-marry-in-may.html | Nicole J. Laccetti To Marry in May | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/the-time-is-right-for-the-kavafians-to-play-together.html | THE TIME IS RIGHT FOR THE KAVAFIANS TO PLAY TOGETHER | False | By Lesley Valdes | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/rights-amendment-stressed-as-major-1984-election-issue.html | RIGHTS AMENDMENT STRESSED AS MAJOR 1984 ELECTION ISSUE | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-orlando-string-quartet.html | CONCERT: ORLANDO STRING QUARTET | False | By John Rockwell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/initiator-of-baby-doe-case-unshaken.html | INITIATOR OF 'BABY DOE' CASE UNSHAKEN | False | By Marcia Chambers | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/how-li-s-original-inhabitants-lived.html | HOW L.I.'S ORIGINAL INHABITANTS LIVED | False | By Barbara Delatiner | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/merger-of-savings-banks-in-the-county-bring-changes-for-customers.html | MERGER OF SAVINGS BANKS IN THE COUNTY BRING CHANGES FOR CUSTOMERS | False | By Judith Crown | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/memory-and-the-immediate.html | MEMORY AND THE IMMEDIATE | False | By Robert Pinsky | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/for-veterans-of-world-war-ii-tours-of-their-battlefields.html | FOR VETERANS OF WORLD WAR II, TOURS OF THEIR BATTLEFIELDS | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/4-reported-dead-as-train-jumps-tracks-in-texas.html | 4 REPORTED DEAD AS TRAIN JUMPS TRACKS IN TEXAS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-new-sounds-festival-spotlights-austrian-works.html | MUSIC: NEW SOUNDS FESTIVAL SPOTLIGHTS AUSTRIAN WORKS | False | By Edward Rothstein | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/jersey-reports-delay-on-dioxin-health-tests.html | JERSEY REPORTS DELAY ON DIOXIN HEALTH TESTS | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/no-headline-036420.html | No Headline | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/philadelphia-raises-security-at-school-in-attack-on-asians.html | PHILADELPHIA RAISES SECURITY AT SCHOOL IN ATTACK ON ASIANS | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/female-professors-fear-us-in-retreat-on-bias-cases.html | FEMALE PROFESSORS FEAR U.S. IN RETREAT ON BIAS CASES | False | By Alison Leigh Cowan | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/diplomatically-asia-is-a-luxury-trip.html | DIPLOMATICALLY, ASIA IS A LUXURY TRIP | False | By Bernard Gwertzman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/martinelli-links-victory-to-surcharge.html | MARTINELLI LINKS VICTORY TO SURCHARGE | False | By Gary Kriss | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/settling-down-in-grenada.html | SETTLING DOWN IN GRENADA | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/selective-focus-adds-interest-to-most-photos.html | SELECTIVE FOCUS ADDS INTEREST TO MOST PHOTOS | False | By Steve Simon | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/investing-waiting-for-the-big-banks-to-revive.html | INVESTING; WAITING FOR THE BIG BANKS TO REVIVE | False | By Fred R. Bleakley | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/morgan-star-again-at-bergen-catholic.html | MORGAN STAR AGAIN AT BERGEN CATHOLIC | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/kimberlee-ann-hyatt-plans-a-june-wedding.html | Kimberlee Ann Hyatt Plans a June Wedding | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-people-hofstra-goalie-critical.html | SPORTS PEOPLE; Hofstra Goalie Critical | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/jacquelineboldermarriedtoeugene-vroundtree.html | JacquelineBolderMarriedtoEugene V.Roundtree | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/accuser-refuses-to-look-at-feminist-and-testify.html | ACCUSER REFUSES TO LOOK AT FEMINIST AND TESTIFY | False | By Fay S. Joyce | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/pro-basketball-notebook-riley-under-fire-defends-nixon-trade.html | Pro Basketball Notebook; Riley, Under Fire, Defends Nixon Trade | False | By Roy S. Johnson | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-many-facets-039829.html | ; Many Facets | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/l-re-regulating-the-skyways-036855.html | ; Re-Regulating the Skyways | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/award-for-widow-of-attica-hostage-upheld.html | AWARD FOR WIDOW OF ATTICA HOSTAGE UPHELD | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/a-mother-s-reform-plan-down-with-cupcakes-and-birds.html | A MOTHER'S REFORM PLAN: DOWN WITH CUPCAKES AND BIRDS | False | By Judith Kelman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/violist-obsession-part-of-her-playing.html | VIOLIST 'OBSESSION' PART OF HER PLAYING | False | By Felice Buckvar | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/holding-court-alfresco.html | Holding Court Alfresco | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/prairie-smarts.html | PRAIRIE SMARTS | False | By Richard Snow | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/what-s-doing-in-acapulco.html | WHAT'S DOING IN ACAPULCO | False | By Richard J. Meislin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/the-boy-who-became-a-mouse.html | THE BOY WHO BECAME A MOUSE | False | By Erica Jong | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/education/writing-by-computer-is-it-mightier-than-the-pen.html | WRITING BY COMPUTER: IS IT MIGHTIER THAN THE PEN? | False | By Katya Goncharoff | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/world/salvador-suspect-is-defended.html | SALVADOR SUSPECT IS DEFENDED | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-clifton-no-lack-of-chinese-chefs.html | DINING OUT; CLIFTON: NO LACK OF CHINESE CHEFS | False | By Ann Semmes | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By John Brannon Albright | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/no-andropov-era.html | NO ANDROPOV ERA | False | By Stephen F. Cohen | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/e-bo-marry-in-may.html | E Bo Marry in May | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/progress-on-prosecutions-is-cited-by-miss-holtzman.html | PROGRESS ON PROSECUTIONS IS CITED BY MISS HOLTZMAN | False | By Joseph P. Fried | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/q-a-rights-in-a-sublet-question.html | Q&A Rights in a Sublet Question: | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/style/mark-s-ordan-is-wed-to-kathryn-ann-sklar.html | Mark S. Ordan Is Wed To Kathryn Ann Sklar | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/one-fisherman-s-safari.html | ONE FISHERMAN'S SAFARI | False | By Alan Cowell | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/opera-lesson.html | OPERA LESSON | False | By Marsha Norman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/l-the-jews-of-france-039799.html | The Jews Of France | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-11-21 | TX 1-246087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-hardtofeed-herds-are-sent-to.html | WHAT'S HAPPENING IN THE FARM BELT; HARD-TO-FEED HERDS ARE SENT TO MARKET | False | By G.v. Perkins Jr. | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/justice-can-be-a-vexing-point.html | JUSTICE CAN BE A VEXING POINT | False | By Thomas G. Bergin | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/about-men-a-test-of-will.html | ABOUT MEN; A TEST OF WILL | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/music-for-musical-events-abundance-and-conflicts.html | MUSIC; FOR MUSICAL EVENTS, ABUNDANCE AND CONFLICTS | False | By Robert Sherman | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/brook-explores-opera-as-theater.html | BROOK EXPLORES OPERA AS THEATER | False | By Margaret Croyden | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/towns-win-money.html | TOWNS WIN MONEY | False | By Robert A. Hamilton | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/topics-025029.html | TOPICS | False | | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/champions-of-the-clarinet-display-its-literature-and-its-virtues.html | CHAMPIONS OF THE CLARINET DISPLAY ITS LITERATURE AND ITS VIRTUES | False | By Allan Kozinn | 1983-11-21 | TX 1-246087 |
| 1983-11-13 | 1983-11-13 | https://www.nytimes.com/1983/11/13/us/longtime-reagan-aide-gets-job-with-pacific-telephone.html | Longtime Reagan Aide Gets Job With Pacific Telephone | False | AP | 1983-11-21 | TX 1-246087 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/commoditiesh-j-maidenberg-a-rebound-is-seen-for-gold.html | CommoditiesH. J. Maidenberg A Rebound Is Seen For Gold | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/islanders-lack-enthusiasm.html | Islanders Lack Enthusiasm | False | By Kevin Dupont | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/theater/daltrey-tackles-opera-and-theater.html | DALTREY TACKLES OPERA AND THEATER | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sachem-gains-playoffs.html | Sachem Gains Playoffs | False | By William C. Rhoden | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/redskins-dominate-giants.html | REDSKINS DOMINATE GIANTS | False | By Frank Litsky, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/bonita-weisman-is-married-to-michael-fromson.html | Bonita Weisman Is Married to Michael Fromson | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/quotation-of-the-day-041747.html | Quotation of the Day | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/us-conducts-grenada-camp-for-questioning.html | U.S. CONDUCTS GRENADA CAMP FOR QUESTIONING | False | By David Shribman, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/obituaries/williamrfisherjr.47dies-wall-st-securities-executive.html | WilliamR.FisherJr.,47,Dies; Wall St. Securities Executive | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/c-correction-041750.html | CORRECTION | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/books/books-of-the-times-040121.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/catholic-bishops-meet-to-discuss-role-of-women.html | CATHOLIC BISHOPS MEET TO DISCUSS ROLE OF WOMEN | False | By Kenneth A. Briggs | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/business-people-president-seeking-new-turf-for-blair.html | BUSINESS PEOPLE; PRESIDENT SEEKING NEW TURF FOR BLAIR | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/fake-blinds-can-t-hide-blight.html | Fake Blinds Can't Hide Blight | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-appian-way-built-to-resist-potholes-036656.html | ; APPIAN WAY: BUILT TO RESIST POTHOLES | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/business-people-mcdowell-chief-quits-charter-sought-ouster.html | BUSINESS PEOPLE; MCDOWELL CHIEF QUITS; CHARTER SOUGHT OUSTER | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/many-women-held-in-zimbabwe-drive.html | MANY WOMEN HELD IN ZIMBABWE DRIVE | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/trudeau-says-allies-support-plan-to-end-impasse-over-arms.html | TRUDEAU SAYS ALLIES SUPPORT PLAN TO END IMPASSE OVER ARMS | False | By Douglas Martin, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/jewelry-inspired-by-treasure-of-troy.html | JEWELRY INSPIRED BY TREASURE OF TROY | False | By Michael Brenson | 1983-11-16 | TX 1-232018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/around-the-nation-communist-party-holds-rally-in-cleveland.html | AROUND THE NATION; Communist Party Holds Rally in Cleveland | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/grenada-invasion-a-series-of-surprises.html | GRENADA INVASION: A SERIES OF SURPRISES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/us-steels-oil-pipe-gamble.html | U.S. STEEL'S OIL-PIPE GAMBLE | False | By Steven Greenhouse | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/brazil-aid-is-rushed-by-banks.html | BRAZIL AID IS RUSHED BY BANKS | False | By Kenneth N. Gilpin | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/joanne-m-magro-a-nurse-wed-to-dr-jay-seebacher.html | Joanne M. Magro, a Nurse, Wed to Dr. Jay Seebacher | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-cbs-unit-s-publishers-lead-shifts.html | Advertising; CBS Unit's Publishers Lead Shifts | False | Philip H. Dougherty | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/a-reporter-s-notebook-reagan-s-visit-is-a-tour-de-force-for-the-image-makers.html | A REPORTER'S NOTEBOOK: REAGAN'S VISIT IS A TOUR DE FORCE FOR THE IMAGE MAKERS | False | By Francis X. Clines | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/bridge-point-range-in-no-trump-can-make-a-big-difference.html | Bridge;Point Range in No-Trump Can Make a Big Difference | False | By Alan Truscott | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/6-ex-giants-aid-the-redskins.html | 6 EX-GIANTS AID THE REDSKINS | False | By William N. Wallace | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/treasury-list-is-small-tax-exempts-heavy.html | Treasury List Is Small; Tax-Exempts Heavy | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/derailment-linked-to-split-in-rail-repaired-same-day.html | DERAILMENT LINKED TO SPLIT IN RAIL REPAIRED SAME DAY | False | By Peter Applebome | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/swedes-split-on-plan-for-union-investments.html | SWEDES SPLIT ON PLAN FOR UNION INVESTMENTS | False | By Barnaby J. Feder | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/market-placevartanig-g-vartan-calendar-aids-stock-action.html | Market PlaceVartanig G. Vartan Calendar Aids Stock Action | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/arafat-says-his-forces-held-6-israelis-in-area-under-artillery-fire.html | ARAFAT SAYS HIS FORCES HELD 6 ISRAELIS IN AREA UNDER ARTILLERY FIRE | False | By Joseph B. Treaster | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/brazil-s-hydroelectric-project.html | BRAZIL'S HYDROELECTRIC PROJECT | False | By Peter T. Kilborn | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/trail-in-wounding-of-2-policemen-at-black-wake-opens-today.html | TRAIL IN WOUNDING OF 2 POLICEMEN AT BLACK WAKE OPENS TODAY | False | By William E. Schmidt | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-040225.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas and Peter Alfano | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/new-deal-for-permian-by-reuters.html | New Deal for Permian ; By Reuters | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-040653.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/theater/cabaret-peggy-hewett.html | CABARET: PEGGY HEWETT | False | By John S. Wilson | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/man-killed-in-struggle-with.html | Man Killed in Struggle With | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/a-program-to-turn-youngsters-into-theatergoers.html | A PROGRAM TO TURN YOUNGSTERS INTO THEATERGOERS | False | By Leslie Bennetts | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/c-corrections-041748.html | CORRECTIONS | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/relationships-making-a-bad-day-better.html | RELATIONSHIPS; MAKING A BAD DAY BETTER | False | By Margot Slade | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/bass-fishermen-fear-new-law-means-ruin.html | BASS FISHERMEN FEAR NEW LAW MEANS RUIN | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/buckling-pipes.html | BUCKLING PIPES | False | By Larry Silverman | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/steelers-defense-stops-colts-24-13.html | STEELERS' DEFENSE STOPS COLTS, 24-13 | False | By Michael Janofsky | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/on-mideast-shared-view.html | ON MIDEAST, SHARED VIEW | False | By Terence Smith | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/senator-baker-and-the-wet-noodle.html | SENATOR BAKER AND THE 'WET NOODLE' | False | By Steven V. Roberts | 1983-11-16 | TX 1-232018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/76ers-set-back-clippers.html | 76ERS SET BACK CLIPPERS | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/opposition-parties-are-winning-in-peru.html | OPPOSITION PARTIES ARE WINNING IN PERU | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/once-hostile-vatican-forges-close-links-with-scientists.html | ONCE-HOSTILE VATICAN FORGES CLOSE LINKS WITH SCIENTISTS | False | By Philip M. Boffey | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/a-torah-marks-rebirth-of-temple-hit-by-arson.html | A TORAH MARKS REBIRTH OF TEMPLE HIT BY ARSON | False | By Susan Chira | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-on-the-pcjr-s-debut-036661.html | ON THE PCJR'S DEBUT | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/smu-may-be-ignored-by-major-bowls.html | S.M.U. MAY BE IGNORED BY MAJOR BOWLS | False | By Gordon S. White Jr. | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-incentive-for-hospitals-to-keep-costs-down-036658.html | INCENTIVE FOR HOSPITALS TO KEEP COSTS DOWN | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-computer-hackers-deserving-of-medals-036655.html | COMPUTER HACKERS DESERVING OF MEDALS | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/around-the-world-marcos-issues-threat-to-businessmen.html | AROUND THE WORLD; Marcos Issues Threat to Businessmen | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sunny-s-halo-is-retired.html | Sunny's Halo Is Retired | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/no-shift-in-fed-policy-is-seen.html | NO SHIFT IN FED POLICY IS SEEN | False | By Michael Quint | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/chargers-top-cowboys-24-23.html | CHARGERS TOP COWBOYS, 24-23 | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/no-headline-040106.html | No Headline | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/obituaries/col-john-roosma-dead-at-83-basketball-star-at-west-point.html | Col. John Roosma Dead at 83; Basketball Star at West Point | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-042122.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas and Peter Alfano | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/oilers-finally-win.html | OILERS FINALLY WIN | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/small-airports-closing-as-profits-fall.html | SMALL AIRPORTS CLOSING AS PROFITS FALL | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-sachs-rosen-spots-for-van-heusen-jeanswhen-van-heusen-company-part.html | ADVERTISING; Sachs & Rosen Spots For Van Heusen JeansWhen the Van Heusen Company, part of the Phillips-Van Heusen Corporation, takes to the TV airwaves in this area Wednesday on behalf of its new Cachard jeans for men, it will mark quite a departure for jeans advertising But, then, as explained by Ellery Gordon, president of the Cachard division, the target audience he is pursuing is quite a departure too. | False | By Philip H. Dougherty | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-client-conflict-ends-nadler-calet-talksnadler-larimer-calet-hirsch.html | ADVERTISING; Client Conflict Ends Nadler-Calet TalksNadler & Larimer and Calet, Hirsch & Spector each announced Friday that they had called off their merger discussions, saying they were unable to resolve the client conflict arising because each represents a liquor importing company. | False | By Philip H. Dougherty | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-041850.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/in-the-nation-the-grenada-payoff.html | IN THE NATION; THE GRENADA PAYOFF | False | By Tom Wicker | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/rock-german-group-trio.html | ROCK: GERMAN GROUP TRIO | False | By Stephen Holden | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/movies/new-film-on-effects-of-nuclear-war-is-planned.html | NEW FILM ON EFFECTS OF NUCLEAR WAR IS PLANNED | False | By Aljean Harmetz | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/miller-will-leave-top-olympic-post.html | Miller Will Leave Top Olympic Post | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/required-reading-how-big-the-deficit.html | Required Reading How Big the Deficit? | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/2-men-arrested-in-fatal-knifing-of-student-19.html | 2 MEN ARRESTED IN FATAL KNIFING OF STUDENT, 19 | False | By James Barron | 1983-11-16 | TX 1-232018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/monday-november-14-1983-international.html | MONDAY, NOVEMBER 14, 1983 International | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-radio-stations-push-35-to-64-market-study.html | ADVERTISING; Radio Stations Push 35-to-64 Market Study | False | By Philip H. Dougherty | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/driver-collides-with-16-cars.html | Driver Collides With 16 Cars | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/panel-selects-3-for-first-shield-of-jerusalem-prizes.html | PANEL SELECTS 3 FOR FIRST SHIELD OF JERUSALEM PRIZES | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/the-editorial-notebook-innocence-on-a-string.html | The Editorial Notebook; Innocence on a String | False | JOHN P. MacKENZIE | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/reagan-gives-vow-of-solid-support-to-south-koreans.html | REAGAN GIVES VOW OF SOLID SUPPORT TO SOUTH KOREANS | False | By Clyde Haberman, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/opera-peter-grimes-at-met.html | OPERA: 'PETER GRIMES' AT MET | False | By Edward Rothstein | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/around-the-world-defecting-chinese-pilot-flies-mig-19-to-taiwan.html | AROUND THE WORLD; Defecting Chinese Pilot Flies MIG-19 to Taiwan | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-decals-to-the-rescue-036664.html | DECALS TO THE RESCUE | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/the-un-today-nov-14-1983.html | The U.N. Today; Nov. 14, 1983 | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/rather-cites-white-house-criticism.html | RATHER CITES WHITE HOUSE CRITICISM | False | By Sally Bedell Smith | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/abroad-at-home-the-kennedy-reality.html | ABROAD AT HOME; THE KENNEDY REALITY | False | By Anthony Lewis | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/woman-29-charged-in-death-of-infant-son.html | Woman, 29, Charged In Death of Infant Son | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/defense-official-faults-congress-on-salvador.html | DEFENSE OFFICIAL FAULTS CONGRESS ON SALVADOR | False | By Seth S. King | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/50-years-of-keeping-couples-together.html | 50 YEARS OF KEEPING COUPLES TOGETHER | False | By Glenn Collins, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-tensions-that-serve-the-national-interest-of-north-korea-036672.html | TENSIONS THAT SERVE THE 'NATIONAL INTEREST' OF NORTH KOREA | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/rockefellers-restyle-fund-for-the-1980-s.html | ROCKEFELLERS RESTYLE FUND FOR THE 1980'S | False | By Kathleen Teltsch | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/business-digest-041197.html | BUSINESS DIGEST | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/choking-food-stamps.html | Choking Food Stamps | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/war-on-florida-boiler-rooms.html | WAR ON FLORIDA BOILER ROOMS | False | By Reginald Stuart | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/a-bad-time-for-queenie.html | A BAD TIME FOR QUEENIE | False | By Ira Berkow | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/new-suit-questions-manville-tactics.html | NEW SUIT QUESTIONS MANVILLE TACTICS | False | By Tamar Lewin | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/obituaries/junior-samples-56-is-dead-regular-on-hee-haw-show.html | Junior Samples, 56, Is Dead; Regular on 'Hee Haw' Show | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/barbara-pollack-and-joel-berger-lawyers-marry.html | Barbara Pollack and Joel Berger, Lawyers, Marry | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/bills-rally-to-defeat-jets-24-17.html | BILLS RALLY TO DEFEAT JETS, 24-17 | False | By Gerald Eskenazi | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/c-correction-041754.html | CORRECTION | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/study-cites-vengeance-as-key-factor-in-arson.html | STUDY CITES VENGEANCE AS KEY FACTOR IN ARSON | False | By David W. Dunlap | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/us-warns-syria-it-will-respond-to-shots-at-jets.html | U.S. WARNS SYRIA IT WILL RESPOND TO SHOTS AT JETS | False | By Edward C. Burks, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-16 | TX 1-232018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-at-the-root-of-urban-school-problems-036662.html | AT THE ROOT OF URBAN SCHOOL PROBLEMS | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/pilots-group-firm-on-strike.html | Pilots' Group Firm on Strike | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/executive-changes-040104.html | EXECUTIVE CHANGES | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/bill-helps-canada-s-railroads.html | BILL HELPS CANADA'S RAILROADS | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/outdoors-repairing-canoes-is-almost-a-lost-art.html | OUTDOORS: REPAIRING CANOES IS ALMOST A LOST ART | False | By Nelson Bryant, Special To the New York Times | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/drug-control-brings-controversy.html | DRUG CONTROL BRINGS CONTROVERSY | False | By Neil Amdur | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/briefing-040237.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/books-famed-publicist-by-dan-carlinsky.html | Books: Famed Publicist By Dan Carlinsky; | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/city-ballet-will-open-with-a-gala-tomorrow.html | City Ballet Will Open With a Gala Tomorrow | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/just-a-backer-on-cribbs.html | Just a 'Backer On Cribbs | False | Dave Anderson | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/the-talk-of-warsaw-polish-shopping-chasing-the-scarce-and-shoddy.html | THE TALK OF WARSAW; POLISH SHOPPING: CHASING THE SCARCE AND SHODDY | False | By John Kifner | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/reagn-called-tax-obstacle.html | Reagan Called Tax Obstacle | False | WASHINGTON, Nov. 13 AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/fleming-captures-shore-marathon.html | Fleming Captures Shore Marathon | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/world/soviet-calls-dmz-visit-by-reagan-provocative.html | Soviet Calls DMZ Visit By Reagan Provocative | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/lonely-singles-try-to-find-romance-at-department-store.html | LONELY SINGLES TRY TO FIND ROMANCE AT DEPARTMENT STORE | False | By William E. Geist | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/in-troop-2020-many-girl-scouts-are-60-and-older.html | IN TROOP 2020, MANY GIRL SCOUTS ARE 60 AND OLDER | False | By Lindsey Gruson | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/nyu-is-making-wary-return-to-court.html | N.Y.U. IS MAKING WARY RETURN TO COURT | False | By Craig Wolff | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/knicks-walker-is-impressive.html | KNICKS' WALKER IS IMPRESSIVE | False | By Sam Goldaper | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/style/challenging-the-gifted-pupil.html | CHALLENGING THE GIFTED PUPIL | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-042131.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas and Peter Alfano | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/l-jesse-jackson-s-opportunity-036653.html | JESSE JACKSON'S OPPORTUNITY | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/arrows-lose-8-2-to-extend-slump.html | Arrows Lose, 8-2, To Extend Slump | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/a-rose-colored-recovery.html | A Rose-Colored Recovery | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/boston-hoping-to-save-disputed-renewal-unit.html | BOSTON HOPING TO SAVE DISPUTED RENEWAL UNIT | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/additional-casey-stock-dealings-made-public-in-cia-documents.html | ADDITIONAL CASEY STOCK DEALINGS MADE PUBLIC IN C.I.A. DOCUMENTS | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/washington-watchclyde-h-farnsworth-trade-issues-heat-up-for-84.html | Washington WatchClyde H. Farnsworth Trade Issues Heat Up for '84 | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/music-virgil-thomson-s-87th-birthday-concert.html | MUSIC: VIRGIL THOMSON'S 87TH BIRTHDAY CONCERT | False | By Edward Rothstein | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/business/business-people-son-replacing-founder-as-top-officer-at-fluke.html | BUSINESS PEOPLE; SON REPLACING FOUNDER AS TOP OFFICER AT FLUKE | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/dance-tulsa-ballet-theater-in-new-york-debut.html | DANCE: TULSA BALLET THEATER IN NEW YORK DEBUT | False | By Anna Kisselgoff | 1983-11-16 | TX 1-232018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/3-are-running-for-horse-of-year.html | 3 ARE RUNNING FOR HORSE OF YEAR | False | By Steven Crist | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/at-the-barber-shop-talk-about-grenada.html | AT THE BARBER SHOP, TALK ABOUT GRENADA | False | By H. Brandt Ayers | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/c-a-correction-041533.html | A Correction | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/order-to-reimprison-woman-is-fought-with-petition-drive.html | ORDER TO REIMPRISON WOMAN IS FOUGHT WITH PETITION DRIVE | False | By Lena Williams | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/pat-bradley-wins-by-7-shots-in-japan.html | PAT BRADLEY WINS BY 7 SHOTS IN JAPAN | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-041848.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/rangers-spoil-red-wings-reunion-6-3.html | RANGERS SPOIL RED WINGS' REUNION, 6-3 | False | By Lawrie Mifflin | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/doctors-say-early-surgery-could-avert-rupture-of-major-artery-saving-many.html | DOCTORS SAY EARLY SURGERY COULD AVERT RUPTURE OF MAJOR ARTERY, SAVING MANY | False | By Lawrence K. Altman | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/us/homeless-braving-winter-in-alaska.html | HOMELESS BRAVING WINTER IN ALASKA | False | AP | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/city-s-coach-hails-renewed-rivalry.html | CITY'S COACH HAILS RENEWED RIVALRY | False | | 1983-11-16 | TX 1-232018 |
| 1983-11-14 | 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/jazz-2-bands-at-bottom-line.html | JAZZ: 2 BANDS AT BOTTOM LINE | False | By Jon Pareles | 1983-11-16 | TX 1-232018 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/american-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/credit-markets-money-supply-off-2-5-billion.html | CREDIT MARKETS; MONEY SUPPLY OFF $2.5 BILLION | False | By Michael Quint | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/diagram-bridge-someone-who-wasn-t-there-is-blamed-for-failure-to-win.html | Diagram Bridge: Someone Who Wasn't There Is Blamed for Failure to Win | False | By Alan Truscott | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-sept-30.html | ANECO REINSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/halmi-robert-inc-reports-earnings-for-qtr-to-sept-30.html | HALMI, ROBERT, INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/k-tron-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/cardiff-equities-corp-reports-earnings-for-qtr-to-sept-30.html | CARDIFF EQUITIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/pop-2d-voice-at-cookery.html | POP: 2D VOICE AT COOKERY | False | By John S. Wilson | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-people-wiggin-on-winning.html | SPORTS PEOPLE; Wiggin on Winning | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/capitalism-for-the-pentagon.html | Capitalism for the Pentagon | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-why-moscow-wants-nato-to-remain-intact-042134.html | WHY MOSCOW WANTS NATO TO REMAIN INTACT | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/tv-four-corners-energy-and-the-land.html | TV: 'FOUR CORNERS' ENERGY AND THE LAND | False | By John Corry | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/dance-2-new-prouctions-by-tulsans.html | DANCE: 2 NEW PROUCTIONS BY TULSANS | False | By Jack Anderson | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/1-grenada-was-illegally-invaded.html | 1. GRENADA WAS ILLEGALLY INVADED | False | By Abram Chayes | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/matter-of-law-is-cited-in-woman-s-drug-case.html | 'MATTER OF LAW IS CITED IN WOMAN'S DRUG CASE | False | By Lena Williams | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/some-sad-people-it-seems-are-unhappy-as-matter-of-habit.html | SOME SAD PEOPLE, IT SEEMS, ARE UNHAPPY AS MATTER OF HABIT | False | By Tom Ferrell | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/weapons-workers-meet-to-ponder-alternatives.html | WEAPONS WORKERS MEET TO PONDER ALTERNATIVES | False | By Douglas C. McGill | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/rose-s-stores-reports-earnings-for-qtr-to-oct-27.html | ROSE'S STORES reports earnings for Qtr to Oct 27 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/adverti.html | ADVERTI | False | By Philip H. Dougherty | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/kodak-to-lay-off-400-employees.html | Kodak to Lay Off 400 Employees | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | ACTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/electronic-associates-stake.html | Electronic Associates Stake | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/quantech-electronics-reports-earnings-for-qtr-to-sept-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/adac-laboratories-reports-earnings-for-qtr-to-sept-30.html | ADAC LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/sichild-abusegroup-called-a-sham-by-state.html | S.I.Child-AbuseGroup Called a Sham by State | False | By United Press International | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/using-science-in-the-service-of-sport.html | USING SCIENCE IN THE SERVICE OF SPORT | False | By Neil Amdur | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/greenham-common-iron-age-to-the-nuclear-age.html | GREENHAM COMMON: IRON AGE TO THE NUCLEAR AGE | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/personal-computers-new-data-base-software-is-not-hard-to-master.html | PERSONAL COMPUTERS; NEW DATA BASE SOFTWARE IS NOT HARD TO MASTER | False | By Erik Sandberg-Diment | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | STARRETT HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043655.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/shapell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/phone-leader-s-rise-to-the-top.html | Phone Leader's Rise to the Top | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/mitsubishi-net-down-by-52.7.html | Mitsubishi Net Down by 52.7% | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/bellsouth-eager-for-kickoff.html | BELLSOUTH EAGER FOR KICKOFF | False | By William E. Schmidt | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/as-boston-s-voters-choose-a-new-mayor-they-embody-a-changing-city.html | AS BOSTON'S VOTERS CHOOSE A NEW MAYOR, THEY EMBODY A CHANGING CITY | False | By Fox Butterfield | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-biomedical-information-acquired-for-30-million.html | ADVERTISING ; Biomedical Information Acquired for $30 Million | False | By Philip H. Dougherty | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/international-bank-washington-dc-o-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANK (WASHINGTON, DC) (O) reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-will-free-148-in-grenada-soon.html | U.S. WILL FREE 148 IN GRENADA SOON | False | By David Shribman | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/working-profile-rep-fernand-j-st-germain-behind-the-scenes-perhaps-a-coup.html | WORKING PROFILE: REP. FERNAND J. ST GERMAIN; BEHIND THE SCENES, PERHAPS A COUP | False | By Jonathan Fuerbringer | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/united-satellite-to-start-home-tv-dish-service.html | UNITED SATELLITE TO START HOME TV DISH SERVICE | False | By Sandra Salmans | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/reliance-group-inc-reports-earnings-for-qtr-to-sept-30.html | RELIANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/cerberonics-inc-reports-earnings-for-qtr-to-oct-1.html | CERBERONICS INC reports earnings for Qtr to Oct 1 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-sept-30.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-042701.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/stronger-policies-on-aliens-favored.html | STRONGER POLICIES ON ALIENS FAVORED | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/report-to-congress-provides-figures-for-nuclear-arsenal.html | REPORT TO CONGRESS PROVIDES FIGURES FOR NUCLEAR ARSENAL | False | By Richard Halloran | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-scene-in-the-city-a-village-record-shop.html | NEW SCENE IN THE CITY: A 'VILLAGE' RECORD SHOP | False | By Sara Rimer | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/the-city-manhattan-bridge-reopens-for-ind.html | THE CITY; Manhattan Bridge Reopens for IND | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/american-pacesetter-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACESETTER reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/old-police-headquarters-draws-5-renovation-bids.html | OLD POLICE HEADQUARTERS DRAWS 5 RENOVATION BIDS | False | By David W. Dunlap | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/obituaries/carl-joyce-gilbert-77-dies-chief-trade-adviser-to-nixon.html | CARL JOYCE GILBERT, 77, DIES; CHIEF TRADE ADVISER TO NIXON | False | By Wolfgang Saxon | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/charges-filed-on-33-filipinos.html | CHARGES FILED ON 33 FILIPINOS | False | By Robert Trumbull | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-people-hagler-to-defend.html | SPORTS PEOPLE; Hagler to Defend | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/commodities-heating-oil-futures-in-downward-trend.html | COMMODITIES Heating Oil Futures In Downward Trend | False | By H. J. Maidenberg | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | DELMED INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/french-coal-mine-head-quits-in-protest-on-cuts.html | FRENCH COAL MINE HEAD QUITS IN PROTEST ON CUTS | False | By Paul Lewis | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/c-corrections-044578.html | CORRECTIONS | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/ranger-s-subdued-return.html | RANGER'S SUBDUED RETURN | False | By Lawrie Mifflin | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/major-us-bishop-says-pope-offers-support-not-rebuke.html | MAJOR U.S. BISHOP SAYS POPE OFFERS 'SUPPORT, NOT REBUKE' | False | By Kenneth A. Briggs | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting.html | SCOUTING | False | By Thoms Rogers | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/amedco-inc-reports-earnings-for-qtr-to-sept-30.html | AMEDCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/theater/national-theater-plan.html | NATIONAL THEATER PLAN | False | By Samuel G. Freedman | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/around-the-nation-steelworkers-board-to-discuss-top-post.html | AROUND THE NATION; Steelworkers Board To Discuss Top Post | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/pittsburgh-celebrates-reopened-streets.html | PITTSBURGH CELEBRATES REOPENED STREETS | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043056.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/science-watch-044759.html | SCIENCE WATCH | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/obituaries/richard-e-bodkin.html | RICHARD E. BODKIN | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/bomaine-corp-reports-earnings-for-qtr-to-sept-30.html | BOMAINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/a-peculiar-ship-cruises-the-atlantic-in-search-of-knowledge.html | A PECULIAR SHIP CRUISES THE ATLANTIC IN SEARCH OF KNOWLEDGE | False | By Clifford May | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/around-the-world-burmese-politician-sentenced-to-5-life-terms.html | AROUND THE WORLD; Burmese Politician Sentenced to 5 Life Terms | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044630.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/drug-tests-set.html | Drug Tests Set | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/us-starts-new-inquiry-on-brakes-of-general-motors-1980-x-cars.html | U.S. STARTS NEW INQUIRY ON BRAKES OF GENERAL MOTORS' 1980 X-CARS | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/dickerson-leads-rams-past-falcons.html | DICKERSON LEADS RAMS PAST FALCONS | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/astro-drilling-co-reports-earnings-for-qtr-to-sept-30.html | ASTRO DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/no-headline-042124.html | No Headline | False | By Michiko Kakutani | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043718.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/mediplex-group-reports-earnings-for-qtr-to-sept-30.html | MEDIPLEX GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/the-hotel-kids-a-growing-school-problem.html | THE 'HOTEL KIDS: A GROWING SCHOOL PROBLEM | False | By Joyce Purnick | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/arafat-is-willing-to-go-to-damascus.html | ARAFAT IS WILLING TO GO TO DAMASCUS | False | By Joseph B. Treaster | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/the-un-today-nov-15-1983.html | The U.N. Today; Nov. 15, 1983 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/playswilliam-n-wallace-vikings-caught-for-lingering.html | PLAYSWilliam N. Wallace; Vikings Caught for Lingering | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-new-york-city-opera-in-bizet-s-carmen.html | MUSIC/NOTED IN BRIEF ; New York City Opera In Bizet's 'Carmen' | False | By Tim Page | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W R, CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-044746.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/jupiter-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/john-hancock-income-securities-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INCOME SECURITIES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/paramount-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/key-rates-042913.html | Key Rates | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-colonel-beckwith-s-sound-reason-to-turn-back-042160.html | COLONEL BECKWITH'S SOUND REASON TO TURN BACK | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/military-faulted-on-handling-of-cost-cutters.html | MILITARY FAULTED ON HANDLING OF COST-CUTTERS | False | By Charles Mohr | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/castro-says-the-coup-in-grenada-opened-doors-to-us-invasion.html | CASTRO SAYS THE COUP IN GRENADA 'OPENED DOORS' TO U.S. INVASION | False | By Richard J. Meislin, Special To the New York Times | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-and-the-lawtamar-lewin-fall-in-income-at-big-firms.html | Business and the LawTamar Lewin Fall in Income At Big Firms | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/cook-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COOK INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/major-study-dispels-fears-on-possible-harm-in-vasectomy.html | MAJOR STUDY DISPELS FEARS ON POSSIBLE HARM IN VASECTOMY | False | By Jane E. Brody | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/2-law-is-not-a-suicide-pact.html | 2. LAW'IS NOT A SUICIDE PACT' | False | By Eugene V. Rostow | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/justices-to-consider-the-time-limits-on-civil-rights-lawsuits.html | JUSTICES TO CONSIDER THE TIME LIMITS ON CIVIL RIGHTS LAWSUITS | False | By Linda Greenhouse | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-to-protect-america-from-unfair-trade-042153.html | TO PROTECT AMERICA FROM UNFAIR TRADE | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/context-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/senate-approves-rights-panel-bill.html | SENATE APPROVES RIGHTS PANEL BILL | False | By Martin Tolchin | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/a-tip-by-public-leads-to-arrest-of-2-in-murder.html | A TIP BY PUBLIC LEADS TO ARREST OF 2 IN MURDER | False | By Leonard Buder | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/kn-energy-inc-reports-earnings-for-qtr-to-sept-30.html | KN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/x-ray-laser-weapons-gains-favor.html | X-RAY LASER WEAPONS GAINS FAVOR | False | By William J. Broad | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/backer-sees-no-gas-decontrol-in-83.html | BACKER SEES NO GAS DECONTROL IN '83 | False | By Robert D. Hershey Jr. | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/topics-appearances.html | Topics Appearances | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/parcells-critical-of-giant-errors.html | PARCELLS CRITICAL OF GIANT ERRORS | False | By Frank Litsky | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-why-moscow-warns-nato-to-remain-intact-044533.html | ; WHY MOSCOW WARNS NATO TO REMAIN INTACT | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-042779.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/market-placerobert-j-cole-mta-s-plan-for-fare-card.html | Market PlaceRobert J. Cole M.T.A.'s Plan For Fare Card | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/new-sense-in-realty-taxes.html | New Sense in Realty Taxes | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/playersmalcolm-moran.html | PLAYERSMalcolm Moran | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-sept-30.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/pro-sandinista-press-spurns-talks.html | PRO-SANDINISTA PRESS SPURNS TALKS | False | By Stephen Kinzer | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-offers-proposal-on-nuclear-missiles-to-soviet-at-geneva.html | U.S. OFFERS PROPOSAL ON NUCLEAR MISSILES TO SOVIET AT GENEVA | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/aids-cases-reported-declining-in-new-york.html | AIDS Cases Reported Declining in New York | False | By United Press International | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/obituaries/louise-hamilton-dies-at-71-professor-at-hunter-college.html | Louise Hamilton Dies at 71; Professor at Hunter College | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-defending-grenada-action-before-oas.html | U.S. DEFENDING GRENADA ACTION BEFORE O.A.S. | False | By Hedrick Smith, Special To the New York Times | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/around-the-world-barbie-defense-angers-leaders-of-resistance.html | AROUND THE WORLD; Barbie Defense Angers Leaders of Resistance | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/style/for-spring-the-views-of-individualists.html | FOR SPRING, THE VIEWS OF INDIVIDUALISTS | False | By Bernadine Morris | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/inspiration-resources-reports-earnings-for-qtr-to-sept-30.html | INSPIRATION RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/chess-three-finish-tied-for-first-in-tournament-in-yugoslavia.html | Chess: Three Finish Tied for First In Tournament in Yugoslavia | False | By Robert Byrne | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/taxes-aliens-pay-to-texas-found-to-top-benefits.html | TAXES ALIENS PAY TO TEXAS FOUND TO TOP BENEFITS | False | By Robert Reinhold | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/article-043238-no-title.html | Article 043238 -- No Title | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/transactions-043770.html | Transactions | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/first-billion-dollar-budget-in-nassau-sought-by-purcell.html | FIRST BILLION-DOLLAR BUDGET IN NASSAU SOUGHT BY PURCELL | False | By John T. McQuiston | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/the-region-williams-to-move-to-reopen-case.html | THE REGION; Williams to Move To Reopen Case | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/around-the-nation-us-court-restricts-farm-foreclosures.html | AROUND THE NATION; U.S. Court Restricts Farm Foreclosures | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/columbia-given-berth-in-playoffs.html | Columbia Given Berth in Playoffs | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/article-044088-no-title.html | Article 044088 -- No Title | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/c-correction-044581.html | CORRECTION | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/article-042330-no-title.html | Article 042330 -- No Title | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/epa-is-assailed-on-acid-rain-plan.html | E.P.A. IS ASSAILED ON ACID RAIN PLAN | False | By Philip Shabecoff | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/city-seeks-to-add-jails-in-brooklyn.html | CITY SEEKS TO ADD JAILS IN BROOKLYN | False | By Philip Shenon | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/boonton-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-rhythm-in-the-kitchen-be-bop-meets-hip-hop.html | MUSIC/NOTED IN BRIEF ; Rhythm in the Kitchen: Be-bop Meets Hip Hop | False | By Jon Pareles | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/first-us-missiles-arrive-by-plane-at-a-british-base.html | FIRST U.S. MISSILES ARRIVE BY PLANE AT A BRITISH BASE | False | By Jon Nordheimer | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/ex-governor-felled-by-fumes.html | Ex-Governor Felled by Fumes | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/guards-and-building-workers-reach-a-pact-with-columbia.html | Guards and Building Workers Reach a Pact With Columbia | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-people-4-game-suspension.html | SPORTS PEOPLE; 4-Game Suspension | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/d-o-c-optics-reports-earnings-for-qtr-to-sept-30.html | D O C OPTICS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/thrift-units-cautioned.html | Thrift Units Cautioned | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/concert-american-symphony.html | CONCERT: AMERICAN SYMPHONY | False | By Bernard Holland | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/information-displays-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION DISPLAYS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/solidly-behind-arafat.html | SOLIDLY BEHIND ARAFAT | False | By Edward Said | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/around-the-world-18-turkish-activists-get-8-year-jail-terms.html | AROUND THE WORLD; 18 Turkish Activists Get 8-Year Jail Terms | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/surgicare-to-merge-with-medical-21.html | SURGICARE TO MERGE WITH MEDICAL 21 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044632.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/soviet-comment-on-leftist-inroads-in-americas-found-in-grenada.html | SOVIET COMMENT ON LEFTIST INROADS IN AMERICAS FOUND IN GRENADA | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/k-mart-income-and-sales-rise.html | K Mart Income and Sales Rise | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/sage-energy-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/quotations-of-the-day-044566.html | Quotations of the Day | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/sargent-industries-reports-earnings-for-qtr-to-oct-31.html | SARGENT INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/c-correction-044572.html | CORRECTION | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-schickele-s-bestiary-with-calliope-band.html | MUSIC NOTED IN BRIEF ; Schickele's 'Bestiary' With Calliope Band | False | By Tim Page | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/murchisons-ponder-sale-of-cowboys.html | Murchisons Ponder Sale of Cowboys | False | By Michael Janofsky | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/group-protests-cuts-in-legal-aid.html | GROUP PROTESTS CUTS IN LEGAL AID | False | By Stuart Taylor Jr. | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/congress-seeks-fast-compromise-on-fiscal-bills.html | CONGRESS SEEKS FAST COMPROMISE ON FISCAL BILLS | False | By Steven V. Roberts | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/rebels-attack-in-salvador.html | Rebels Attack in Salvador | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/science-watch-archeologists-solve-mystery-of-chinese-gardens-in-idaho.html | SCIENCE WATCH; ARCHEOLOGISTS SOLVE MYSTERY OF CHINESE GARDENS IN IDAHO | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/foreign-children-given-gift-of-life.html | FOREIGN CHILDREN GIVEN GIFT OF LIFE | False | By Lindsey Gruson | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/theater/theater-sympathy.html | THEATER: 'SYMPATHY' | False | By Frank Rich | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/elephants-reveal-their-social-lives-to-lone-researcher.html | ELEPHANTS REVEAL THEIR SOCIAL LIVES TO LONE RESEARCHER | False | By Jane Brody | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-sept-30.html | GIANT PORTLAND & MASONRY & CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/deloitte-buys-japan-specialist.html | DELOITTE BUYS JAPAN SPECIALIST | False | By Yla Eason | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/around-the-nation-suspect-is-convicted-of-10th-coast-killing.html | AROUND THE NATION; Suspect Is Convicted Of 10th Coast Killing | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/fighting-worsens-in-beirut-region-and-disputes-rise.html | FIGHTING WORSENS IN BEIRUT REGION AND DISPUTES RISE | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/vesco-is-linked-to-cuba-smuggling-plot.html | VESCO IS LINKED TO CUBA SMUGGLING PLOT | False | By Jeff Gerth | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-sylvia-porter-magazine-off-to-ambitious-start.html | ADVERTISING ; Sylvia Porter Magazine Off to Ambitious Start | False | By Philip H. Dougherty | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/a-boost-for-tomorrow-s-workers.html | A Boost for Tomorrow's Workers | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/tuesday-november-15-1983-international.html | TUESDAY, NOVEMBER 15, 1983 International | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/ginny-foat-on-stand-denies-she-had-role-in-death-of-argentine.html | GINNY FOAT, ON STAND, DENIES SHE HAD ROLE IN DEATH OF ARGENTINE | False | By Frances Frank Marcus | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/penney-s-holiday-line-omits-adam-computer.html | PENNEY'S HOLIDAY LINE OMITS ADAM COMPUTER | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/musicnoted-in-brief-sara-sant-ambrogio-makes-debut-recital.html | MusicNoted in Brief; Sara Sant'Ambrogio Makes Debut Recital | False | By Bernard Holland | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/about-education-time-to-use-schools-for-the-very-young.html | ABOUT EDUCATION; TIME TO USE SCHOOLS FOR THE VERY YOUNG | False | By Fred M. Hechinger | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/nevada-power-co-reports-earnings-for-qtr-to-sept-30.html | NEVADA POWER CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-of-the-times-an-in-depth-view-of-giants-and-jets.html | SPORTS OF THE TIMES; AN IN-DEPTH VIEW OF GIANTS AND JETS | False | By Dave Anderson | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-digest-043803.html | BUSINESS DIGEST | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-us-second-thoughts-on-lebanon-s-crisis-042156.html | U.S. SECOND THOUGHTS ON LEBANON'S CRISIS | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/big-soviet-grain-harvest.html | Big Soviet Grain Harvest | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/greyhound-to-resume-talks-on-ending-strike.html | GREYHOUND TO RESUME TALKS ON ENDING STRIKE | False | By Damon Stetson | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/the-office-boy-keeps-brazil-bosses-in-business.html | THE 'OFFICE BOY' KEEPS BRAZIL BOSSES IN BUSINESS | False | By Peter T. Kilborn | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/san-franciscans-get-three-new-buildings.html | SAN FRANCISCANS GET THREE NEW BUILDINGS | False | By Paul Goldberger | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-ryan-homes-executive-promoted-to-president.html | BUSINESS PEOPLE; Ryan Homes Executive Promoted to President | False | By Daniel F. Cuff | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-sept-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/inventories-rose-0.7-in-september.html | INVENTORIES ROSE 0.7% IN SEPTEMBER | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/petrol-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/executives.html | EXECUTIVES | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-has-bonn-stop-soviet-bound-computer.html | U.S. HAS BONN STOP SOVIET-BOUND COMPUTER | False | By Leslie Maitland Werner, Special To the New York Times | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/foreign-affairs-now-a-press-for-grenada.html | FOREIGN AFFAIRS; NOW, A PRESS FOR GRENADA | False | By Flora Lewis | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-bbdo-will-buy-waring.html | Advertising; BBDO Will Buy Waring | False | Philip H. Dougherty | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/occidental-will-sell-permian-to-wesray.html | Occidental Will Sell Permian to Wesray | False | By N. R. Kleinfield | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/carnation-co-reports-earnings-for-qtr-to-sept-30.html | CARNATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/flexi-van-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXI-VAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/a-failed-gamble-for-palmieri.html | A FAILED GAMBLE FOR PALMIERI | False | By Michael Blumstein | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/sec-cites-touche-ross.html | S.E.C. Cites Touche Ross | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/reagan-trip-buoys-seoul-leadership.html | REAGAN TRIP BUOYS SEOUL LEADERSHIP | False | By Clyde Haberman | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/charges-of-racism-mark-miami-runoff-campaign.html | CHARGES OF RACISM MARK MIAMI RUNOFF CAMPAIGN | False | By Reginald Stuart | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/brother-of-grenadian-says-contact-is-denied.html | Brother of Grenadian Says Contact Is Denied | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/k-mart-corp-reports-earnings-for-qtr-to-oct-26.html | K MART CORP reports earnings for Qtr to Oct 26 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/technology-policy-urged.html | Technology Policy Urged | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/canada-acts-on-rail-fees.html | Canada Acts On Rail Fees | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/on-tour-a-play-about-dance-to-open.html | 'On Tour,' a Play About Dance, to Open | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/winkelman-stores-inc-reports-earnings-for-qtr-to-oct-29.html | WINKELMAN STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/calvin-klein-is-offering-60-million-for-puritan.html | CALVIN KLEIN IS OFFERING $60 MILLION FOR PURITAN | False | By Pamela G. Hollie | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-navy-captain-is-shot-dead-by-two-men-in-an-athens-suburb.html | U.S. NAVY CAPTAIN IS SHOT DEAD BY TWO MEN IN AN ATHENS SUBURB | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/classic-corporation-reports-earnings-for-qtr-to-sept-30.html | CLASSIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/tv-sportspeter-alfano.html | TV SPORTS;Peter Alfano | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/walton-assesses-the-jets-failures.html | WALTON ASSESSES THE JETS' FAILURES | False | By Gerald Eskenazi | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-043281.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/us-judge-finds-flynt-in-contempt-of-court.html | U.S. Judge Finds Flynt In Contempt of Court | False | AP | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/excerpts-from-document-on-soviet-view-of-grenada.html | EXCERPTS FROM DOCUMENT ON SOVIET VIEW OF GRENADA | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/jury-to-hear-evidence-of-cheating-by-casino-dealers-and-supervisors.html | JURY TO HEAR EVIDENCE OF CHEATING BY CASINO DEALERS AND SUPERVISORS | False | By Joseph F. Sullivan | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/broken-hill-and-ge-alter-pact.html | Broken Hill And G.E. Alter Pact | False | By Steven Greenhouse | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/lucky-stores-inc-reports-earnings-for-qtr-to-oct-10.html | LUCKY STORES INC reports earnings for Qtr to Oct 10 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/zapata-net-off-74.6.html | Zapata Net Off 74.6% | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/gottlieb-heads-abrams.html | Gottlieb Heads Abrams | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/north-carolina-offering-priced.html | North Carolina Offering Priced | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/propelled-by-eggbeaters.html | PROPELLED BY 'EGGBEATERS' | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-044743.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/dance-affiliate-artists.html | DANCE: AFFILIATE ARTISTS | False | By Jennifer Dunning | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/private-groups-aid-budgets-for-schools.html | PRIVATE GROUPS AID BUDGETS FOR SCHOOLS | False | By Edward B. Fiske | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044626.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/reagan-returns-from-asia-trip-looking-to-a-more-secure-peace.html | REAGAN RETURNS FROM ASIA TRIP, LOOKING TO A 'MORE SECURE PEACE' | False | By Francis X. Clines | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/charlotte-curtis-excluding-the-media.html | Charlotte Curtis Excluding the Media | False | | 1983-11-18 | TX 1-234077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/new-nato-missiles-one-small-step.html | NEW NATO MISSILES: ONE SMALL STEP | False | By Drew Middleton | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/l-deterrence-two-paths-to-self-destruction-042150.html | DETERRENCE: TWO PATHS TO SELF-DESTRUCTION | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-alexis-weissenberg-and-the-y-chamber.html | MUSIC/NOTED IN BRIEF ; Alexis Weissenberg And the Y Chamber | False | By Bernard Holland | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-people-evans-to-usfl.html | SPORTS PEOPLE; Evans to U.S.F.L. | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/style/wonder-women-cited-for-gifts-to-american-life.html | 'WONDER WOMEN' CITED FOR GIFTS TO AMERICAN LIFE | False | By Judy Klemesrud | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/worldwide-energy-corp-reports-earnings-for-qtr-to-sept-30.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/mondale-woos-his-party-s-conservative-wing.html | MONDALE WOOS HIS PARTY'S CONSERVATIVE WING | False | By Bernard Weinraub | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/oxoco-inc-reports-earnings-for-qtr-to-sept-30.html | OXOCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/the-city-gift-to-fordham.html | THE CITY; Gift to Fordham | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/us/briefing-042417.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/a-high-tech-beer-from-silicon-valley.html | A HIGH-TECH BEER FROM SILICON VALLEY | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/q-a-043288.html | Q&A | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-sax-and-quartet.html | MUSIC: SAX AND QUARTET | False | By Jon Pareles | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/world/soviet-reports-news-about-missiles.html | SOVIET REPORTS NEWS ABOUT MISSILES | False | By Serge Schmemann | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | ANACOMP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/independence-holding-co-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/kennington-ltd-reports-earnings-for-qtr-to-sept-30.html | KENNINGTON LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/syracuse-supply-co-reports-earnings-for-qtr-to-sept-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | ETZ LAVUD LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-russell-big-band-in-two-showpieces.html | MUSIC/NOTED IN BRIEF ; Russell Big Band In Two Showpieces | False | By Jon Pareles | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/science/science-watch-042217.html | SCIENCE WATCH | False | | 1983-11-18 | TX 1-234077 |
| 1983-11-15 | 1983-11-15 | https://www.nytimes.com/1983/11/15/business/dow-up-3.87-trading-rises.html | DOW UP 3.87; TRADING RISES | False | By Alexander R. Hammer | 1983-11-18 | TX 1-234077 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-papandreou-s-unremarkable-position-on-nato-044977.html | PAPANDREOU'S UNREMARKABLE POSITION ON NATO | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/great-american-resources-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-city-prudential-bache-in-seaport-project.html | THE CITY; Prudential-Bache In Seaport Project | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | NORDSTROM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/boston-elects-raymond-l-flynn-a-populist-councilman-as-mayor.html | BOSTON ELECTS RAYMOND L. FLYNN, A POPULIST COUNCILMAN, AS MAYOR | False | By Dudley Clendinen, Special To the New York Times | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-clean-coal-solution-044974.html | CLEAN COAL SOLUTION | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-city-suspects-indicted-in-student-s-death.html | THE CITY; Suspects Indicted In Student's Death | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/wavetek-corp-reports-earnings-for-qtr-to-oct-1.html | WAVETEK CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/nfa-corp-reports-earnings-for-qtr-to-oct-1.html | NFA CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/veta-grande-companies-reports-earnings-for-qtr-to-sept-30.html | VETA GRANDE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/thanksgiving-bird-gets-a-strong-supporting-cast.html | THANKSGIVING BIRD GETS A STRONG SUPPORTING CAST | False | By Robert Farrar Capon | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/glenn-accuses-mondale-of-being-weak-on-national-defense.html | GLENN ACCUSES MONDALE OF BEING WEAK ON NATIONAL DEFENSE | False | By Howell Raines | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/byers-communications-reports-earnings-for-qtr-to-sept-30.html | BYERS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/auto-sales-rise-5.6-gm-down-inventory-shortage-cited.html | Auto Sales Rise 5.6%; G.M. Down Inventory Shortage Cited | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/5-sworn-in-to-governing-council-for-grenada.html | 5 SWORN IN TO GOVERNING COUNCIL FOR GRENADA | False | By David Shribman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/penney-j-c-co-reports-earnings-for-qtr-to-sept-30.html | PENNEY, J C, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/evergood-products-corp-reports-earnings-for-qtr-to-sept-30.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hytek-international-corp-reports-earnings-for-qtr-to-sept-30.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/rolls-royces-sold-for-love-and-money.html | ROLLS-ROYCES SOLD FOR LOVE AND MONEY | False | By Marshall Schuon | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/style/no-headline-045119.html | No Headline | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/college-program-advises-harassed.html | COLLEGE PROGRAM ADVISES HARASSED | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/house-employee-quits-in-sex-case.html | HOUSE EMPLOYEE QUITS IN SEX CASE | False | By Stuart Taylor Jr. | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/about-real-estate-west-midtown-sees-gains-from-convention-center.html | ABOUT REAL ESTATE; WEST MIDTOWN SEES GAINS FROM CONVENTION CENTER | False | By Anthony Depalma | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/hearns-drops-date-lawyer-drops-him.html | HEARNS DROPS DATE, LAWYER DROPS HIM | False | MICHAEL KATZ ON BOXING | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mayor-ferre-of-miami-wins-sixth-term.html | MAYOR FERRE OF MIAMI WINS SIXTH TERM | False | BY Reginald Stuart | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/us-aide-in-ottawa-on-trudeau-arms-proposal.html | U.S. AIDE IN OTTAWA ON TRUDEAU ARMS PROPOSAL | False | By Michael T. Kaufman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/us-navy-officer-is-assassinated-in-athens-by-unknown-gunmen.html | U.S. NAVY OFFICER IS ASSASSINATED IN ATHENS BY UNKNOWN GUNMEN | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/around-the-world-poles-protest-charges-against-catholic-priest.html | AROUND THE WORLD; Poles Protest Charges Against Catholic Priest | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/devils-defeated-6-0.html | Devils Defeated, 6-0 | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/telepictures-corp-reports-earnings-for-qtr-to-sept-30.html | TELEPICTURES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/kickoff-classic-nets-1.6-million.html | Kickoff Classic Nets $1.6 Million | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-forecaster-shares-his-winning-views.html | BUSINESS PEOPLE; Forecaster Shares His Winning Views | False | By Daniel F. Cuff | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/refinance-plan-for-argentina.html | Refinance Plan For Argentina | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/books/books-of-the-times-044377.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/around-the-nation-billie-sol-estes-released-from-prison-in-texas.html | AROUND THE NATION; Billie Sol Estes Released From Prison in Texas | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/style/wellthumbed-books-that-inspired-five-passionate-cooks.html | WELL-THUMBED BOOKS THAT INSPIRED FIVE PASSIONATE COOKS | False | By Courtenay Beinhorn | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-b-b-chairman-plans-to-retire-at-year-s-end.html | ADVERTISING; B.&B. Chairman Plans To Retire at Year's End | False | By Philip H. Dougherty | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | RONSON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/syria-rights-abuse-said-to-grow.html | SYRIA RIGHTS ABUSE SAID TO GROW | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-city.html | THE CITY | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/duquesne-light-co-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/alo-scherer-healthcare-reports-earnings-for-qtr-to-sept-30.html | ALO-SCHERER HEALTHCARE reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/birdsboro-corp-reports-earnings-for-qtr-to-sept-30.html | BIRDSBORO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/tech-hifi-tries-discounting.html | TECH HIFI TRIES DISCOUNTING | False | By Isadore Barmash | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/kitchen-equipment-wall-rack-for-utensils.html | KITCHEN EQUIPMENT; WALL RACK FOR UTENSILS | False | By Pierre Franey | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/latin-nations-plan-nonaggression-pact.html | LATIN NATIONS PLAN NONAGGRESSION PACT | False | By Hedrick Smith | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/stage-judith-ivey-in-second-lady-monodrama.html | STAGE: JUDITH IVEY IN 'SECOND LADY,' MONODRAMA | False | By Mel Gussow | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/main-reaction-at-un-is-surprise-and-dismay.html | MAIN REACTION AT U.N. IS SURPRISE AND DISMAY | False | By Richard Bernstein | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/alaska-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/dynamic-homes-reports-earnings-for-qtr-to-sept-30.html | DYNAMIC HOMES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/freed-prisoners-shown-to-have-long-records.html | FREED PRISONERS SHOWN TO HAVE LONG RECORDS | False | By Philip Shenon | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/celtics-140-nuggets-124.html | Celtics 140 Nuggets 124 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/briefing-045293.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-people-olympic-bonanza.html | SPORTS PEOPLE; Olympic Bonanza | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/golden-west-sale.html | Golden West Sale | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/general-says-army-plan-paid-off-in-grenada.html | GENERAL SAYS ARMY PLAN PAID OFF IN GRENADA | False | By Drew Middleton | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/founders-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hayes-albion-corp-reports-earnings-for-qtr-to-sept-30.html | HAYES-ALBION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURI INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/israel-inflation-a-record.html | Israel Inflation a Record | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/repco-inc-reports-earnings-for-qtr-to-sept-30.html | REPCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/congress-in-push-on-export-controls.html | CONGRESS IN PUSH ON EXPORT CONTROLS | False | By Clyde H. Farnsworth | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-people-connors-in-masters.html | SPORTS PEOPLE; Connors in Masters | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/cider-soft-and-hard-now-s-the-season.html | CIDER SOFT AND HARD: NOW'S THE SEASON | False | By Florence Fabricant | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/daxor-corporation-reports-earnings-for-qtr-to-sept-30.html | DAXOR CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/rehabilitation-hospital-services-reports-earnings-for-qtr-to-sept-30.html | REHABILITATION HOSPITAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/stern-named-to-succeed-o-brien.html | STERN NAMED TO SUCCEED O'BRIEN | False | By Sam Goldaper | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/factory-output-up-by-0.8.html | FACTORY OUTPUT UP BY 0.8% | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-study-by-state-predicts-lilco-rates-will-double-by-1989.html | NEW STUDY BY STATE PREDICTS LILCO RATES WILL DOUBLE BY 1989 | False | By Lindsey Gruson | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-letter-on-new-york-finances-what-to-do-with-mac-s-money-046877.html | Letter: On New York Finances What to Do With M.A.C.'s Money | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/teco-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TECO ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | KROEHLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/emc-insurance-group-reports-earnings-for-qtr-to-sept-30.html | EMC INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/towner-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/market-place-vartanig-g-vartan-entertainment-stocks-weak.html | Market PlaceVartanig G. Vartan Entertainment Stocks Weak | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | BEARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-abc-seeks-additional-magazines.html | Advertising; ABC Seeks Additional Magazines | False | Philip H. Dougherty | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/esther-vance-77-a-painter-did-portrait-of-thomas-mann.html | Esther Vance, 77, a Painter; Did Portrait of Thomas Mann | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/man-in-the-news-turkish-cypriot-leader-raul-raif-denktash.html | MAN IN THE NEWS; TURKISH CYPRIOT LEADER: RAUL RAIF DENKTASH | False | By William G. Blair | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/columbia-shares-no-1-in-soccer.html | Columbia Shares No. 1 in Soccer | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/two-more-indicted-in-fix-case.html | TWO MORE INDICTED IN FIX CASE | False | By Joseph P. Fried | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/caressa-inc-reports-earnings-for-qtr-to-sept-30.html | CARESSA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hei-corp-reports-earnings-for-qtr-to-sept-30.html | HEI CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/schagrin-s-inc-reports-earnings-for-qtr-to-sept-30.html | SCHAGRIN'S INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/around-the-world-50-to-80-afghan-rebels-are-reported-killed.html | AROUND THE WORLD; 50 to 80 Afghan Rebels Are Reported Killed | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/olson-farms-inc-reports-earnings-for-qtr-to-sept-30.html | OLSON FARMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/group-of-scientists-close-to-government-fighting-space-weapons-plan.html | GROUP OF SCIENTISTS CLOSE TO GOVERNMENT FIGHTING SPACE WEAPONS PLAN | False | By John Noble Wilford | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/top-candidates-for-transit-post-named-by-kiley.html | TOP CANDIDATES FOR TRANSIT POST NAMED BY KILEY | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/statesman-group-inc-reports-earnings-for-qtr-to-sept-30.html | STATESMAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/enerserv-products-inc-reports-earnings-for-qtr-to-sept-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/tv-tale-of-billy-bishop-a-hero-of-world-war-i.html | TV: TALE OF BILLY BISHOP, A HERO OF WORLD WAR I | False | By John J. O'Connor | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/dow-off-6.10-ibm-gm-fall.html | Dow Off 6.10; I.B.M., G.M. Fall | False | By Alexander R. Hammer | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/general-gives-his-stars-wounded-marine-washington-nov-15-ap-marine-commandant.html | GENERAL GIVES HIS STARS TO A WOUNDED MARINE WASHINGTON, Nov. 15 (AP) - The Marine Commandant presented his four stars today to the corporal who scrawled "Semper Fi" in a note to the general as the young marine lay seriously wounded from a bomb attack in Beirut. | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-of-the-times-045569.html | SPORTS OF THE TIMES | False | By George Vecsey | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/metropolitan-diary-043949.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/q-a-044772.html | Q&A | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/record-price-for-broodmare.html | Record Price For Broodmare | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/realty-tax-rise-of-9.4-sought-for-westchester.html | REALTY TAX RISE OF 9.4% SOUGHT FOR WESTCHESTER | False | By Edward Hudson | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/executive-changes-045217.html | EXECUTIVE CHANGES | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/mervin-levine.html | MERVIN LEVINE | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/international-totalizator-systems-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/greece-condemns-turkish-cypriots.html | GREECE CONDEMNS TURKISH CYPRIOTS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/irving-lowens-musicologist.html | IRVING LOWENS, MUSICOLOGIST | False | By Harold C. Schonberg | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/norris-oil-co-reports-earnings-for-qtr-to-sept-30.html | NORRIS OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-pakistan-is-closed-to-arms-for-afghans-044785.html | PAKISTAN IS CLOSED TO ARMS FOR AFGHANS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/briton-is-splashed-with-paint-as-protests-surge.html | BRITON IS SPLASHED WITH PAINT AS PROTESTS SURGE | False | By Jon Nordheimer | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/federated-doubles-net-penney-up-22.1.html | FEDERATED DOUBLES NET; PENNEY UP 22.1% | False | By Phillip H. Wiggins | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/caution-is-urged-in-catholic-study.html | CAUTION IS URGED IN CATHOLIC STUDY | False | By Kenneth A. Briggs | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-region-8-are-disciplined-in-school-hazing.html | THE REGION; 8 Are Disciplined In School Hazing | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/slain-officer-was-engineer.html | SLAIN OFFICER WAS ENGINEER | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/genex-corp-reports-earnings-for-qtr-to-sept-30.html | GENEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/federated-department-stores-inc-reports-earnings-for-qtr-to-oct-29.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/finance-new-issues-freddie-mac-plans-discounts.html | FINANCE/NEW ISSUES; Freddie Mac Plans Discounts | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047381.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-warsaw-vs-scholarship-044980.html | WARSAW VS. SCHOLARSHIP | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/shopwell-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPWELL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mrs-foat-denies-killing-in-1965-final-arguments-are-scheduled.html | MRS. FOAT DENIES KILLING IN 1965; FINAL ARGUMENTS ARE SCHEDULED | False | By Frances Frank Marcus | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-29.html | DAYTON HUDSON CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/finance-new-issues-045284.html | FINANCE/NEW ISSUES | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-045670.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/helen-of-troy-co-reports-earnings-for-qtr-to-sept-30.html | HELEN OF TROY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/kenneth-b-low-85-lawyer-active-in-community-affairs.html | KENNETH B. LOW, 85, LAWYER ACTIVE IN COMMUNITY AFFAIRS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/council-bill-warns-on-drinking-during-pregnancy.html | COUNCIL BILL WARNS ON DRINKING DURING PREGNANCY | False | By Michael Goodwin | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/drug-ban-is-widened.html | Drug Ban Is Widened | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/time-inc-may-drop-teletext.html | TIME INC. MAY DROP TELETEXT | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-help-victimized-states-to-combat-acid-rain-047514.html | ; HELP VICTIMIZED STATES TO COMBAT ACID RAIN | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/the-pop-life-044823.html | THE POP LIFE | False | By Jon Pareles | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-046389.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/britain-asks-consultations-on-cyprus.html | BRITAIN ASKS CONSULTATIONS ON CYPRUS | False | By Barnaby J. Feder | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/moon-is-interested-in-going-to-giants.html | Moon Is Interested In Going to Giants | False | By Gerald Eskenazi | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/amicor-inc-reports-earnings-for-qtr-to-sept-30.html | AMICOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-oct-29.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/fgi-investors-reports-earnings-for-qtr-to-sept-30.html | FGI INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/dairy-payment-cap-rejected.html | DAIRY-PAYMENT CAP REJECTED | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/will-the-pope-win-over-women.html | WILL THE POPE WIN OVER WOMEN? | False | By Hans Kung | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-digest-wednesday-november-16-1983.html | BUSINESS DIGEST WEDNESDAY, NOVEMBER 16, 1983 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hi-g-inc-reports-earnings-for-qtr-to-sept-30.html | HI-G INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047371.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-people-medich-charged.html | SPORTS PEOPLE; Medich Charged | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/6-city-workers-hailed-for-having-made-a-difference.html | 6 CITY WORKERS HAILED FOR HAVING MADE A DIFFERENCE | False | By Maureen Dowd | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/rockets-fall-in-beirut-as-fighting-intensifies.html | ROCKETS FALL IN BEIRUT AS FIGHTING INTENSIFIES | False | By Thomas L. Friedman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/clark-confirmation-stalled-by-the-critics-of-reagan-s-policies.html | CLARK CONFIRMATION STALLED BY THE CRITICS OF REAGAN'S POLICIES | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/unitrode-corp-reports-earnings-for-qtr-to-oct-29.html | UNITRODE CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/credit-markets-prices-rise-on-fed-purchases.html | CREDIT MARKETS Prices Rise on Fed Purchases | False | By Michael Quint | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/royal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/turkish-land-grab-in-cyprus.html | Turkish Land Grab in Cyprus | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/occidental-s-ties.html | Occidental's Ties | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/comgen-technology-reports-earnings-for-qtr-to-sept-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/un-assembly-head-loses-post-in-panama.html | U.N. ASSEMBLY HEAD LOSES POST IN PANAMA | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/nets-stop-rockets-but-not-sampson.html | NETS STOP ROCKETS BUT NOT SAMPSON | False | By Roy S. Johnson | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/u-n-a-corp-reports-earnings-for-qtr-to-sept-30.html | U N A CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/pretoria-dangles-political-charms-before-indians.html | PRETORIA DANGLES POLITICAL CHARMS BEFORE INDIANS | False | By Alan Cowell | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/ex-argentine-security-chief-seized.html | EX-ARGENTINE SECURITY CHIEF SEIZED | False | By Edward Schumacher | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-people-verdict-explained.html | SPORTS PEOPLE; Verdict Explained | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/quotation-of-the-day-047364.html | Quotation of the Day | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/graphic-media-inc-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/the-un-today-nov-16-1983.html | The U.N. Today; Nov. 16, 1983 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/economic-scene-getting-back-to-real-world.html | Economic Scene; Getting Back To Real World | False | Leonard Silk | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/pentagon-for-new-commanders-a-key-word-is-caution.html | PENTAGON; FOR NEW COMMANDERS, A KEY WORD IS CAUTION | False | By Richard Halloran | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/opera-new-turandot-is-performed-in-boston.html | OPERA: NEW 'TURANDOT' IS PERFORMED IN BOSTON | False | By Edward Rothstein | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/psa-plans-to-cut-flight-attendants.html | PSA Plans to Cut Flight Attendants | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/wings-3-nordiques-1.html | Wings 3, Nordiques 1 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/big-b-inc-reports-earnings-for-12-wks-to-oct-22.html | BIG B INC reports earnings for 12 wks to oct 22 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-city-air-conditioning-inallbusesurged.html | THE CITY; Air-Conditioning InAllBusesUrged | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/louise-treadwell-tracy-87-actor-s-widow-started-clinic.html | Louise Treadwell Tracy, 87; Actor's Widow Started Clinic | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/turks-recognize-the-new-nation.html | TURKS RECOGNIZE THE NEW NATION | False | By Marvine Howe | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-047400.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/seeq-technology-reports-earnings-for-qtr-to-sept-30.html | SEEQ TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/us-condemns-move-and-asks-for-a-reversal.html | U.S. CONDEMNS MOVE AND ASKS FOR A REVERSAL | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/nelson-l-b-corp-reports-earnings-for-qtr-to-sept-30.html | NELSON, L B, CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/5-new-plays-openings-make-for-a-tangled-plot.html | 5 NEW PLAYS OPENINGS MAKE FOR A TANGLED PLOT | False | By Samuel G. Freedman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/un-boss-the-judiciary.html | Un-Boss the Judiciary | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047375.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/tape-is-heard-in-actors-studio-case.html | TAPE IS HEARD IN ACTORS STUDIO CASE | False | By Herbert Mitgang | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/myers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/justice-stewart-retired-finds-he-is-in-demand.html | JUSTICE STEWART, RETIRED, FINDS HE IS IN DEMAND | False | By David Margolick | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/end-the-allies-anxiety.html | END THE ALLIES' ANXIETY | False | By Denis Healy | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/gaf-blocked-in-sale-of-unit.html | GAF Blocked In Sale of Unit | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/cranston-to-tie-84-campaign-to-tv-film-on-nuclear-war.html | CRANSTON TO TIE '84 CAMPAIGN TO TV FILM ON NUCLEAR WAR | False | By Phil Gailey | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/amanda-plummer-to-read.html | Amanda Plummer to Read | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/bell-spinoff-details-today.html | BELL SPINOFF DETAILS TODAY | False | By Karen W. Arenson | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/zayre-corp-reports-earnings-for-qtr-to-sept-30.html | ZAYRE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/ohio-politician-says-he-ll-run-campaign-for-the-rev-jackson.html | OHIO POLITICIAN SAYS HELL RUN CAMPAIGN FOR THE REV. JACKSON | False | By Ronald Smothers | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/l-defective-new-insurance-legislation-044983.html | DEFECTIVE NEW INSURANCE LEGISLATION | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/landlord-to-start-a-phone-network.html | LANDLORD TO START A PHONE NETWORK | False | By Andrew Pollack | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/tii-industries-reports-earnings-for-qtr-to-sept-30.html | TII INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/canadian-denies-us-barred-a-rescue-plan-for-grenada.html | Canadian Denies U.S. Barred A Rescue Plan for Grenada | False | | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/nyregion/sing-sing-to-get-back-oldnameoncemore.html | Sing Sing to Get Back OldNameOnceMore | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-045669.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/porex-technologies-reports-earnings-for-qtr-to-sept-25.html | POREX TECHNOLOGIES reports earnings for Qtr to Sept 25 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/logetronics-inc-reports-earnings-for-qtr-to-sept-30.html | LOGETRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/islanders-win-trottier-and-bossy-excel.html | ISLANDERS WIN; TROTTIER AND BOSSY EXCEL | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/us-amendment-on-equal-rights-beaten-in-house.html | U.S. AMMENDMENT ON EQUAL RIGHTS BEATEN IN HOUSE | False | By William E. Farrell | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/wednesday-november-16-1983-international.html | WEDNESDAY, NOVEMBER 16, 1983 International | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/opportunities-expanding-for-the-retarded.html | OPPORTUNITIES EXPANDING FOR THE RETARDED | False | By Sharon Johnson | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/battery-park-city-s-next-endeavour-evokes-a-remebrance-of-things-past.html | BATTERY PARK CITY'S NEXT ENDEAVOUR EVOKES A REMEBRANCE OF THINGS PAST | False | By David W. Dunlap | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | CONTINUUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/hawks-107-clippers-102.html | Hawks 107 Clippers 102 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/commodities-precious-metals-rise-recovery-sign-awaited.html | COMMODITIES Precious Metals Rise; Recovery Sign Awaited | False | By H.j. Maidenberg | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/enemies-of-arafat-mount-an-assault-on-his-stronghold.html | ENEMIES OF ARAFAT MOUNT AN ASSAULT ON HIS STRONGHOLD | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/real-estate-investment-property-reports-earnings-for-qtr-to-sept-30.html | REAL ESTATE INVESTMENT PROPERTY reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-047395.html | SCOUTING | False | By Thomas Rogers | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/ibm-suit-may-ask-2.5-billion.html | I.B.M. SUIT MAY ASK $2.5 BILLION | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/42-vietnamese-escape.html | 42 Vietnamese Escape | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/washington-a-bad-neighbor-policy.html | WASHINGTON; A BAD NEIGHBOR POLICY | False | By James Reston | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/fafco-inc-reports-earnings-for-qtr-to-sept-30.html | FAFCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047387.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/around-the-world-tahiti-hotel-is-closing-because-of-a-strike.html | AROUND THE WORLD; Tahiti Hotel Is Closing Because of a Strike | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-region-connecticut-gets-tentative-budget.html | THE REGION; Connecticut Gets Tentative Budget | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/minnesota-mining-in-china-pact.html | MINNESOTA MINING IN CHINA PACT | False | By Raymond Bonner | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-oct-29.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/victor-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | VICTOR TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/for-ed-kea-now-i-m-fine-but.html | FOR ED KEA NOW: 'I'M FINE BUT...' | False | By Kevin Dupont, Special To the New York Times | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/committee-celebrates-50-years-of-aiding-refuges.html | COMMITTEE CELEBRATES 50 YEARS OF AIDING REFUGEES | False | By Kathleen Teltsch | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/last-chance-for-natural-gas-sanity.html | Last Chance for Natural Gas Sanity | False | | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/roblin-industries-inc-reports-earnings-for-16-wks-oct-8.html | ROBLIN INDUSTRIES INC reports earnings for 16 Wks Oct 8 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/a-manet-and-a-cezanne-sell-for-nearly-8-million.html | A MANET AND A CEZANNE SELL FOR NEARLY $8 MILLION | False | By Rita Reif | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/observer-a-sadly-imperfect-voice.html | OBSERVER; A SADLY IMPERFECT VOICE | False | By Russell Baker | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-oct-29.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-046850.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/turkish-cypriots-proclaim-nation-split-from-greeks.html | TURKISH CYPRIOTS PROCLAIM NATION SPLIT FROM GREEKS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/canadiens-5-blues-2.html | Canadiens 5, Blues 2 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/born-to-seek-bank-curbs.html | Born to Seek Bank Curbs | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/reagan-pressing-congress-on-debt.html | REAGAN PRESSING CONGRESS ON DEBT | False | By Steven R. Weisman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/puppets-to-enact-brooklyn-barber.html | PUPPETS TO ENACT BROOKLYN 'BARBER' | False | By Bernard Holland | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/bridge-several-factors-aided-aces-in-the-stockholm-semifinals.html | Bridge: Several Factors Aided Aces In the Stockholm Semifinals | False | By Alan Truscott | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-29.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/company-news-045556.html | COMPANY NEWS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/knicks-overcome-errors-to-beat-pacers.html | KNICKS OVERCOME ERRORS TO BEAT PACERS | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/koch-aide-proposes-greater-tax-benefits-to-spur-developers.html | KOCH AIDE PROPOSES GREATER TAX BENEFITS TO SPUR DEVELOPERS | False | By Edward A. Gargan | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/disillusion-with-nicaragua-grows-in-europe.html | DISILLUSION WITH NICARAGUA GROWS IN EUROPE | False | By Stephen Kinzer, Special To the New York Times | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/60-minute-gourmet-043951.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/protein-of-cancer-cells-used-to-halt-coronaries.html | PROTEIN OF CANCER CELLS USED TO HALT CORONARIES | False | By Lawrence K. Altman | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/may-department-stores-co-reports-earnings-for-qtr-to-oct-29.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Oct 29 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/careers-lobbying-at-state-capitals.html | Careers; Lobbying At State Capitals | False | Elizabeth M. Fowler | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/manville-s-ex-president-fought-chapter-11-step.html | MANVILLE'S EX-PRESIDENT FOUGHT CHAPTER 11 STEP | False | By Tamar Lewin | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/issue-an-debate-a-lease-plan-for-convention-center.html | ISSUE AN DEBATE: A LEASE PLAN FOR CONVENTION CENTER | False | By Martin Gottlieb | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/vote-on-equal-rights-measure.html | VOTE ON EQUAL RIGHTS MEAUSRE | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/stage-blue-plate-special-rural-touch.html | STAGE: 'BLUE PLATE SPECIAL,' RURAL TOUCH | False | By Frank Rich | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/wine-talk-new-beaujolais-jumping-the-gun.html | WINE TALK; NEW BEAUJOLAIS: JUMPING THE GUN | False | By Frank J. Prial | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/personal-health-044873.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-11-18 | TX 1-233239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/energy-management-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mit-official-urges-a-system-of-service-in-exchange-for-aid.html | M.I.T. OFFICIAL URGES A SYSTEM OF SERVICE IN EXCHANGE FOR AID | False | AP | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/refinemet-international-co-reports-earnings-for-qtr-to-sept-30.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/no-puritan-move.html | No Puritan Move | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/world/ottawa-says-its-515-soldiers-based-in-cyprus-will-remain.html | Ottawa Says Its 515 Soldiers Based in Cyprus Will Remain | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-people-blitz-signs-evans.html | SPORTS PEOPLE; Blitz Signs Evans | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/transactions-046629.html | Transactions | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hanover-chemical-plan-teller-machine-linkup.html | HANOVER, CHEMICAL PLAN TELLER MACHINE LINKUP | False | By Robert A. Bennett | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/key-rates-045406.html | Key Rates | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/graphic-scanning-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/crawford-energy-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/food-notes-044961.html | FOOD NOTES | False | By Florence Fabricant | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/us/house-tells-its-conference-to-shun-nerve-gas-plan.html | HOUSE TELLS ITS CONFERENCE TO SHUN NERVE GAS PLAN | False | By Martin Tolchin | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/victor-s-loss-widens.html | Victor's Loss Widens | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-046925.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hmg-property-investors-reports-earnings-for-qtr-to-sept-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/3dsuspectsarrested-in-slaying-in-queens.html | 3dSuspectsIsArrested In Slaying in Queens | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/sovereign-corp-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/3-cosmos-in-pacts-4-cut.html | 3 Cosmos in Pacts, 4 Cut | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/lakers-126-bucks-97.html | Lakers 126, Bucks 97 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/dome-net-up-fourfold.html | Dome Net Up Fourfold | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/chatham-corp-reports-earnings-for-qtr-to-sept-30.html | CHATHAM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/fundsnet-inc-reports-earnings-for-qtr-to-sept-30.html | FUNDSNET INC reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/city-stores-seeks-seligman-latz.html | City Stores Seeks Seligman & Latz | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-16 | 1983-11-16 | https://www.nytimes.com/1983/11/16/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-sept-30.html | GREATE BAY CASINO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-18 | TX 1-233239 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/arafat-foes-push-into-stronghold.html | ARAFAT FOES PUSH INTO STRONGHOLD | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/hyde-athletic-industries-reports-earnings-for-qtr-to-sept-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-of-the-times-the-nhl-lysiak-style.html | SPORTS OF THE TIMES; THE N.H.L. - LYSIAK STYLE | False | By Dave Anderson | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/critic-s-notebook-the-opera-as-drama.html | CRITIC'S NOTEBOOK; THE OPERA AS DRAMA | False | By John Rockwell | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/perma-frates-in-kaiser-pact.html | Perma, Frates In Kaiser Pact | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/rj-financial-reports-earnings-for-qtr-to-sept.html | RJ FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/diplomats-discuss-easing-us-soviet-strains.html | DIPLOMATS DISCUSS EASING U.S.-SOVIET STRAINS | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/emett-chandler-inc-reports-earnings-for-qtr-to-sept-30.html | EMETT & CHANDLER INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | VERIT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/earthquake-on-island-of-hawaii-injures-4-people.html | EARTHQUAKE ON ISLAND OF HAWAII INJURES 4 PEOPLE | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/city-ballet-3-balanchine-works-open-the-season.html | CITY BALLET: 3 BALANCHINE WORKS OPEN THE SEASON | False | By Anna Kisselgoff | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/designatronics-inc-reports-earnings-for-year-to-aug-31.html | DESIGNATRONICS INC reports earnings for Year to Aug 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/director-of-census-chosen.html | Director of Census Chosen | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/datricon-corp-reports-earnings-for-qtr-to-sept.html | DATRICON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/abroad-at-home-the-american-way.html | ABROAD AT HOME; THE AMERICAN WAY | False | By Anthony Lewis | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/cindy-s-inc-reports-earnings-for-qtr-to-sept-30.html | CINDY'S INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/finance-new-issues-500-million-issue-by-salomon-unit.html | FINANCE/NEW ISSUES; $500 Million Issue By Salomon Unit | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/applied-communications-reports-earnings-for-qtr-to-sept-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/lomak-petroleum-reports-earnings-for-qtr-to-sept-30.html | LOMAK PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/baseball-mvp-voting.html | Baseball; M.V.P. Voting | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-region-li-man-accused-of-gas-tax-fraud.html | THE REGION; L.I. Man Accused Of Gas Tax Fraud | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/music-bilson-and-friends.html | MUSIC: BILSON AND FRIENDS | False | By John Rockwell | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bayou-resources-reports-earnings-for-qtr-to-sept-30.html | BAYOU RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/earnings.html | EARNINGS | False | By Philip H. Wiggins | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/comgen-technology-reports-earnings-for-qtr-to-sept-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-people-047967.html | BUSINESS PEOPLE | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/copland-honored-on-83d-birthday.html | COPLAND HONORED ON 83D BIRTHDAY | False | By Tim Page | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/amax-mine-plan.html | Amax Mine Plan | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/libraries-for-tools-as-well-as-books.html | LIBRARIES FOR TOOLS AS WELL AS BOOKS | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dividend-rise-seen-in-phone-breakup.html | DIVIDEND RISE SEEN IN PHONE BREAKUP | False | By Karen W. Arenson | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/sovereign-corp-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/butcher-collapse-tied-to-neglect-by-fdic.html | BUTCHER COLLAPSE TIED TO 'NEGLECT' BY F.D.I.C. | False | By Kenneth B. Noble | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/bowl-violations-embarrass-ncaa.html | BOWL VIOLATIONS EMBARRASS N.C.A.A. | False | Gordon S. White Jr. | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/los-angeles-council-passes-tax-on-news-orgnizations.html | LOS ANGELES COUNCIL PASSES TAX ON NEWS ORGANIZATIONS | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-too-rough-in-tulsa.html | SPORTS PEOPLE; Too Rough in Tulsa | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-digest-049204.html | BUSINESS DIGEST | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/knicks-fall-as-erving-excels.html | KNICKS FALL AS ERVING EXCELS | False | By Sam Goldaper | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/atcor-inc-reports-earnings-for-qtr-to-sept-30.html | ATCOR INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-city-council-questions-taxincentiveplan.html | THE CITY; Council Questions TaxIncentivePlan | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/l-america-s-burden-in-foreign-debt-crises-047399.html | AMERICA'S BURDEN IN FOREIGN DEBT CRISES | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/west-bank-teachers-almost-circumvent-israel-s-pledge-rule.html | WEST BANK TEACHERS ALMOST CIRCUMVENT ISRAEL'S PLEDGE RULE | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/datatab-inc-reports-earnings-for-qtr-to-sept-30.html | DATATAB INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/new-keel-backed.html | NEW KEEL BACKED | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/sonoma-vineyards-reports-earnings-for-qtr-to-sept-30.html | SONOMA VINEYARDS reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/angelica-corp-reports-earnings-for-qtr-to-oct-29.html | ANGELICA CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/hundreds-of-rikers-i-cells-vacant-under-court-order.html | HUNDREDS OF RIKERS I. CELLS VACANT UNDER COURT ORDER | False | By Philip Shenon | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/l-grenada-invasion-a-legitimate-rescue-mission-050105.html | ; GRENADA INVASION: A LEGITIMATE RESCUE MISSION | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/cosmos-routed.html | Cosmos Routed | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/peace-pact-urged-for-latin-region.html | PEACE PACT URGED FOR LATIN REGION | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-people-cpc-international-sets-division-realignment.html | BUSINESS PEOPLE ; CPC International Sets Division Realignment | False | By Daniel F. Cuff | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/helpful-hardware-handy-items-for-repairs.html | HELPFUL HARDWARE; HANDY ITEMS FOR REPAIRS | False | By Mary Smith | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/alaskan-volcano-erupts.html | Alaskan Volcano Erupts | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/home-beat-flowers-everywhere.html | HOME BEAT; FLOWERS EVERYWHERE | False | By Suzanne Slesin | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/chapman-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/greyhound-defying-strike-set-to-resume-service.html | GREYHOUND, DEFYING STRIKE, SET TO RESUME SERVICE | False | By Damon Stetson | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/a-mascot-s-farewell.html | A Mascot's Farewell | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-streisand-world.html | TV: STREISAND WORLD | False | By John Corry | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/new-saudi-airport-opened.html | New Saudi Airport Opened | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | BELLWETHER EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/j-m-resources-reports-earnings-for-qtr-to-sept-30.html | J M RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/us-supports-westway-but-is-holding-up-funds.html | U.S. SUPPORTS WESTWAY BUT IS HOLDING UP FUNDS | False | By Jane Perlez | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-050174.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/united-financial-group-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/inflight-services-inc-reports-earnings-for-qtr-to-sept-30.html | INFLIGHT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/i-r-e-financial-corp-reports-earnings-for-qtr-to-sept-30.html | I R E FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/today-the-single-woman-is-setting-up-house-in-style.html | TODAY THE SINGLE WOMAN IS SETTING UP HOUSE IN STYLE | False | By Georgia Dullea | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ernst-e-c-inc-reports-earnings-for-qtr-to-sept-30.html | ERNST, E C, INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/ginny-foat-the-ex-now-leader-acquitted-of-murder-in-louisiana.html | GINNY FOAT, THE EX-NOW LEADER, ACQUITTED OF MURDER IN LOUISIANA | False | By Frances Frank Marcus , Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/l-to-face-lift-or-not-047954.html | TO FACE LIFT OR NOT? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-050140.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/mondale-returns-fire-on-arms-issue.html | MONDALE RETURNS FIRE ON ARMS ISSUE | False | By Bernard Weinraub | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-region-purcellasksstate-forpilgrimprison.html | THE REGION; PurcellAsksState ForPilgrimPrison | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/study-calls-city-indifferent-to-growing-crisis-of-hunger.html | STUDY CALLS CITY INDIFFERENT TO GROWING CRISIS OF HUNGER | False | By Sheila Rule | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/general-nutrition-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL NUTRITION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/imf-action-awaited.html | I.M.F. Action Awaited | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/president-quits-at-carnation.html | President Quits At Carnation | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-sept-3.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Sept 3 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/double-duty-for-3-giants.html | DOUBLE DUTY FOR 3 GIANTS | False | By Frank Litsky | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/branch-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BRANCH INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/transactions-049206.html | Transactions | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/l-grenada-invasion-a-legitimate-rescue-mission-047397.html | GRENADA INVASION: A LEGITIMATE RESCUE MISSION | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/strategy-for-peace-in-mideast.html | STRATEGY FOR PEACE IN MIDEAST | False | By Robert S. Strauss | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/around-the-nation-woman-seized-in-fracas-on-arizona-picket-line.html | AROUND THE NATION; Woman Seized in Fracas On Arizona Picket Line | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/un-leader-denies-loss-of-post.html | U.N. LEADER DENIES LOSS OF POST | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-region-jersey-expanding-credit-card-bail.html | THE REGION; Jersey Expanding Credit-Card Bail | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/theater/applause-fills-theater-in-a-tribute-to-the-lunts.html | APPLAUSE FILLS THEATER IN A TRIBUTE TO THE LUNTS | False | By Samuel G. Freedman | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/a-democratic-dispute-turns-nasty.html | A DEMOCRATIC DISPUTE TURNS NASTY | False | By Phil Gailey | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/for-claudette-colbert-an-award-and-a-party-fit-for-a-star.html | FOR CLAUDETTE COLBERT, AN AWARD AND A PARTY FIT FOR A STAR | False | By Enid Nemy | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/basic-american-medical-reports-earnings-for-qtr-to-sept-30.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/secret-papers-reported-in-campaign-inquiry.html | SECRET PAPERS REPORTED IN CAMPAIGN INQUIRY | False | By Stuart Taylor Jr. | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/hamilton-brother-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON BROTHER PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/man-in-the-news-new-type-of-mayor-elect-in-boston-raymond-leo-flynn.html | MAN IN THE NEWS; NEW TYPE OF MAYOR-ELECT IN BOSTON: RAYMOND LEO FLYNN | False | By Dudley Clendinen | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/around-the-world-atrocities-by-insurgents-reported-in-peru.html | AROUND THE WORLD; Atrocities by Insurgents Reported in Peru | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/many-boycott-herzog-speech.html | MANY BOYCOTT HERZOG SPEECH | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/allied-stores-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED STORES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/comserv-corp-reports-earnings-for-qtr-to-sept-30.html | COMSERV CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-sept-30.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/virginia-tire-blaze-costly.html | Virginia Tire Blaze Costly | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/shields-outpoints-mamby-for-title.html | Shields Outpoints Mamby for Title | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/coppola-studio-for-sale-as-deal-fails.html | Coppola Studio for Sale as Deal Fails | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/film-official-dismissed.html | FILM OFFICIAL DISMISSED | False | By Aljean Harmetz | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/two-groups-join-to-save-salmon.html | Two Groups Join To Save Salmon | False | By Nelson Bryant | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-acting-in-concert.html | SPORTS PEOPLE; Acting in Concert | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAY'S DRUG CO reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/article-049211-no-title.html | Article 049211 -- No Title | False | By Rita Reif | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/panel-asks-loan-curb-overseas.html | PANEL ASKS LOAN CURB OVERSEAS | False | By Clyde H. Farnsworth | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/senate-approves-increase-in-limit-of-federal-debt.html | SENATE APPROVES INCREASE IN LIMIT OF FEDERAL DEBT | False | By Steven V. Roberts, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/economic-problems-tied-to-apartheid.html | ECONOMIC PROBLEMS TIED TO APARTHEID | False | By Raymond Bonner | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/finance-new-issues-049503.html | FINANCE/NEW ISSUES | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/five-us-scientists-win-1983-lasker-award.html | FIVE U.S. SCIENTISTS WIN 1983 LASKER AWARD | False | By Harold M. Schmeck Jr. | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/schools-given-guidance-on-atom-war-tv-film.html | SCHOOLS GIVEN GUIDANCE ON ATOM-WAR TV FILM | False | By Joyce Purnick | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/crime-control-inc-reports-earnings-for-qtr-to-sept-30.html | CRIME CONTROL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/same-space-same-budget-2-different-solutions.html | SAME SPACE, SAME BUDGET: 2 DIFFERENT SOLUTIONS | False | By Carol Vogel | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/ballet-caracas-troupe-opens-season.html | BALLET: CARACAS TROUPE OPENS SEASON | False | By Jack Anderson | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/the-un-today-nov-17-1983.html | The U.N. Today; Nov. 17, 1983 | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-049054.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/debt-ceiling-is-a-recurring-problem.html | DEBT CEILING IS A RECURRING PROBLEM | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/graniteville-co-reports-earnings-for-qtr-to-sept-30.html | GRANITEVILLE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/thursday-november-17-1983-international.html | THURSDAY, NOVEMBER 17, 1983 International | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/l-to-face-lift-or-not-049658.html | TO FACE LIFT OR NOT? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-nov-4.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Nov 4 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/russians-1983-crop.html | RUSSIANS' 1983 CROP | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/steinbrenner-drops-suit-faces-hearing.html | Steinbrenner Drops Suit, Faces Hearing | False | By Murray Chass | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/around-the-world-drive-on-burma-rebels-near-thailand-reported.html | AROUND THE WORLD; Drive on Burma Rebels Near Thailand Reported | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/was-this-era-defeat-necessary.html | Was This E.R.A. Defeat Necessary? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/cd-rates-are-mixed.html | C.D. Rates Are Mixed | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/hers.html | HERS | False | By Mary-Lou Weisman | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/century-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CENTURY OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/state-senate-confirms-kiley-as-head-of-mta.html | STATE SENATE CONFIRMS KILEY AS HEAD OF M.T.A. | False | By Josh Barbanel | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/theater-young-melville.html | THEATER: YOUNG MELVILLE | False | By Mel Gussow | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-050139.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carrol | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/greece-vows-end-to-turkish-talks.html | GREECE VOWS END TO TURKISH TALKS | False | By Henry Kamm | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/imperial-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/waterman-marine-corp-reports-earnings-for-qtr-to-sept-30.html | WATERMAN MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/edmund-o-stillman-political-trend-analyst.html | Edmund O. Stillman, Political Trend Analyst | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/control-laser-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/no-headline-04.html | No Headline | False | By Joseph Giovannini | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/chicago-board-response.html | Chicago Board Response | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bell-system-s-final-dividend.html | Bell System's Final Dividend | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/pentagon-aide-warns-salvador-terror-must-end.html | PENTAGON AIDE WARNS SALVADOR TERROR MUST END | False | By Hedrick Smith, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/miller-wohl-co-reports-earnings-for-qtr-to-oct-29.html | MILLER-WOHL CO reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/congressional-agreement-calls-for-100000-newly-subsidized-housing-units.html | CONGRESSIONAL AGREEMENT CALLS FOR 100,000 NEWLY SUBSIDIZED HOUSING UNITS | False | By Gerald M. Boyd | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-blues-player-hurt.html | SPORTS PEOPLE; Blues Player Hurt | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/energetics-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGETICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/energy-exchange-reports-earnings-for-qtr-to-sept-30.html | ENERGY EXCHANGE reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/us-aides-pleased-by-raid-deny-joint-planning.html | U.S. AIDES, PLEASED BY RAID, DENY JOINT PLANNING | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/transcript-study-finds-tampering.html | TRANSCRIPT STUDY FINDS TAMPERING | False | By William E. Farrell | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ashland-coal.html | Ashland Coal | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/home-improvement-an-antique-finish-for-old-furniture.html | HOME IMPROVEMENT; AN ANTIQUE FINISH FOR OLD FURNITURE | False | By Bernard Gladstone | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/fairleigh-gains.html | Fairleigh Gains | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/plant-use-up-by-half-point.html | PLANT USE UP BY HALF POINT | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-breaking-a-barrier.html | SPORTS PEOPLE; Breaking a Barrier | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/cypriots-sought-to-dramatize-lot.html | CYPRIOTS SOUGHT TO DRAMATIZE LOT | False | By Judith Miller | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/intelligent-communicaions-networks-inc-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/boston-rivals-voice-satisfaction-at-election-result.html | BOSTON RIVALS VOICE SATISFACTION AT ELECTION RESULT | False | By Fox Butterfield | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/calendar-gifts-for-the-holiday-season.html | CALENDAR: GIFTS FOR THE HOLIDAY SEASON | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/italians-approve-plan-on-missiles.html | ITALIANS APPROVE PLAN ON MISSILES | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | SCITEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/film-on-a-nuclear-war-already-causing-wide-fallout-of-partisan-activity.html | FILM ON A NUCLEAR WAR ALREADY CAUSING WIDE FALLOUT OF PARTISAN ACTIVITY | False | By Sally Bedell Smith | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/cagle-s-inc-reports-earnings-for-qtr-to-oct-1.html | CAGLE'S INC reports earnings for Qtr to Oct 1 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/lcs-industries-reports-earnings-for-qtr-to-sept-30.html | LCS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/midwestern-companies-reports-earnings-for-qtr-to-sept-30.html | MIDWESTERN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/l-to-face-lift-or-not-049654.html | TO FACE LIFT OR NOT? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/naugles-inc-reports-earnings-for-qtr-to-oct-20.html | NAUGLES INC reports earnings for Qtr to Oct 20 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/un-calls-for-falkland-talks.html | U.N. CALLS FOR FALKLAND TALKS | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/glenn-steps-up-his-attacks-on-mondale-policies.html | GLENN STEPS UP HIS ATTACKS ON MONDALE POLICIES | False | By Howell Raines | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/us-plans-grenada-pullout-by-dec-23.html | U.S. PLANS GRENADA PULLOUT BY DEC. 23 | False | By Steven R. Weisman | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/topics-changes-of-pace.html | Topics Changes of Pace | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-city-tram-to-be-closed.html | THE CITY; Tram to Be Closed | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-city-youth-15-held-in-student-s-death.html | THE CITY; Youth, 15, Held In Student's Death | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/gardening-gift-suggestions-for-winter-reading.html | GARDENING; GIFT SUGGESTIONS FOR WINTER READING | False | By Joan Lee Faust | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/finance-new-issues-student-loan-bonds-backed.html | FINANCE/NEW ISSUES; Student Loan Bonds Backed | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/charlie-grimm-is-dead-at-85-baseball-player-and-manager.html | CHARLIE GRIMM IS DEAD AT 85; BASEBALL PLAYER AND MANAGER | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-people-hiram-walker-s-chief-and-chairman-to-retire.html | BUSINESS PEOPLE; Hiram Walker's Chief And Chairman to Retire | False | By Daniel F. Cuff | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/unesco-s-budget-hits-374-million.html | UNESCO'S BUDGET HITS $374 MILLION | False | By Paul Lewis | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/russians-expected-to-start-deploying-their-cruise-missile.html | RUSSIANS EXPECTED TO START DEPLOYING THEIR CRUISE MISSILE | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/l-to-face-lift-or-not-049644.html | To Face Lift or Not? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-weights-and-women.html | SPORTS PEOPLE; Weights and Women | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/dai-rees-70-welsh-golfer-who-led-british-ryder-team.html | Dai Rees, 70, Welsh Golfer; Who Led British Ryder Team | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/insider-reports.html | Insider Reports | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/micros-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICROS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/datamarine-international-reports-earnings-for-qtr-to-oct-1.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Oct 1 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/new-interest-in-collecting-art-pottery.html | NEW INTEREST IN COLLECTING ART POTTERY | False | By Judith Reiter Weissman | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/books/books-of-the-times-047433.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/those-along-blocked-coastal-route-watch-and-wait-for-it-to-be-cleared.html | THOSE ALONG BLOCKED COASTAL ROUTE WATCH AND WAIT FOR IT TO BE CLEARED | False | By Robert Lindsey | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/changes-for-the-shareholders.html | CHANGES FOR THE SHAREHOLDERS | False | By Andrew Pollack | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-oct-29.html | MACY, R H, & CO INC reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/after-50-years-of-ties-with-moscow-us-vows-good-faith.html | AFTER 50 YEARS OF TIES WITH MOSCOW, U.S. VOWS GOOD FAITH | False | By Bernard Gwertzman | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/cabaret-dixie-carter-singer.html | CABARET: DIXIE CARTER, SINGER | False | By Stephen Holden | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/new-operas-advocated.html | NEW OPERAS ADVOCATED | False | By E. R. Shipp | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-cable-asks-parents-to-read-aloud-to-tots.html | TV Cable Asks Parents To Read Aloud to Tots | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/state-to-test-a-new-system-for-paying-nursing-homes.html | STATE TO TEST A NEW SYSTEM FOR PAYING NURSING HOMES | False | By Ronald Sullivan | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/delta-data-systems-reports-earnings-for-qtr-to-sept-30.html | DELTA DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/celtics-streak-snapped-at-9.html | Celtics' Streak Snapped at 9 | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/andrew-corporation-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/rolfite-co-reports-earnings-for-qtr-to-sept-30.html | ROLFITE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/recital-gregory-fulkerson-violinist.html | RECITAL: GREGORY FULKERSON, VIOLINIST | False | By John Rockwell | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/briefing-048361.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/off-duty-city-officer-is-shot-by-policeman.html | Off-Duty City Officer Is Shot by Policeman | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/advertising-goodyear-flies-high-at-jwt.html | Advertising; Goodyear Flies High At J.W.T. | False | Philip H. Dougherty | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/pentagon-honors-women.html | Pentagon Honors Women | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/conferees-debate-effort-for-antisatellite-arms.html | CONFEREES DEBATE EFFORT FOR ANTISATELLITE ARMS | False | By Charles Mohr | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/delta-drilling-co-reports-earnings-for-qtr-to-sept-30.html | DELTA DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/finance-new-issues-047761.html | FINANCE/NEW ISSUES | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/copter-s-maker-held-liable-in-1982-crash-that-killed-46.html | Copter's Maker Held Liable In 1982 Crash That Killed 46 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-syndication-rules-to-remain-until-spring.html | TV SYNDICATION RULES TO REMAIN UNTIL SPRING | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/technology-steven-j-marcus-getting-coal-to-burn-clean.html | Technology/Steven J. Marcus Getting Coal To Burn Clean | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/key-rates-048178.html | Key Rates | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/witness-is-slain-after-disclosure-of-his-identity.html | WITNESS IS SLAIN AFTER DISCLOSURE OF HIS IDENTITY | False | By David Bird | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/democrats-on-economy.html | Democrats On Economy | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/slusher-raises-pay-and-hackles.html | SLUSHER RAISES PAY AND HACKLES | False | By Jane Gross | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/advertising-carnation-s-dog-food-alters-disputed-claim.html | ADVERTISING ; Carnation's Dog Food Alters Disputed Claim | False | By Philip H. Dougherty | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/furniture-warping-proper-prevention.html | FURNITURE WARPING; PROPER PREVENTION | False | By Michael Varese | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/concert-warsaw-orchestra.html | CONCERT: WARSAW ORCHESTRA | False | By Donal Henahan | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/orioles-ripkin-voted-mvp.html | ORIOLES' RIPKIN VOTED M.V.P. | False | By Michael Katz | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/resources-pension-shares-1-inc-reports-earnings-for-qtr-to-sept-30.html | RESOURCES PENSION SHARES 1 INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ponderosa-inc-reports-earnings-for-12-wks-to-nov-3.html | PONDEROSA INC reports earnings for 12 wks to Nov 3 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/dance-celebration-for-eleo-pomare.html | DANCE: CELEBRATION FOR ELEO POMARE | False | By Jennifer Dunning | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/few-options-on-jails.html | FEW OPTIONS ON JAILS | False | By Sam Roberts | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/dining/julia-child-series-on-dinners.html | Julia Child Series on Dinners | False | By John J. O'Connor | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/debt-limit-drama-a-conservative-makes-a-deal.html | DEBT LIMIT DRAMA: A CONSERVATIVE MAKES A DEAL | False | By Steven V. Roberts | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/bridge-a-book-on-hand-evaluation-presents-many-useful-ideas.html | Bridge: A Book on Hand Evaluation Presents Many Useful Ideas | False | By Alan Truscott | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-julia-child-series-on-dinners.html | TV: JULIA CHILD SERIES ON DINNERS | False | By John J. O'Connor | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-049012.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ibm-on-campus.html | I.B.M. on Campus | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/senate-panel-accuses-carey-on-82-campaign-ads.html | SENATE PANEL ACCUSES CAREY ON '82 CAMPAIGN ADS | False | By Michael Oreskes | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/sai-group-inc-reports-earnings-for-qtr-to-sept-30.html | SAI GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/pistons-122-sonics-120.html | Pistons 122, Sonics 120 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/optelecom-inc-reports-earnings-for-qtr-to-sept-30.html | OPTELECOM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/israeli-jets-bomb-base-of-suspects-in-marine-attack.html | ISRAELI JETS BOMB BASE OF SUSPECTS IN MARINE ATTACK | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/bishop-william-o-connor-79-ex-leader-of-illinois-diocese.html | Bishop William O'Connor, 79; Ex-Leader of Illinois Diocese | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/after-arafat.html | After Arafat | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/topps-in-buyout.html | Topps in Buyout | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/the-law-the-poor-and-the-torpedoes.html | The Law, the Poor and the Torpedoes | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/innovative-software-reports-earnings-for-qtr-to-sept-30.html | INNOVATIVE SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/st-lawrence-cement-co-reports-earnings-for-qtr-to-sept-30.html | ST. LAWRENCE CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/commodities-metals-and-grains-fall-over-dollar-worries.html | COMMODITIES Metals and Grains Fall Over Dollar Worries | False | By H. J. Maidenberg | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/classes-on-nuclear-war-move-into-curriculums.html | CLASSES ON NUCLEAR WAR MOVE INTO CURRICULUMS | False | By Gene I. Maeroff | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/manville-bankruptcy-challenged.html | MANVILLE BANKRUPTCY CHALLENGED | False | By Tamar Lewin | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/saxon-oil-co-reports-earnings-for-qtr-to-sept-30.html | SAXON OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/texas-american-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/jacob-twersky-80-grand-rabbi-guided-a-group-of-hasidim.html | JACOB TWERSKY, 80; GRAND RABBI GUIDED A GROUP OF HASIDIM | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/sigma-mines-quebec-ltd-reports-earnings-for-qtr-to-sept-30.html | SIGMA MINES (QUEBEC) LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/india-with-bittersweet-memories-awaits-queen.html | INDIA, WITH BITTERSWEET MEMORIES, AWAITS QUEEN | False | By William K. Stevens | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/us-orders-halt-in-farm-loan-foreclosures.html | U.S. ORDERS HALT IN FARM LOAN FORECLOSURES | False | AP | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/executive-changes-049128.html | EXECUTIVE CHANGES | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/israeli-bids-arabs-open-a-dialogue.html | ISRAELI BIDS ARABS 'OPEN A DIALOGUE' | False | By Richard Bernstein | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/almy-stores-inc-reports-earnings-for-qtr-to-oct-1.html | ALMY STORES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | CORADIAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ameriwest-financial-reports-earnings-for-qtr-to-sept-30.html | AMERIWEST FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/rangers-defeat-capitals.html | RANGERS DEFEAT CAPITALS | False | By Lawrie Mifflin | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/gm-accord-is-set-on-car-complaints.html | G.M. ACCORD IS SET ON CAR COMPLAINTS | False | AP | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/l-to-face-lift-or-not-049650.html | TO FACE LIFT OR NOT? | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bowl-america-inc-reports-earnings-for-qtr-to-oct-2.html | BOWL AMERICA INC reports earnings for Qtr to Oct 2 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/l-why-how-of-ocean-shipping-conferences-047403.html | WHY & HOW OF OCEAN SHIPPING CONFERENCES | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/q-a-046703.html | Q&A | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/blessings-corp-reports-earnings-for-12-wks-to-oct-8.html | BLESSINGS CORP reports earnings for 12 wks to Oct 8 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/toronto-sun-publishing-reports-earnings-for-qtr-to-oct-29.html | TORONTO SUN PUBLISHING reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MIZEL PETRO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/quotation-of-the-day-050123.html | Quotation of the Day | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/digital-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/computer-input-error-suspected-in-korean-airliner-s-bad-course.html | COMPUTER INPUT ERROR SUSPECTED IN KOREAN AIRLINER'S BAD COURSE | False | By Richard Witkin | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/squash-starts-today.html | Squash Starts Today | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/essay-run-jeane-run.html | ESSAY; RUN, JEANE, RUN | False | By William Safire | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/swiss-to-push-for-law-against-insider-trading.html | SWISS TO PUSH FOR LAW AGAINST INSIDER TRADING | False | By Victor Lusinchi | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/l-the-surviving-peril-of-a-sunken-sub-047402.html | THE SURVIVING PERIL OF A SUNKEN SUB | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/greek-cypriot-vows-to-reverse-move-peaceably.html | GREEK CYPRIOT VOWS TO REVERSE MOVE PEACEABLY | False | By Marvine Howe | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/american-well-servicing-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dow-climbs-3.35-to-1251.32.html | Dow Climbs 3.35, to 1,251.32 | False | By Alexander R. Hammer | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dr-pepper-halts-trading-in-stock.html | DR PEPPER HALTS TRADING IN STOCK | False | By Robert J. Cole | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/texaco-to-acquire-dome-units-in-us.html | TEXACO TO ACQUIRE DOME UNITS IN U.S. | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/67.04-inches-of-rain-in-year-set-s-city-mark.html | 67.04 Inches of Rain InYearSetsCityMark | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/us/mayor-s-re-elections-in-miami-linked-to-solid-black-support.html | MAYOR'S RE-ELECTIONS IN MIAMI LINKED TO SOLID BLACK SUPPORT | False | By Reginald Stuart | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/consco-enterprises-reports-earnings-for-qtr-to-sept-30.html | CONSCO ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/world/soviet-looks-back-with-nostalgia-on-half-century-of-us-relations.html | SOVIET LOOKS BACK WITH NOSTALGIA ON HALF-CENTURY OF U.S. RELATIONS | False | By Serge Schmemann, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/rockerfeller-u-argues-its-case-on-atom-waste.html | ROCKERFELLER U. ARGUES ITS CASE ON ATOM WASTE | False | By David W. Dunlap | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/strategic-alliance-problems.html | STRATEGIC ALLIANCE: PROBLEMS | False | By Arthur Hertzberg | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/market-place-vartani-g-vartan-sundered-bell-s-street-value.html | Market PlaceVartanig G. Vartan Sundered Bell's Street Value | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/london-exchange-entering-new-era.html | LONDON EXCHANGE ENTERING NEW ERA | False | By Barnaby J. Feder | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/imf-aid-for-philippines-reported.html | I.M.F. AID FOR PHILIPPINES REPORTED | False | | 1983-11-21 | TX 1-231989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bethlehem-may-bring-import-suit.html | BETHLEHEM MAY BRING IMPORT SUIT | False | By Steven Greenhouse | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/aracca-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARACCA PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/wrather-corp-reports-earnings-for-qtr-to-sept-30.html | WRATHER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/continental-steel-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL STEEL reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/new-warner-hit-its-studios.html | NEW WARNER HIT: ITS STUDIOS | False | By Thomas C. Hayes | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/kean-seeks-to-avert-police-layoffs-in-6-cities.html | KEAN SEEKS TO AVERT POLICE LAYOFFS IN 6 CITIES | False | By Joseph F. Sullivan, Special To the New York Times | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/napoleonic-silks-and-his-tent.html | NAPOLEONIC SILKS - AND HIS TENT | False | By Fred Ferretti | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-sept-30.html | T I M E -DC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-050171.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/harris-bancorp-gets-new-chief.html | Harris Bancorp Gets New Chief | False | | 1983-11-21 | TX 1-231989 |
| 1983-11-17 | 1983-11-17 | https://www.nytimes.com/1983/11/17/business/psa-to-get-20-british-jetliners.html | PSA TO GET 20 BRITISH JETLINERS | False | By Agis Salpukas | 1983-11-21 | TX 1-231989 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/nate-and-hayes-pirates-in-south-pacific.html | 'NATE AND HAYES,' PIRATES IN SOUTH PACIFIC | False | By Vincent Canby | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/african-revolutionary-serenades-east-and-west.html | AFRICAN REVOLUTIONARY SERENADES EAST AND WEST | False | By Clifford D. May | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/reagan-thanksgiving-trip.html | Reagan Thanksgiving Trip | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/drillers-inc-reports-earnings-for-qtr-to-sept-30.html | DRILLERS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/c-correction-052682.html | CORRECTION | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/briefing-051452.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/mini-mart-corp-reports-earnings-for-qtr-to-aug-31.html | MINI MART CORP reports earnings for Qtr to Aug 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-oct-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/nfl-matchups-collins-rushing-to-glory-for-patriots.html | N.F.L. MATCHUPS; COLLINS RUSHING TO GLORY FOR PATRIOTS | False | By Michael Janofsky | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-daisy-manufacturing-returns-to-the-family.html | BUSINESS PEOPLE; Daisy Manufacturing Returns to the Family | False | By Daniel F. Cuff | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/andropov-sends-message-to-editor-of-iowa-paper.html | ANDROPOV SENDS MESSAGE TO EDITOR OF IOWA PAPER | False | By Serge Schmemann | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/caribou-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CARIBOU ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-051342.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/price-of-new-shares-mystery-to-the-last-minute.html | PRICE OF NEW SHARES - MYSTERY TO THE LAST MINUTE | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/the-un-today-nov-18-1983.html | The U.N. Today; Nov. 18, 1983 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/war-and-peace-marked-in-a-ceremony-in-jersey.html | WAR AND PEACE MARKED IN A CEREMONY IN JERSEY | False | By Joseph F. Sullivan | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hyster-co-reports-earnings-for-qtr-to-oct-31.html | HYSTER CO reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/theater/theater-peter-brook-s-tragedie-de-carmen.html | THEATER: PETER BROOK'S 'TRAGEDIE DE CARMEN' | False | By Frank Rich | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/winn-enterprises-reports-earnings-for-qtr-to-sept-30.html | WINN ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/jazz-bill-at-st-james.html | Jazz; Bill at St. James | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/dance-pomare-troupe-offers-three-premieres.html | DANCE: POMARE TROUPE OFFERS THREE PREMIERES | False | By Anna Kisselgoff | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/diner-s-journal-authentic-couscous.html | DINER'S JOURNAL; AUTHENTIC COUSCOUS | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/commodities-energy-contracts-fall-in-very-heavy-trading.html | COMMODITIES Energy Contracts Fall In Very Heavy Trading | False | By H. J. Maidenberg | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/obituaries/lewis-jordan-retired-news-editor-of-the-new-york-times-is-dead.html | LEWIS JORDAN, RETIRED NEWS EDITOR OF THE NEW YORK TIMES, IS DEAD | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-sept-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-red-cross-picked-for-aids-care.html | THE CITY; Red Cross Picked For AIDS Care | False | By United Press International | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/obituaries/dr-albert-h-aldridge.html | DR. ALBERT H. ALDRIDGE | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/lexicon.html | LEXICON | False | By Marjorie Hunter | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/cullinet-software-inc-reports-earnings-for-qtr-to-oct-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/transactions-052005.html | Transactions | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-digest-052128.html | BUSINESS DIGEST | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/ginny-foat-says-the-jurors-had-to-know-her-past-to-judge-her.html | GINNY FOAT SAYS THE JURORS HAD TO KNOW HER PAST TO JUDGE HER | False | By Frances Frank Marcus | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/dataram-inc-reports-earnings-for-qtr-to-oct-31.html | DATARAM INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/magazine-s-use-of-book-by-ford-upheld-in-court.html | MAGAZINE'S USE OF BOOK BY FORD UPHELD IN COURT | False | By Arnold H. Lubasch | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/screen-in-for-treatment-of-cancer.html | SCREEN: 'IN FOR TREATMENT' OF CANCER | False | By Vincent Canby | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/bridge-par-is-far-easier-to-grasp-when-one-is-playing-golf.html | Bridge: Par Is Far Easier to Grasp When One Is Playing Golf | False | By Alan Truscott | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/kirby-exploration-co-reports-earnings-for-qtr-to-sept-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/sanitas-service-corp-reports-earnings-for-qtr-to-sept-30.html | SANITAS SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/dr-carter-shows-brilliance.html | DR. CARTER SHOWS BRILLIANCE | False | STEVEN CRIST ON HORSE RACING | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/imark-industries-inc-reports-earnings-for-qtr-to-oct-1.html | IMARK INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/jury-charges-southland-aide.html | Jury Charges Southland Aide | False | By Joseph P. Fried | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/real-estate-war-tenants-vs-owners-vs-the-loft-board.html | REAL-ESTATE WAR: TENANTS VS. OWNERS VS. THE LOFT BOARD | False | By Sara Rimer | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/britain-may-raise-taxes.html | Britain May Raise Taxes | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/rolm-switchboard.html | Rolm Switchboard | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/pain-reliever-award-upset.html | Pain Reliever Award Upset | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-chief-named-chairman-at-avery-international.html | BUSINESS PEOPLE; Chief Named Chairman At Avery International | False | By Daniel F. Cuff | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/cga-computer-reports-earnings-for-qtr-to-oct-30.html | CGA COMPUTER reports earnings for Qtr to Oct 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/screen-russia-s-vassa.html | SCREEN: RUSSIA'S 'VASSA' | False | By Janet Maslin | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/3-from-royals-get-3-month-terms-in-drug-case.html | 3 FROM ROYALS GET 3-MONTH TERMS IN DRUG CASE | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052869.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/finance-new-issues-150-million-issue-by-midland-unit.html | FINANCE/NEW ISSUES; $150 Million Issue By Midland Unit | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/purchase-accord-at-dr-pepper.html | PURCHASE ACCORD AT DR PEPPER | False | By Robert J. Cole | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/sun-in-agreement-to-add-exeter-oil.html | Sun in Agreement To Add Exeter Oil | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/general-automation-inc-reports-earnings-for-qtr-to-oct-29.html | GENERAL AUTOMATION INC reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/five-central-american-countries-set-negotiations-for-next-month.html | FIVE CENTRAL AMERICAN COUNTRIES SET NEGOTIATIONS FOR NEXT MONTH | False | By Hedrick Smith | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052832.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/unioil-reports-earnings-for-qtr-to-sept-30.html | UNIOIL reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/tu-international-inc-reports-earnings-for-qtr-to-sept-30.html | TU INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/chico-freeman-quartet.html | Chico Freeman Quartet | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/funds-to-let-hall-of-science-reopen.html | FUNDS TO LET HALL OF SCIENCE REOPEN | False | By Howard Blum | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/us-given-big-gm-consumer-issue-to-arbitrators.html | U.S. GIVEN BIG G.M. CONSUMER ISSUE TO ARBITRATORS | False | By Michael Decoursy Hinds | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-nation-ruling-news-and-the-public-domain.html | THE NATION RULING: NEWS AND THE PUBLIC DOMAIN | False | By David Margolick | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/bishops-to-draft-statement-on-catholic-women-s-role.html | BISHOPS TO DRAFT STATEMENT ON CATHOLIC WOMEN'S ROLE | False | By Kenneth A. Briggs | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/steelworkers-secretary-charge-until-union-election-march-29-lynn-r-williams-was.html | STEELWORKERS' SECRETARY IN CHARGE UNTIL UNION ELECTION ON MARCH 29 Lynn R. Williams was named temporary president of the United Steelworkers of America yesterday, replacing Lloyd McBride, who died last week. | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bell-breakup-to-keep-9-specialists-busy.html | BELL BREAKUP TO KEEP 9 SPECIALISTS BUSY | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/american-medi-dent-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDI-DENT reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/tecfin-corp-reports-earnings-for-qtr-to-sept-30.html | TECFIN CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-sept.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/nike-net-down.html | Nike Net Down | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/around-the-nation-restaurant-reopens-after-botulism-inquiry.html | AROUND THE NATION; Restaurant Reopens After Botulism Inquiry | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/about-real-estate-blending-old-estate-with-new-project.html | ABOUT REAL ESTATE; BLENDING OLD ESTATE WITH NEW PROJECT | False | By Lee A. Daniels | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/books/books-of-the-times-050339.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/islanders-trade-mckewan-to-kings.html | ISLANDERS TRADE MCKEWAN TO KINGS | False | By Kevin Dupont | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-flowers-of-three-centuries-at-the-morgan.html | ART: 'FLOWERS OF THREE CENTURIES' AT THE MORGAN | False | By Vivien Raynor | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | MISCHER CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/syncom-corp-reports-earnings-for-qtr-to-july-31.html | SYNCOM CORP reports earnings for Qtr to July 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Angela Taylor | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/economic-scene-the-debate-on-deficits.html | Economic Scene; The Debate On Deficits | False | Leonard Silk | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/datapoint-corp-reports-earnings-for-qtr-to-oct-31.html | DATAPOINT CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/2-nights-with-joan-baez-and-a-flood-of-memories.html | 2 NIGHTS WITH JOAN BAEZ AND A FLOOD OF MEMORIES | False | By Stephen Holden | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | DISCOVERY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-sept.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/computers-divide-at-t-and-its-workers.html | COMPUTERS DIVIDE A.T.&T. AND ITS WORKERS | False | By William Serrin | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/great-outdoor-american-adventure-inc-reports-earnings-for-qtr-to-sept.html | GREAT OUTDOOR AMERICAN ADVENTURE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-jury-acquits-man-in-ira-gun-plot.html | THE CITY; Jury Acquits Man in I.R.A. Gun Plot | False | By United Press International | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-050740.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/new-york-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/around-the-world-sudan-says-it-has-freed-2-kidnapped-by-rebels.html | AROUND THE WORLD; Sudan Says It Has Freed 2 Kidnapped by Rebels | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/friday-november-18-1983-international.html | FRIDAY, NOVEMBER 18, 1983 International | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bache-again-censured-for-broker-misdeeds.html | BACHE AGAIN CENSURED FOR BROKER MISDEEDS | False | By Kenneth B. Noble | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-people-admiring-support.html | SPORTS PEOPLE; Admiring Support | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/leisure-technology-corp-reports-earnings-for-qtr-to-sept-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-works-celebrated-by-la-revue-blanche.html | ART: WORKS CELEBRATED BY LA REVUE BLANCHE | False | By Grace Glueck | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/turkish-cypriots-say-move-has-given-them-new-hope.html | TURKISH CYPRIOTS SAY MOVE HAS GIVEN THEM NEW HOPE | False | By Judith Miller | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hadron-inc-reports-earnings-for-qtr-to-sept-30.html | HADRON INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-officer-inshooting-atclubsuspended.html | THE CITY; Officer inShooting AtClubSuspended | False | By United Press International | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/credit-markets-rates-rise-for-fourth-day.html | CREDIT MARKETS Rates Rise for Fourth Day | False | By Michael Quint | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/nets-beaten-115-113.html | NETS BEATEN 115-113 | False | By Roy S. Johnson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052835.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/agency-reopens-formaldehyde-regulation-issue.html | AGENCY REOPENS FORMALDEHYDE REGULATION ISSUE | False | By Philip Shabecoff | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/quarex-industries-reports-earnings-for-qtr-to-sept-30.html | QUAREX INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/citicorp-unit.html | Citicorp Unit | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIQ INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hartford-insurance-in-mckinnon-link.html | HARTFORD INSURANCE IN MCKINNON LINK | False | By Tamar Lewin | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-of-the-times-ignored-at-first-sight.html | SPORTS OF THE TIMES; IGNORED AT FIRST SIGHT | False | By George Vecsey | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-30.html | SMITHFIELD FOODS INC reports earnings for Qtr to Oct 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/blue-bell-stock.html | Blue Bell Stock | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/grenada-snipers-wound-2-gi-s.html | GRENADA SNIPERS WOUND 2 G.I.'S | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/british-silver-show.html | British Silver Show | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/kelcher-retiring.html | Kelcher Retiring | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/servico-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052868.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/laclede-gas-co-reports-earnings-for-year-to-sept-30.html | LACLEDE GAS CO reports earnings for Year to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/meadowlands-cup-to-slewpy.html | MEADOWLANDS CUP TO SLEWPY | False | By Steven Crist | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/costa-rica-proclaims-neutrality.html | COSTA RICA PROCLAIMS NEUTRALITY | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/interstate-uniform-service-corporation-reports-earnings-for-qtr-to-aug-27.html | INTERSTATE UNIFORM SERVICE CORPORATION reports earnings for Qtr to Aug 27 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052828.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/theater/peter-hall-s-diaries-stir-british-theater-tempest.html | PETER HALL'S DIARIES STIR BRITISH THEATER TEMPEST | False | By Michael Billington | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-to-permit-use-of-food-stamps-in-some-restaurants.html | NEW YORK TO PERMIT USE OF FOOD STAMPS IN SOME RESTAURANTS | False | By Sheila Rule | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/greyhound-buses-begin-to-roll-more-than-100-strikers-are-arrested.html | GREYHOUND BUSES BEGIN TO ROLL; MORE THAN 100 STRIKERS ARE ARRESTED | False | By Damon Stetson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/greek-cypriots-are-worried-but-expect-no-drastic-steps.html | GREEK CYPRIOTS ARE WORRIED BUT EXPECT NO DRASTIC STEPS | False | By Marvine Howe | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/hindu-rally-rivals-turnout-for-queen-on-arrival-in-india.html | HINDU RALLY RIVALS TURNOUT FOR QUEEN ON ARRIVAL IN INDIA | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-oct-1.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Oct 1 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-battery-park-city-togetnewchiefs.html | THE CITY; Battery Park City ToGetNewChiefs | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/excerpts-from-us-district-court-judge-s-decision-on-baby-doe-s-records.html | EXCERPTS FROM U.S. DISTRICT COURT JUDGE'S DECISION ON BABY DOE'S RECORDS | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/atv-systems-reports-earnings-for-qtr-to-sept-30.html | ATV SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/bright-doubtful.html | Bright 'Doubtful' | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-people-the-wbc-system.html | SPORTS PEOPLE; The W.B.C. System | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/vermont-research-corp-reports-earnings-for-year-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-jon-borofsky-show.html | ART: JON BOROFSKY SHOW | False | By John Russell | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/connecticut-school-plan-asks-tougher-graduation-standards.html | CONNECTICUT SCHOOL PLAN ASKS TOUGHER GRADUATION STANDARDS | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/gap-stores-inc-reports-earnings-for-qtr-to-oct-29.html | GAP STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/toromont-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | TOROMONT INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/yankees-seen-near-re-signing-murray.html | YANKEES SEEN NEAR RE-SIGNING MURRAY | False | By Murray Chass | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/internal-fighting-in-plo-brings-torment-to-the-west-bank.html | INTERNAL FIGHTING IN P.L.O. BRINGS TORMENT TO THE WEST BANK | False | By Terence Smith | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/mississippi-valley-gas-co-reports-earnings-for-year-to-sept-30.html | MISSISSIPPI VALLEY GAS CO reports earnings for Year to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/advertising-050730.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/savoy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/fossil-oil-gas-inc-qtr-to-sept-30-reports-earnings-for-1983.html | FOSSIL OIL & GAS INC Qtr to Sept 30 reports earnings for 1983 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052870.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/coleco-denies-soaring-debt.html | Coleco Denies Soaring Debt | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/style/dealing-with-just-one-more-for-the-road.html | DEALING WITH 'JUST ONE MORE FOR THE ROAD' | False | By Judy Klemesrud | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/finance-new-issues-utility-issue.html | FINANCE/NEW ISSUES; Utility Issue | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/jamaica-water-properties-reports-earnings-for-qtr-to-sept-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/house-panel-defeats-natural-gas-rollback.html | House Panel Defeats Natural Gas Rollback | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/ballet-variations-of-balanchine-and-robbins.html | BALLET: VARIATIONS OF BALANCHINE AND ROBBINS | False | By Jack Anderson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/advertising-magazine-on-sports-for-hotels.html | Advertising; Magazine On Sports For Hotels | False | Philip H. Dougherty | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/capital-worry-are-the-laws-legal.html | CAPITAL WORRY: ARE THE LAWS LEGAL? | False | By Leslie Maitland Werner | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/group-of-10-plans-monetary-talks.html | GROUP OF 10 PLANS MONETARY TALKS | False | By Paul Lewis | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/style/martha-50-years-of-fashion-for-the-fashionable.html | MARTHA: 50 YEARS OF FASHION FOR THE FASHIONABLE | False | By Enid Nemy | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/a-special-charge-for-union-pacific.html | A Special Charge For Union Pacific | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/guatemala-mobilizes-700000-civilians-in-local-patrols.html | GUATEMALA MOBILIZES 700,000 CIVILIANS IN LOCAL PATROLS | False | By Lydia Chavez | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/stix-talks-confirmed.html | Stix Talks Confirmed | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/llc-corp-reports-earnings-for-qtr-to-sept-30.html | LLC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/finance-new-issues-052505.html | FINANCE/NEW ISSUES | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/glenn-vs-mondale-ideological-showdown-nears.html | GLENN VS. MONDALE: IDEOLOGICAL SHOWDOWN NEARS | False | By Howell Raines | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/restaurants-050271.html | RESTAURANTS | False | By Marian Burros | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/excerpts-from-opinions-on-copyright-protection.html | EXCERPTS FROM OPINIONS ON COPYRIGHT PROTECTION | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/berkshire-gas-co-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-baby-jane-a-line-that-need-not-be-drawn-050387.html | BABY JANE: A LINE THAT NEED NOT BE DRAWN | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/the-worm-the-apple-bad-manners-and-good-judgment.html | The Worm & the Apple Bad Manners and Good Judgment | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/facet-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FACET ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/greyhound-uses-half-fares-to-lure-riders-past-pickets.html | GREYHOUND USES HALF FARES TO LURE RIDERS PAST PICKETS | False | By Maureen Dowd | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/cuomo-lists-schedule-for-trade-center-move.html | CUOMO LISTS SCHEDULE FOR TRADE CENTER MOVE | False | By Michael Oreskes | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/soviet-calls-new-arms-offer-a-trick.html | SOVIET CALLS NEW ARMS OFFER A TRICK | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bay-mills-limited-reports-earnings-for-qtr-to-oct-31.html | BAY MILLS LIMITED reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/george-washington-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGE WASHINGTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-donovan-ordered-to-testify-today.html | THE CITY; Donovan Ordered To Testify Today | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/interview-with-shultz-to-trail-tv-war-film.html | Interview With Shultz To Trail TV War Film | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-region-brink-s-judge-asks-reports-on-venue.html | THE REGION; BRINK'S JUDGE ASKS REPORTS ON VENUE | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/in-surprise-jets-drop-crutchfield.html | IN SURPRISE, JETS DROP CRUTCHFIELD | False | By Gerald Eskenazi | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-050964.html | SCOUTING | False | By Thomas Rogers | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/udc-to-seek-lease-for-convention-center.html | U.D.C. TO SEEK LEASE FOR CONVENTION CENTER | False | By Martin Gottlieb | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/c-correction-052678.html | CORRECTION | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/arafat-refusing-to-concede-loss.html | ARAFAT REFUSING TO CONCEDE LOSS | False | By Joseph B. Treaster | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/french-jets-raid-bases-of-militia-linked-to-attacks.html | FRENCH JETS RAID BASES OF MILITIA LINKED TO ATTACKS | False | By Thomas L. Friedman | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/stocks-inch-ahead-as-trading-slows.html | Stocks Inch Ahead As Trading Slows | False | By Alexander R. Hammer | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/a-dance-season-for-every-taste.html | A DANCE SEASON FOR EVERY TASTE | False | By Jennifer Dunning | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/market-placepamela-g-hollie-klein-s-bid-for-puritan.html | Market PlacePamela G. Hollie Klein's Bid for Puritan | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/devils-lose-and-drop-to-2-17.html | DEVILS LOSE AND DROP TO 2-17 | False | AP | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/obituaries/mary-e-dillon-93-ex-head-of-city-s-board-of-education.html | MARY E. DILLON, 93, EX-HEAD OF CITY'S BOARD OF EDUCATION | False | By Walter H. Waggoner | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-if-failure-to-buckle-up-could-cost-you-plenty-050394.html | IF FAILURE TO BUCKLE UP COULD COST YOU PLENTY | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/philips-net-rises-28.html | Philips Net Rises 28% | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/in-the-nation-the-sound-of-a-gun.html | IN THE NATION; THE SOUND OF A GUN | False | By Tom Wicker | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/man-in-the-news-sitting-in-judgment.html | MAN IN THE NEWS; SITTING IN JUDGMENT | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-grenada-and-the-american-public-s-view-052853.html | GRENADA AND THE AMERICAN PUBLIC'S VIEW | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/us-is-now-facing-lebanon-decision.html | U.S. IS NOW FACING LEBANON DECISION | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/books/publishing-trail-of-the-book-scouts.html | PUBLISHING: TRAIL OF THE BOOK SCOUTS | False | By Edwin McDowell | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/deb-shops-inc-reports-earnings-for-qtr-to-oct-31.html | DEB SHOPS INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/morgan-stanley-to-run-teamster-pension-fund.html | MORGAN STANLEY TO RUN TEAMSTER PENSION FUND | False | By Raymond Bonner | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/key-rates-051100.html | Key Rates | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/film-christmas-story-indiana-tale.html | FILM: 'CHRISTMAS STORY,' INDIANA TALE | False | By Vincent Canby | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/pop-jazz-the-jazztet-comes-in-but-leaves-nostalgia-out.html | POP/JAZZ; THE JAZZTET COMES IN , BUT LEAVES NOSTALGIA OUT | False | By John S. Wilson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/home-depot-inc-reports-earnings-for-qtr-to-oct-30.html | HOME DEPOT INC reports earnings for Qtr to Oct 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/resignation-of-methodist-bishop-linked-to-stress-and-long-hours.html | RESIGNATION OF METHODIST BISHOP LINKED TO STRESS AND LONG HOURS | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/foreign-affairs-missiles-and-pacifists.html | FOREIGN AFFAIRS; MISSILES AND PACIFISTS | False | By Flora Lewis | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-jail-release-program-shouldn-t-cause-alarm-050390.html | JAIL RELEASE PROGRAM SHOULDN'T CAUSE ALARM | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/seaport-revisited-what-s-new-for-winter.html | SEAPORT REVISITED: WHAT'S NEW FOR WINTER | False | By Richard F. Shepard | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | WESTVACO CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/management-assistance-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/lakers-127-cavaliers-114.html | Lakers 127 Cavaliers 114 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052830.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-people-star-suspended.html | SPORTS PEOPLE; Star Suspended | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/the-bonanza-in-at-t.html | THE BONANZA IN A.T.& T. | False | By Michael Blumstein | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/future-of-geneva-arms-talks-in-doubt.html | FUTURE OF GENEVA ARMS TALKS IN DOUBT | False | By John Vinocur | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/queens-rivals-to-play-for-city-schools-title.html | QUEENS RIVALS TO PLAY FOR CITY SCHOOLS TITLE | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-grenada-and-the-american-public-s-view-050391.html | GRENADA AND THE AMERICAN PUBLIC'S VIEW | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/obituaries/jerome-m-fryer-66-is-dead-former-cbs-toys-president.html | Jerome M. Fryer, 66, Is Dead; Former CBS Toys President | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/federal-judge-dismisses-us-bid-for-handicapped-baby-s-records.html | FEDERAL JUDGE DISMISSES U.S. BID FOR HANDICAPPED BABY'S RECORDS | False | By Marcia Chambers | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/edwards-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/continental-a-last-dance.html | CONTINENTAL: A LAST DANCE? | False | By Jane Gross | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/in-pakistan-skides-into-civil-war.html | IN PAKISTAN SKIDES INTO CIVIL WAR | False | By Eqbal Ahmad | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/ambassador-group-reports-earnings-for-qtr-to-sept-30.html | AMBASSADOR GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-baby-jane-a-line-that-need-not-be-drawn-052857.html | ; BABY JANE: A LINE THAT NEED NOT BE DRAWN | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/campbell-soup-company-ltd-reports-earnings-for-qtr-to-oct-30.html | CAMPBELL SOUP COMPANY LTD reports earnings for Qtr to Oct 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/senate-votes-imf-increase.html | SENATE VOTES I.M.F. INCREASE | False | By Clyde H. Farnsworth | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/conferees-reject-nerve-gas-funds.html | CONFEREES REJECT NERVE GAS FUNDS | False | By Richard Halloran | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/surcharge-is-suggested-at-washington-utility.html | SURCHARGE IS SUGGESTED AT WASHINGTON UTILITY | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/with-traffic-woes-in-42d-st-s-future-planners-look-back-to-the-trolley-era.html | WITH TRAFFIC WOES IN 42d St.'s FUTURE PLANNERS LOOK BACK TO THE TROLLEY ERA | False | By Deirdre Carmody | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/executives.html | EXECUTIVES | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/plays-76ers-make-big-moves-in-key-spots.html | PLAYS; 76ERS MAKE BIG MOVES IN KEY SPOTS | False | By Sam Goldaper | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bracken-exploration-co-reports-earnings-for-qtr-to-sept-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/alvarado-says-regents-plan-deprives-the-poor-and-the-gifted.html | ALVARADO SAYS REGENTS' PLAN DEPRIVES THE POOR AND THE GIFTED | False | By Joyce Purnick | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/around-the-world-poland-reduces-charges-against-union-members.html | AROUND THE WORLD; Poland Reduces Charges Against Union Members | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/roaming-british-soccer-fans-bring-tumult-to-luxembourg.html | ROAMING BRITISH SOCCER FANS BRING TUMULT TO LUXEMBOURG | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/mondale-glenn-arms-debate-termed-irrelevant-by-hart.html | MONDALE-GLENN ARMS DEBATE TERMED 'IRRELEVANT' BY HART | False | By Phil Gailey | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/salvadoran-troops-reported-to-kill-100-rebel-supporters.html | SALVADORAN TROOPS REPORTED TO KILL 100 REBEL SUPPORTERS | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hoechst-profit-surges-by-86.html | Hoechst Profit Surges by 86% | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/oakwood-homes-reports-earnings-for-year-to-sept-30.html | OAKWOOD HOMES reports earnings for Year to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/usr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/if-us-forces-fight-in-central-america.html | IF U.S. FORCES FIGHT IN CENTRAL AMERICA | False | By Edward L. King | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/texans-at-bottom-line.html | Texans at Bottom Line | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/tv-weekend-citadel-from-britain.html | TV WEEKEND; 'CITADEL' FROM BRITAIN | False | By John J. O'Connor | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/l-no-reason-to-deny-india-reactor-parts-050398.html | NO REASON TO DENY INDIA REACTOR PARTS | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/terex-announces-employee-layoffs.html | Terex Announces Employee Layoffs | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bundy-corp-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/ic-to-expand-stake-in-trane-holdings.html | IC TO EXPAND STAKE IN TRANE HOLDINGS | False | | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/ico-inc-reports-earnings-for-qtr-to-sept-30.html | ICO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/shaw-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | SHAW INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/derailment-in-canyon-starts-big-fire.html | DERAILMENT IN CANYON STARTS BIG FIRE | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/quake-jolts-wilmington.html | Quake Jolts Wilmington | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/city-calls-for-a-delay-onsecondareacode.html | City Calls for a Delay OnSecondAreaCode | False | By United Press International | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/broadway.html | BROADWAY | False | By Eleanor Blau | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/chem-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | CHEM-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/walker-hiram-resources-reports-earnings-for-year-to-sept-30.html | WALKER, HIRAM, RESOURCES reports earnings for Year to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/congress-bars-us-aid-for-the-guatemalans.html | Congress Bars U.S. Aid For the Guatemalans | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/around-the-nation-hunters-tell-of-survival-in-slain-horses-bodies.html | AROUND THE NATION; Hunters Tell of Survival In Slain Horses' Bodies | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-sept-24.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Sept 24 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/us-and-soviet-ships-collide-navy-says-accident-is-minor.html | U.S. AND SOVIET SHIPS COLLIDE; NAVY SAYS ACCIDENT IS MINOR | False | By Irvin Molotsky | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-people-bicknell-staying.html | SPORTS PEOPLE; Bicknell Staying | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/jones-hosplex-systems-reports-earnings-for-qtr-to-sept-30.html | JONES-HOSPLEX SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/article-052146-no-title.html | Article 052146 -- No Title | False | By Martin Tolchin | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Donal Henahan | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/robert-ashley-s-video-opera-in-debut-at-kitchen.html | ROBERT ASHLEY'S VIDEO OPERA IN DEBUT AT KITCHEN | False | By John Rockwell | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/finance-new-issues-extendable-notes-at-bankamerica.html | FINANCE/NEW ISSUES; Extendable Notes At BankAmerica | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-region-jury-makes-award-in-well-pollution.html | THE REGION; Jury Makes Award In Well Pollution | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/greek-and-cypriots-exchange-barbs-at-un-council.html | GREEK AND CYPRIOTS EXCHANGE BARBS AT U.N. COUNCIL | False | By Richard Bernstein | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/holiday-fairs-this-weekend.html | Holiday Fairs This Weekend | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/sigma-research-reports-earnings-for-qtr-to-sept-30.html | SIGMA RESEARCH reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/ipm-technology-inc-reports-earnings-for-qtr-to-sept-30.html | IPM TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/congress-facing-deficit-impasse-in-current-session.html | CONGRESS FACING DEFICIT IMPASSE IN CURRENT SESSION | False | By Steven V. Roberts, Special To the New York Times | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/new-home-building-drops-3.8.html | NEW HOME BUILDING DROPS 3.8% | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/world/slaying-in-athens-linked-to-75-case.html | SLAYING IN ATHENS LINKED TO '75 CASE | False | By Henry Kamm | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/joy-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | JOY MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/datapoint-net-soars.html | Datapoint Net Soars | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/us/inquiry-finds-no-evidence-of-a-capitol-drug-ring.html | INQUIRY FINDS NO EVIDENCE OF A CAPITOL DRUG RING | False | By Marjorie Hunter | 1983-11-21 | TX 1-227412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/us-urges-rules-for-air-tickets.html | U.S. Urges Rules for Air Tickets | False | AP | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/film-yentl-a-drama-with-drama-streisand.html | FILM: 'YENTL,' A DRAMA WITH DRAMA STREISAND | False | By Janet Maslin | 1983-11-21 | TX 1-227412 |
| 1983-11-18 | 1983-11-18 | https://www.nytimes.com/1983/11/18/business/electronic-theatre-restaurants-reports-earnings-for-qtr-to-oct-2.html | ELECTRONIC THEATRE RESTAURANTS reports earnings for Qtr to Oct 2 | False | | 1983-11-21 | TX 1-227412 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/obituaries/milton-stiefel.html | MILTON STIEFEL | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/briefing-053891.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/if-this-is-november-it-must-be-july-4.html | IF THIS IS NOVEMBER, IT MUST BE JULY 4 | False | By Robert Mayer | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/man-in-the-news-new-leader-of-bishops.html | MAN IN THE NEWS; NEW LEADER OF BISHOPS | False | By Kenneth A. Briggs | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-oct-29.html | PAUL HARRIS STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/florafax-international-inc-reports-earnings-for-qtr-to-aug31.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/regents-urge-11-rise-in-state-aid-to-schools.html | REGENTS URGE 11% RISE IN STATE AID TO SCHOOLS | False | By Gene I. Maeroff | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/midland-glass-co-reports-earnings-for-qtr-to-sept-25.html | MIDLAND GLASS CO reports earnings for Qtr to Sept 25 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/donovan-companies-reports-earnings-for-qtr-to-sept-30.html | DONOVAN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/no-headline-053792.html | No Headline | False | ANATOLE BROYARD | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/sanders-associates-inc-reports-earnings-for-qtr-to-oct-28.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Oct 28 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/state-new-music-tour-arrives-at-guggenheim.html | State New Music Tour Arrives at Guggenheim | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/new-role-for-captian-kangaroo.html | NEW ROLE FOR CAPTIAN KANGAROO | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/photo-of-syrian-soldiers-syria-said-to-pass-egypt-as-a-power.html | photo of Syrian soldiers; SYRIA SAID TO PASS EGYPT AS A POWER | False | By Drew Middleton | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/soviet-says-us-killed-arms-talks.html | SOVIET SAYS U.S. KILLED ARMS TALKS | False | By Serge Schmemann | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/seneca-oil-co-reports-earnings-for-qtr-to-sept-30.html | SENECA OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/halifax-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/copyright-case-appeal-weighed-by-harper-s.html | COPYRIGHT CASE APPEAL WEIGHED BY HARPER'S | False | By Edwin McDowell | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/article-053686-no-title.html | Article 053686 -- No Title | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-of-decals-and-priorities-for-the-south-bronx-055265.html | OF DECALS AND PRIORITIES FOR THE SOUTH BRONX | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/enter-the-ireland-issue.html | ENTER THE IRELAND ISSUE | False | By John C. Dearie | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/style/de-gustibus-holiday-turkey-the-feast-that-won-t-go-away.html | DE GUSTIBUS; HOLIDAY TURKEY: THE FEAST THAT WON'T GO AWAY | False | By Marian Burros | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/a-wary-truce-at-city-hall-for-the-best-of-enemies.html | A WARY TRUCE AT CITY HALL FOR THE BEST OF ENEMIES | False | By Michael Oreskes | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/move-by-cypriots-rejected-at-un.html | MOVE BY CYPRIOTS REJECTED AT U.N. | False | By Richard Bernstein | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | ITEL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/consumers-distributing-reports-earnings-for-qtr-to-oct-29.html | CONSUMERS DISTRIBUTING reports earnings for Qtr to Oct 29 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/center-is-backed-for-transplants.html | CENTER IS BACKED FOR TRANSPLANTS | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-suspension-extended.html | SPORTS PEOPLE; Suspension Extended | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-ex-goalie-loses-suit.html | SPORTS PEOPLE; Ex-Goalie Loses Suit | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/for-ossining-a-sing-sing-prison-by-any-other-name-didn-t-smell-as-sweet.html | FOR OSSINING, A SING SING PRISON BY ANY OTHER NAME DIDN'T SMELL AS SWEET | False | By Lena Williams | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/biting-the-jailhouse-bullet.html | Biting the Jailhouse Bullet | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/ronco-teleproducts-inc-reports-earnings-for-qtr-to-sept-30.html | RONCO TELEPRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/order-by-cuomo-protects-rights-of-homosexuals.html | ORDER BY CUOMO PROTECTS RIGHTS OF HOMOSEXUALS | False | By Josh Barbanel | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-schlichter-ineligible.html | SPORTS PEOPLE; Schlichter Ineligible | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/your-money-leonard-sloane-clifford-trusts-changes-dec-1.html | Your Money;Leonard Sloane Clifford Trusts: Changes Dec. 1 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/2-of-3-subway-trains-in-city-are-now-reported-on-time.html | 2 OF 3 SUBWAY TRAINS IN CITY ARE NOW REPORTED ON TIME | False | By Ari L. Goldman | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055470.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/no-headline-055135.html | No Headline | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/realty-income-trust-reports-earnings-for-qtr-to-oct-31.html | REALTY INCOME TRUST reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/nankin-express-reports-earnings-for-qtr-to-oct-9.html | NANKIN EXPRESS reports earnings for Qtr to Oct 9 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/key-rates-053826.html | Key Rates | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/us-accuses-insurance-fund-of-defrauding-the-teamsters.html | U.S. ACCUSES INSURANCE FUND OF DEFRAUDING THE TEAMSTERS | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/arafat-says-his-forces-regained-part-of-camp-but-rebels-disagree.html | ARAFAT SAYS HIS FORCES REGAINED PART OF CAMP BUT REBELS DISAGREE | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/america-s-strongest-military-officer.html | AMERICA'S STRONGEST MILITARY OFFICER | False | By John G. Kester | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-region-mother-saves-sons-but-dies-in-fire.html | THE REGION; Mother Saves Sons But Dies in Fire | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/senate-confirms-clark-as-secretary-of-interior.html | SENATE CONFIRMS CLARK AS SECRETARY OF INTERIOR | False | By Philip Shabecoff | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/obituaries/emanuel-schear.html | EMANUEL SCHEAR | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/trane-files-suit-to-block-ic-move.html | Trane Files Suit To Block IC Move | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/export-act-extended.html | Export Act Extended | False | AP | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patentsstacy-v-jones-improving-production-of-dna.html | PatentsStacy V. Jones Improving Production Of DNA | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/report-criticizes-london-police.html | REPORT CRITICIZES LONDON POLICE | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/arrows-win-5-2.html | Arrows Win, 5-2 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/us-may-ban-salvador-exiles-in-hired-deaths.html | U.S. MAY BAN SALVADOR EXILES IN HIRED DEATHS | False | By James Lemoyne | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/windsor-industries-corp-reports-earnings-for-qtr-to-sept-30.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/administration-mounts-drive-to-counter-atom-war-film.html | ADMINISTRATION MOUNTS DRIVE TO COUNTER ATOM WAR FILM | False | By Steven R. Weisman, Special To the New York Times | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/philbin-acquitted-in-fatal-accident.html | Philbin Acquitted In Fatal Accident | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/house-backs-israel-at-un.html | House Backs Israel at U.N. | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/piper-hydro-inc-reports-earnings-for-qtr-to-sept-30.html | PIPER HYDRO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/senate-s-roll-call-to-confirm-clark.html | SENATE'S ROLL-CALL TO CONFIRM CLARK | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-055543.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/style/when-toys-are-collectors-items.html | WHEN TOYS ARE COLLECTORS ITEMS | False | By Anne-Marie Schiro | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-latchkey-children-need-federal-friends-052696.html | LATCHKEY CHILDREN NEED FEDERAL FRIENDS | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/midas-leads-growth-in-repair-of-mufflers.html | MIDAS LEADS GROWTH IN REPAIR OF MUFFLERS | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-florida-property-seized-by-us-as-drug-related.html | AROUND THE NATION; Florida Property Seized By U.S. as Drug Related | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/islanders-outshot-by-45-14-in-loss.html | ISLANDERS OUTSHOT BY 45-14 IN LOSS | False | By Kevin Dupont | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/archives/unwanted-books-where-to-donate-them.html | UNWANTED BOOKS: WHERE TO DONATE THEM | True | By Karel Joyce Littman | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/harvester-shut-louisville-plant-chicago-nov-18-ap-citing-industry-wide-surplus.html | Harvester to Shut Louisville Plant CHICAGO, Nov. 18 (AP) - Citing an industry-wide surplus of iron castings, the International Harvester Company said it would phase out operations at its Louisville, Ky., foundry within a year, affecting 710 employees. The company said the decision did not affect its forge operations or its 130 employees at an adjacent plant in Louisville. | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/cpu-computer-reports-earnings-for-qtr-to-sept-30.html | CPU COMPUTER reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/congress-finishes-pentagon-budget-and-ends-session.html | CONGRESS FINISHES PENTAGON BUDGET AND ENDS SESSION | False | By Steven V. Roberts, Special To the New York Times | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/envoys-predict-iraq-will-use-french-jets.html | ENVOYS PREDICT IRAQ WILL USE FRENCH JETS | False | By R. W. Apple Jr. | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/pubco-corp-reports-earnings-for-qtr-to-sept-30.html | PUBCO CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/dance-molissa-fenley-in-brooklyn.html | DANCE: MOLISSA FENLEY IN BROOKLYN | False | By Anna Kisselgoff | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | VAGABOND HOTELS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/toe-to-toe-over-the-trade-turf.html | TOE TO TOE OVER THE TRADE TURF | False | By Clyde H. Farnsworth | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/reporter-s-notebook-the-brazilians.html | REPORTER'S NOTEBOOK: THE BRAZILIANS | False | By Peter T. Kilborn | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/life-and-death-as-doctors-struggle-to-subdue-cancer.html | LIFE AND DEATH AS DOCTORS STRUGGLE TO SUBDUE CANCER | False | By Dena Kleiman | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/mustang-drilling-exploration-reports-earnings-for-qtr-to-sept-30.html | MUSTANG DRILLING & EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/first-atlanta-to-buy-stake-in-southeast.html | FIRST ATLANTA TO BUY STAKE IN SOUTHEAST | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-oct-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/s-r-c-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | S R C LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-055549.html | AROUND THE NATION | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/old-tire-fire-laid-to-arson.html | Old Tire Fire Laid to Arson | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/michigan-unit-asks-rate-rise.html | Michigan Unit Asks Rate Rise | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/how-to-see-social-cuts-as-penny-ante-saving.html | HOW TO SEE SOCIAL CUTS AS PENNY ANTE SAVING | False | By Andrew Stein | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/union-membership-to-vote-on-greyhound-s-new-offer.html | UNION MEMBERSHIP TO VOTE ON GREYHOUND'S NEW OFFER | False | By Damon Stetson | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/scope-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/an-imf-concession-to-brazil.html | AN I.M.F. CONCESSION TO BRAZIL | False | By Kenneth N. Gilpin | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/verdi-drew-from-hugo.html | VERDI DREW FROM HUGO | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/levi-s-chief-to-step-down.html | LEVI'S CHIEF TO STEP DOWN | False | By Steven Greenhouse | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/30-groups-ask-marcos-to-resolve-succession.html | 30 Groups Ask Marcos To Resolve Succession | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-053678.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/bangor-punta-corp-reports-earnings-for-qtr-to-sept-30.html | BANGOR PUNTA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/c-correction-055350.html | CORRECTION | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/dairy-bill-puts-reagan-in-tight-spot-politically.html | DAIRY BILL PUTS REAGAN IN TIGHT SPOT POLITICALLY | False | By Seth S. King | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting.html | SCOUTING | False | By Roy. S. Johnson and Thomas Rogers | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/quotation-of-the-day-055347.html | Quotation of the Day | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/jersey-arbitration-law-why-unions-tend-to-win.html | JERSEY ARBITRATION LAW: WHY UNIONS TEND TO WIN | False | By William Serrin | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/us-says-moscow-offers-to-reduce-missiles-by-half.html | U.S. SAYS MOSCOW OFFERS TO REDUCE MISSILES BY HALF | False | By Bernard Gwertzman, Special To the New York Times | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/company-briefs-054780.html | COMPANY BRIEFS | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/style/consumer-saturday-helping-special-children.html | CONSUMER SATURDAY; HELPING SPECIAL CHILDREN | False | By Fred Ferretti | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents-solarpowered-aircraft-employs-movable-cells.html | PATENTS ; Solar-Powered Aircraft Employs Movable Cells | False | By Stacy V. Jones | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/falcon-sciences-reports-earnings-for-qtr-to-sept-30.html | FALCON SCIENCES reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-cowboys-sign-punter.html | SPORTS PEOPLE ; Cowboys Sign Punter | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/harris-paulson-inc-reports-earnings-for-year-to-sept-30.html | HARRIS & PAULSON INC reports earnings for Year to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/observer-your-spcas-needs-you.html | OBSERVER; Your S.P.C.A.S. Needs You | False | By Russell Baker | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/adjustable-mortgages-haven-for-thrift-units.html | ADJUSTABLE MORTGAGES HAVEN FOR THRIFT UNITS | False | By Thomas C. Hayes | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/movies/night-in-heaven.html | 'NIGHT IN HEAVEN' | False | By Vincent Canby | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/pentron-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/standard-havens-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD HAVENS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/around-the-world-ransom-is-called-ready-in-heineken-case.html | AROUND THE WORLD; Ransom Is Called Ready In Heineken Case | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/maynard-energy-reports-earnings-for-qtr-to-sept-30.html | MAYNARD ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/music-jean-claude-eloy.html | MUSIC: JEAN-CLAUDE ELOY | False | By John Rockwell | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/congress-approves-imf-aid.html | CONGRESS APPROVES I.M.F. AID | False | By Clyde H. Farnsworth | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-27.html | LONGS DRUG STORES INC reports earnings for Qtr to Oct 27 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/transactions-054710.html | Transactions | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/coratomic-inc-reports-earnings-for-qtr-to-sept-30.html | CORATOMIC INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-no-more-make-believe-052699.html | NO MORE MAKE-BELIEVE | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/playersira-berkow.html | PLAYERSIra Berkow | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-hawaii-labor-leader-guilty-of-perjury.html | AROUND THE NATION; Hawaii Labor Leader Guilty of Perjury | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/obituaries/blanche-stern-prince.html | BLANCHE STERN PRINCE | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/money-supply-up-2.2-billion.html | MONEY SUPPLY UP $2.2 BILLION | False | By Robert A. Bennett | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/valvano-sees-a-lean-season.html | VALVANO SEES A LEAN SEASON | False | By Peter Alfano | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | BUDD CANADA reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/knicks-defeat-celtics.html | KNICKS DEFEAT CELTICS | False | By Sam Goldaper | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/substitute-official-is-hit.html | Substitute Official Is Hit | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-city-official-reversed-by-koch-resigns.html | THE CITY; Official, Reversed By Koch, Resigns | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/poland-warns-catholic-leadership-to-silence-69-dissident-priests.html | POLAND WARNS CATHOLIC LEADERSHIP TO SILENCE 69 DISSIDENT PRIESTS | False | By John Kifner | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/business-digest-054898.html | BUSINESS DIGEST | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | TOM BROWN INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/houston-likely-to-sign-crutchfield.html | Houston Likely To Sign Crutchfield | False | By Michael Janofsky | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055484.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/donovan-testifies-he-knew-nothing-of-no-show-jobs.html | DONOVAN TESTIFIES HE KNEW NOTHING OF 'NO SHOW JOBS | False | By Joseph P. Fried | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/dna-medical-reports-earnings-for-qtr-to-sept-30.html | DNA MEDICAL reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/bridge-how-to-solve-the-problems-of-a-weak-trump-holding.html | Bridge:How to Solve the Problems Of a Weak Trump Holding | False | By Alan Truscott | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-055533.html | SCOUTING | False | By Roy S. Johnson and Thomas Rogers | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-letter-on-tax-exempt-bonds-no-strings-on-state-financing-055131.html | Letter: On Tax-Exempt Bonds No Strings on State Financing | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/sandinistas-are-drilling-to-fight-the-yankees.html | SANDINISTAS ARE DRILLING TO FIGHT THE 'YANKEES' | False | By Stephen Kinzer | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/cia-report-says-soviet-arms-spending-slowed.html | C.I.A. REPORT SAYS SOVIET ARMS SPENDING SLOWED | False | By Hedrick Smith | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/property-capital-trust-boston-reports-earnings-for-qtr-to-oct-31.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/reporter-s-notebook-congress-acts-with-an-eye-on-the-door.html | REPORTER'S NOTEBOOK: CONGRESS ACTS WITH AN EYE ON THE DOOR | False | By William E. Farrell | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/zonic-corp-reports-earnings-for-qtr-to-sept.html | ZONIC CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-carew-likely-to-stay.html | SPORTS PEOPLE; Carew Likely to Stay | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/sterling-software-reports-earnings-for-qtr-to-sept-30.html | STERLING SOFTWARE reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-city-co-op-developers-banned-for-a-year.html | THE CITY; Co-op Developers Banned for a Year | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/martial-law-judge-in-turkey-sentences-4-leftists-to-death.html | Martial-Law Judge in Turkey Sentences 4 Leftists to Death | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/c-correction-055353.html | CORRECTION | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/templeton-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/eastern-foresees-84-cash-shortfall.html | Eastern Foresees 84 Cash Shortfall | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/men-and-birth-control.html | Men and Birth Control | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-mayor-koch-s-helpers-in-pinpointing-potholes-052697.html | MAYOR KOCH'S HELPERS IN PINPOINTING POTHOLES | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-of-the-times-not-the-only-game-in-town.html | SPORTS OF THE TIMES; NOT THE ONLY GAME IN TOWN | False | Steven Crist | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-region-executionrequest-by-father-denied.html | THE REGION; ExecutionRequest By Father Denied | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/vitality-unlimited-reports-earnings-for-qtr-to-sept-30.html | VITALITY UNLIMITED reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-054647.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll A Change For Wagner? | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/invention-design-engineerng-reports-earnings-for-qtr-to-oct-31.html | INVENTION DESIGN ENGINEERNG reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-of-decals-and-priorities-for-the-south-bronx-055284.html | OF DECALS AND PRIORITIES FOR THE SOUTH BRONX | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/more-contradictions-raised-as-aquino-inquiry-continues.html | MORE CONTRADICTIONS RAISED AS AQUINO INQUIRY CONTINUES | False | APBy Colin Campbell | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/de-rose-inc-reports-earnings-for-qtr-to-sept-30.html | DE ROSE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-oct-1.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Oct 1 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/columbia-wins.html | Columbia Wins | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/syncom-corp-reports-earnings-for-qtr-to-july-31.html | SYNCOM CORP reports earnings for Qtr to July 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/argentina-claims-nuclear-capacity.html | ARGENTINA CLAIMS NUCLEAR CAPACITY | False | By Edward Schumacher, Special To the New York Times | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/camacho-winner-on-knockout-in-5th.html | CAMACHO WINNER ON KNOCKOUT IN 5TH | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-kupchak-returning.html | SPORTS PEOPLE; Kupchak Returning | False | | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/synalloy-corp-reports-earnings-for-qtr-to-oct-1.html | SYNALLOY CORP earnings for Qtr to Oct 1 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-people-new-stadium.html | SPORTS PEOPLE; New Stadium Planned | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/senate-finance-panel-puts-off-tax-bill-until-1984.html | SENATE FINANCE PANEL PUTS OFF TAX BILL UNTIL 1984 | False | By Jonathan Fuerbringer | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/toro-company-reports-earnings-for-qtr-to-oct-28.html | TORO COMPANY reports earnings for Qtr to Oct 28 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/techtran-industries-inc-reports-earnings-for-year-to-aug-31.html | TECHTRAN INDUSTRIES INC reports earnings for Year to Aug 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/saturday-november-19-1983-international.html | SATURDAY, NOVEMBER 19, 1983 International | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/the-talk-of-riyadh-for-saudis-cleanliness-godliness-wealthiness.html | THE TALK OF RIYADH; FOR SAUDIS: CLEANLINESS, GODLINESS, WEALTHINESS | False | By Judith Miller | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/credit-markets-fed-in-october-set-a-stable-policy.html | CREDIT MARKETS; FED IN OCTOBER, SET A STABLE POLICY | False | By Michael Quint | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/us-moves-to-send-man-to-israel-on-war-charges.html | U.S. MOVES TO SEND MAN TO ISRAEL ON WAR CHARGES | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055474.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson Adn Maurice Carroll | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/the-game-holds-its-appeal-at-100.html | THE GAME HOLDS ITS APPEAL AT 100 | False | By William N. Wallace | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/wisconsin-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/tv-kennedy-first-of-a-3-part-series-on-nbc.html | TV: 'KENNEDY,' FIRST OF A 3-PART SERIES ON NBC | False | By John Corry | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055471.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/quebecers-may-modify-laws-on-use-of-french.html | Quebecers May Modify Laws on Use of French | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/dow-off-3.65-to-1251.02-at-t-is-most-active.html | Dow Off 3.65 to 1,251.02; A.T.&T. Is Most Active | False | By Alexander R. Hammer | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-dissident-steelworkers-to-consider-candidate.html | AROUND THE NATION; Dissident Steelworkers To Consider Candidate | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/swedish-output-up.html | SWEDISH OUTPUT UP | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/after-20-years-kennedy-band-tends-legacy.html | AFTER 20 YEARS KENNEDY BAND TENDS LEGACY | False | By John Herbers | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/prodigy-systems-reports-earnings-for-qtr-to-sept-30.html | PRODIGY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/fbi-hunting-suspect-in-buffalo-in-7-million-connecticut-holdup.html | F.B.I. HUNTING SUSPECT IN BUFFALO IN $7 MILLION CONNECTICUT HOLDUP | False | By James Barron | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/concert-the-deller-consort.html | CONCERT: THE DELLER CONSORT | False | By Allen Hughes | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/mcdonnell-tymshare-in-merger-discussions.html | MCDONNELL, TYMSHARE IN MERGER DISCUSSIONS | False | By Robert J. Cole | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/koch-and-cuomo-agree-on-waterfront-proposals.html | KOCH AND CUOMO AGREE ON WATERFRONT PROPOSALS | False | By Edward A. Gargan | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/obituaries/ivan-albright-86-dies-magic-realist-painter.html | IVAN ALBRIGHT, 86, DIES; 'MAGIC REALIST' PAINTER | False | By Michael Brenson | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/brae-corp-reports-earnings-for-qtr-to-sept-30.html | BRAE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/around-the-world-rabbi-says-barbie-trial-isn-t-expected-until-85.html | AROUND THE WORLD; Rabbi Says Barbie Trial Isn't Expected Until '85 | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/apartheid-new-focus.html | APARTHEID: NEW FOCUS | False | By Tamar Lewin | 1983-11-25 | TX 1-240680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | FLOW SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/opera-verdi-s-ernani-in-new-production-by-metropolitan.html | OPERA: VERDI'S 'ERNANI' IN NEW PRODUCTION BY METROPOLITAN | False | By Donal Henahan | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/adi-electronics-reports-earnings-for-qtr-to-oct-31.html | ADI ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/western-energy-development-reports-earnings-for-qtr-to-sept-30.html | WESTERN ENERGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-philadelphia-guarantees-more-black-officers.html | AROUND THE NATION; Philadelphia Guarantees More Black Officers | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-region-newyorkmayget-a-national-forest.html | THE REGION; NewYorkMayGet A National Forest | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/sandinistas-foes-to-get-new-us-aid.html | SANDINISTAS FOES TO GET NEW U.S. AID | False | By Martin Tolchin | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/world/marines-hold-exercise-in-honduras.html | MARINES HOLD EXCERCISE IN HONDURAS | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-053804.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/l-forgotten-accomplishments-of-prohibition-052698.html | FORGOTTEN ACCOMPLISHMENTS OF PROHIBITION | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/comerica-unit.html | Comerica Unit | False | AP | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-11-25 | TX 1-240680 |
| 1983-11-19 | 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/city-ballet-jewels.html | CITY BALLET: 'JEWELS' | False | By Jack Anderson | 1983-11-25 | TX 1-240680 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/cable-tv-notes-is-children-s-fare-paying-its-way.html | CABLE TV NOTES; IS CHILDREN'S FARE PAYING ITS WAY? | False | By Peter Kerr | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/la-balance-french-thriller.html | 'LA BALANCE,' FRENCH THRILLER | False | By Janet Maslin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/congress-gone-but-not-done.html | CONGRESS, GONE BUT NOT DONE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/union-crushes-hofstra-51-19.html | Union Crushes Hofstra, 51-19 | False | By James Tuite | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/driving-canada-s-fastest-moving-bank.html | DRIVING CANADA'S FASTEST-MOVING BANK | False | By Douglas Martin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/burial-set-to-recall-meeting-at-the-elbe.html | Burial Set to Recall Meeting at the Elbe | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/camera-for-the-best-results-when-photographing-children.html | CAMERA; FOR THE BEST RESULTS WHEN PHOTOGRAPHING CHILDREN | False | By Don Langer | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/beth-ann-harlan-wed-to-a-lawyer.html | Beth Ann Harlan Wed to a Lawyer | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/this-godspell-badly-misses-the-mark.html | THIS 'GODSPELL' BADLY MISSES THE MARK | False | By Alvin Klein | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/l-a-grand-and-tragic-russia-with-undiminished-territorial-appetite-053026.html | A 'GRAND AND TRAGIC' RUSSIA WITH UNDIMINISHED TERRITORIAL APPETITE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/stamford-catholic-wins.html | Stamford Catholic Wins | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/antiques-view-art-fron-japan.html | ANTIQUES VIEW; ART FRON JAPAN | False | By Rita Reif | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/n-rockland-back-on-track.html | N. Rockland Back on Track | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/divas-diva-in-state-debut.html | 'DIVA'S DIVA IN STATE DEBUT | False | By Terri Lowen Finn | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/anxieties-over-the-deficit-yield-to-election-worries.html | ANXIETIES OVER THE DEFICIT YIELD TO ELECTION WORRIES | False | By Steven R. Weisman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/the-co-op-and-how-it-works.html | THE CO-OP AND HOW IT WORKS | False | By Patricia Malarcher | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/atlantic-city-kept-on-teacher-agenda.html | ATLANTIC CITY KEPT ON TEACHER AGENDA | False | By Carlo M. Sardella | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/q-a-047092.html | Q&A | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-people-henderson-plea.html | SPORTS PEOPLE; Henderson Plea | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/for-elderly-a-new-way-to-share.html | FOR ELDERLY, A NEW WAY TO SHARE | False | By Dorothy J. Gaiter | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-seafare-with-grace-in-ardsley.html | DINING OUT; SEAFARE WITH GRACE IN ARDSLEY | False | By M. H. Reed | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/judge-and-advocate.html | JUDGE AND ADVOCATE | False | By Jerold S. Auerbach | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/quotation-of-the-day-056591.html | Quotation of the Day | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-uses-and-abuses-of-tax-shelters.html | THE USES AND ABUSES OF TAX SHELTERS | False | By Kenneth B. Noble | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-region-sober-warning-to-the-pregnant.html | THE REGION; SOBER WARNING TO THE PREGNANT | False | By Alan Finder and Richard Levine | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/l-the-damage-a-muscular-dollar-inflicts-here-and-abroad-053023.html | ; THE DAMAGE A MUSCULAR DOLLAR INFLICTS--HERE AND ABROAD | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-doctor-as-captain-other-views-056612.html | DOCTOR AS 'CAPTAIN: OTHER VIEWS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/westchester-guide-049550.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/health-plan-seeks-hospital-discounts.html | HEALTH PLAN SEEKS HOSPITAL DISCOUNTS | False | By Sandra Friedland | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/sears-broker-sells-wall-st-to-main-st.html | SEARS BROKER SELLS WALL ST. TO MAIN ST. | False | By Daniel F. Cuff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/census-bureau-fighting-plan-to-share-its-personal-data.html | CENSUS BUREAU FIGHTING PLAN TO SHARE ITS PERSONAL DATA | False | By David Burnham, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/breakup-of-black-family-imperils-gains-of-decades.html | BREAKUP OF BLACK FAMILY IMPERILS GAINS OF DECADES | False | By Judith Cummings | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/what-s-doing-in-albuquerque.html | WHAT'S DOING IN ALBUQUERQUE | False | By Norman Zollinger | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/rock-genesis-at-the-garden.html | ROCK: GENESIS AT THE GARDEN | False | By Stephen Holden | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/selling-american-films-abroad.html | SELLING AMERICAN FILMS ABROAD | False | By Karen Stabiner | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-mining-s-dependence-on-the-free-market.html | BUSINESS FORUM; MINING'S DEPENDENCE ON THE FREE MARKET | False | By Ian MacGregor Ian MacGregor Is Chairman of the British Coal Board. These Articles Are Excerpts From Speeches Given Earlier This Month At the Inauguration of Paul W. MacAvoy As Dean of the Graduate School of Management at the University of Rochester. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-region-the-tax-bug-is-going-around.html | THE REGION; THE TAX BUG IS GOING AROUND | False | By Alan Finder and Richard Levine Alan Finder and Richard Levine | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-world-marcos-attacks-businessmen.html | THE WORLD; MARCOS ATTACKS BUSINESSMEN | False | By Henry Giniger and Milt Freudenheim | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/adams-and-madison-repeat-as-psal-champions.html | ADAMS AND MADISON REPEAT AS P.S.A.L. CHAMPIONS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Janice Prindle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/good-works-are-measured-in-inches.html | GOOD WORKS ARE MEASURED IN INCHES | False | By Bonnie Eksten | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-return-to-normal-is-a-slow-journey-for-grenada.html | THE RETURN TO NORMAL IS A SLOW JOURNEY FOR GRENADA | False | By David Shribman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-russia-s-economic-dilemma-053248.html | RUSSIA'S ECONOMIC DILEMMA | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/miss-matthews-weds-dimitri-sevastopoulo.html | Miss Matthews Weds Dimitri Sevastopoulo | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/essay-report-to-ustinov.html | ESSAY; REPORT TO USTINOV | False | By William Safire | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-business-with-a-chuckle.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING; BUSINESS WITH A CHUCKLE | False | By Kirk Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/may-sarton-creative-solitude-at-71.html | MAY SARTON: CREATIVE SOLITUDE AT 71 | False | By Enid Nemy | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/orchestras-under-way.html | ORCHESTRAS UNDER WAY | False | By Robert Sherman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/children-s-books-033636.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/child-2-seriously-injured-berserk-man-brooklyn-united-press-international.html | Child, 2, Is Seriously Injured By Berserk Man in Brooklyn By United Press International | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/city-center-plans-gala.html | City Center Plans Gala | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/no-headline-002452.html | No Headline | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/third-world-ministers-to-visit-mideast-for-talks-on-plo.html | Third World Ministers to Visit Mideast for Talks on P.L.O. | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/in-praise-o-f-levianthan.html | IN PRAISE O F LEVIANTHAN | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/images-of-delhi-old-and-new.html | IMAGES OF DELHI; OLD AND NEW | False | By Santha Rama Rau | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/20th-anniversary-of-beatlemania.html | 20TH ANNIVERSARY OF BEATLEMANIA | False | By Steve Wosahla | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/determining-how-much-force-is-too-much.html | DETERMINING HOW MUCH FORCE IS TOO MUCH | False | By Sam Roberts | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Anna Shapiro | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-a-promising-start-and-then.html | DINING OUT; A PROMISING START, AND THEN... | False | By Florence Fabricant | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/everflexible-options.html | EVER-FLEXIBLE OPTIONS | False | By Yla Eason | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dispute-continues-on-dumping-in-sound.html | DISPUTE CONTINUES ON DUMPING IN SOUND | False | By John T. McQuiston | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/church-in-chile-doesn-t-just-pray-for-reform.html | CHURCH IN CHILE DOESN'T JUST PRAY FOR REFORM | False | By Stephen Kinzer | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/after-the-avalanche.html | AFTER THE AVALANCHE | False | By Alice Hoffman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/marla-johnson-is-married.html | Marla Johnson Is Married | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/economy-is-onesure-theme-but-who-will-it-work-for.html | ECONOMY IS ONESURE THEME, BUT WHO WILL IT WORK FOR? | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sinking-field-at-issue.html | SINKING FIELD AT ISSUE | False | By John Cavanaugh | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/russia-s-cubo-futurists-created-a-startling-opera.html | RUSSIA'S CUBO-FUTURISTS CREATED A STARTLING 'OPERA' | False | By Harlow Robinson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/iowa-demonstrates-vote-to-hold-caucuses-early.html | IOWA DEMONSTRATES VOTE TO HOLD CAUCUSES EARLY | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/shopper-s-world.html | SHOPPER'S WORLD | False | By Caryl Stemcaryl Stem Is A New York-Based Actress and Writer-Based Actress and Writer. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/white-house-plans-to-honor-some-leading-high-schools.html | WHITE HOUSE PLANS TO HONOR SOME LEADING HIGH SCHOOLS | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-waverly-consort.html | MUSIC: WAVERLY CONSORT | False | By Tim Page | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-seafood-haven-050125.html | Seafood Haven | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/gardening-some-springtime-in-the-dead-of-winter.html | GARDENING; SOME SPRINGTIME IN THE DEAD OF WINTER | False | By Carl Totemeier | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-film-and-security-050121.html | Film and Security | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/the-wright-stuff.html | THE WRIGHT STUFF | False | By Diane Ackerman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/new-theory-given-for-cause-of-aids.html | NEW THEORY GIVEN FOR CAUSE OF AIDS | False | By Harold M. Schmeck Jr. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/a-passion-for-peru.html | A PASSION FOR PERU | False | By Mario Vargas Llosa | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/mutual-benefits.html | Mutual Benefits | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-theatergoers-moved-by-getting-out-056614.html | Theatergoers Moved By 'Getting Out' | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/washington-moscow-chill-is-causing-new-global-jitters.html | WASHINGTON-MOSCOW CHILL IS CAUSING NEW GLOBAL JITTERS | False | By Hedrick Smith | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/2-missing-in-iowa-explosion.html | 2 MISSING IN IOWA EXPLOSION | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-six-new-works.html | DANCE: SIX NEW WORKS | False | By Jennifer Dunning | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/high-rollers-cool-to-big-stakes-art.html | HIGH ROLLERS COOL TO BIG-STAKES ART | False | By Donald Janson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/king-presses-case-on-irish-issue.html | KING PRESSES CASE ON IRISH ISSUE | False | By Frank Lynn | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/article-054601-no-title.html | Article 054601 -- No Title | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/21-food-places-listed-for-health-violations.html | 21 Food Places Listed For Health Violations | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/fda-renews-its-warning-against-eating-brie-cheese.html | F.D.A. Renews Its Warning Against Eating Brie Cheese | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/friends-fondly-recall-a-very-human-president.html | FRIENDS FONDLY RECALL 'A VERY HUMAN PRESIDENT | False | By Steve Kotchko | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/73-police-report-says-ward-didn-t-release-16-at-mosque.html | '73 POLICE REPORT SAYS WARD DIDN'T RELEASE 16 AT MOSQUE | False | By Sam Roberts | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/under-new-plans-rate-may-leap.html | UNDER NEW PLANS, RATE MAY LEAP | False | By Andree Brooks | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/nautical-themes-in-the-cubist-vein.html | NAUTICAL THEMES IN THE CUBIST VEIN | False | By Helen A. Harrison | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/margin-buyings-leverage.html | MARGIN BUYING'S LEVERAGE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053205.html | ; ELIE WIESEL: BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/news-summary-sunday-november-20-1983-international.html | NEWS SUMMARY; SUNDAY, NOVEMBER 20, 1983; International | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-televisiondos-and-don-ts.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING; TELEVISIONDOS AND DON'TS | False | By Kirk Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/exworkers-sue-company.html | EX-WORKERS SUE COMPANY | False | By Paul Bass | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-pharmacist-s-role-in-treating-cancer-041474.html | Pharmacist's Role In Treating Cancer | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/its-nutcracker-time-again.html | IT'S 'NUTCRACKER' TIME AGAIN | False | By Rachelle Depalma | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/tax-increase-has-2-in-michigan-fighting-for-seats.html | TAX INCREASE HAS 2 IN MICHIGAN FIGHTING FOR SEATS | False | By John Holusha | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/commodities-for-novices-a-dim-future.html | COMMODITIES FOR NOVICES: A DIM FUTURE | False | By H. J. Maidenberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/recent-sales-052553.html | Recent Sales | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/rival-nicaraguan-exiles-seek-support-in-us.html | RIVAL NICARAGUAN EXILES SEEK SUPPORT IN U.S. | False | By James Lemoyne | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-hotel-kids-are-failing-school-and-vice-versa.html | THE 'HOTEL KIDS' ARE FAILING SCHOOL--AND VICE VERSA | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/no-headline-002483.html | No Headline | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/if-robert-forst-had-and-apple.html | IF ROBERT FORST HAD AND APPLE... | False | By Garrison Keillor | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/the-big-score-crime-and-retribution.html | 'THE BIG SCORE,' CRIME AND RETRIBUTION | False | By Lawrence Van Gelder | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wild-blue-yonder-beckons-ultralight-aircraft-pilots.html | WILD BLUE YONDER BECKONS ULTRALIGHT AIRCRAFT PILOTS | False | By Paul Conlow | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/a-personal-glimpse-into-french-history.html | A PERSONAL GLIMPSE INTO FRENCH HISTORY | False | By Marlyin Bender | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-last-days-of-childhood.html | THE LAST DAYS OF CHILDHOOD | False | By Abigail McCarthy | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/favorite-drinks-of-the-colonists.html | FAVORITE DRINKS OF THE COLONISTS | False | By Frances Phipps | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/the-indomitable-de-kooning.html | THE INDOMITABLE DE KOONING | False | By Curtis Bill Pepper | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/personal-finance-putting-all-your-assets-in-one-basket.html | PERSONAL FINANCE; PUTTING ALL YOUR ASSETS IN ONE BASKET | False | By Harvey D. Shapiro | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/usfl-teams-provide-an-option-for-nfl-s-talent.html | U.S.F.L. TEAMS PROVIDE AN OPTION FOR N.F.L.'S TALENT | False | By Michael Janofsky | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/has-japan-s-auto-industry-stalled.html | HAS JAPAN'S AUTO INDUSTRY STALLED? | False | By Alan M.webber | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/bar-says-dirt-and-disrepair-are-hindering-family-court.html | BAR SAYS DIRT AND DISREPAIR ARE HINDERING FAMILY COURT | False | By Philip Shenon | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056642.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck Art | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/pinpointing-nassau-s-budget-figures.html | PINPOINTING NASSAU'S BUDGET FIGURES | False | By James Barron | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/decorative-arts-of-the-20s.html | DECORATIVE ARTS OF THE 20'S | False | By William Zimmer | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/travel-advisory-049367.html | TRAVEL ADVISORY | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/postings-residential-hotel-retains-its-status.html | POSTINGS; RESIDENTIAL HOTEL RETAINS ITS STATUS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/see-the-effects-of-nuclear-war-be-emotional.html | SEE THE EFFECTS OF NUCLEAR WAR. BE EMOTIONAL | False | By Paul R. Ehrlich | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-is-us-high-tech-moving-fast-enough.html | BUSINESS FORUM; IS U.S. HIGH TECH MOVING FAST ENOUGH? | False | By David T. Kearns David T.kearns Is President and Chief Executive Officer of the Xerox Corporation. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/revenues-soaring-at-jersey-casinos.html | REVENUES SOARING AT JERSEY CASINOS | False | By Donald Janson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-man-who-wore-a-four-piece-suit.html | THE MAN WHO WORE A FOUR-PIECE SUIT | False | By William Pritchard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/headliners-tales-out-of-jail.html | HEADLINERS; TALES OUT OF JAIL | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-afghanistan-050108.html | Afghanistan | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-rites-of-passage-053279.html | RITES OF PASSAGE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053217.html | ELIE WIESEL: BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/miss-davis-weds-donald-mccullough.html | Miss Davis Weds Donald McCullough | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/fare-of-the-country-lubecks-delectable-marzipan.html | FARE OF THE COUNTRY; LUBECK'S DELECTABLE MARZIPAN | False | By John Dornberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dumping-in-sound-stirs-new-concern.html | DUMPING IN SOUND STIRS NEW CONCERN | False | By John T. McQuiston | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/spanning-the-ages-in-verse-and-lyrics.html | SPANNING THE AGES IN VERSE AND LYRICS | False | By Alvin Klein | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-tape-tells-all.html | 'THE TAPE TELLS ALL' | False | By Daniel F. Cuff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/18-9-setback-for-fordham.html | 18-9 Setback For Fordham | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/magic-myth-and-morals.html | MAGIC, MYTH AND MORALS | False | By Jason Berry | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/shapiro-and-jfk-a-comparison.html | SHAPIRO AND J.F.K.: A COMPARISON | False | By Howard E. Quirk | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/on-james-micheners-poland.html | ON JAMES MICHENER'S 'POLAND' | False | By Haskell Nordon | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/college-students-set-record-pace.html | COLLEGE STUDENTS SET RECORD PACE | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/children-s-books-053122.html | CHILDREN'S BOOKS | False | By Leonard S. Marcus | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/winning-and-losing-the-lessons-of-youth-sports.html | WINNING AND LOSING: THE LESSONS OF YOUTH SPORTS | False | By Thomas F. Farrell | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-nation-rights-compromise.html | THE NATION; RIGHTS COMPROMISE | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/marcia-nichols-plans-to-marry.html | Marcia Nichols Plans to Marry | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/buying-gifts-for-special-clients.html | BUYING GIFTS FOR SPECIAL CLIENTS | False | By Marcia B. Saft | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/breaking-tradition-with-darwin.html | BREAKING TRADITION WITH DARWIN | False | By James Gleick | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/failed-campaigns-put-dreams-on-hold.html | FAILED CAMPAIGNS PUT DREAMS ON HOLD | False | By Peggy McCarthy | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/prospects.html | PROSPECTS | False | By Leonard Sloane | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/at-spanish-paper-accent-is-on-views.html | AT SPANISH PAPER, ACCENT IS ON VIEWS | False | By Joseph Laura | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/memoirs-of-a-backyard-poultry-farmer-face-of-adversity.html | MEMOIRS OF A BACKYARD POULTRY FARMER: FACE OF ADVERSITY | False | By Daniel North | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/fellowships-honor-foundation-head.html | FELLOWSHIPS HONOR FOUNDATION HEAD | False | By Kathleen Teltsch | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-effort-focuses-on-arts-education.html | NEW EFFORT FOCUSES ON ARTS EDUCATION | False | By Rhoda M. Gilinsky | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-sudan-rescues-aliens-from-guerrilla-group.html | AROUND THE WORLD; Sudan Rescues Aliens From Guerrilla Group | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-rites-of-passage-053270.html | RITES OF PASSAGE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/no-headline-053171.html | No Headline | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-vasectomy-study-reassures.html | IDEAS & TRENDS; VASECTOMY STUDY REASSURES | False | By Margot Slade and Wayne Biddle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-tokyo-050114.html | Tokyo | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/passaic-s-heyward-rushes-237-yards.html | PASSAIC'S HEYWARD RUSHES 237 YARDS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/elizabeth-maury-engaged-to-marry-david-b-perry.html | Elizabeth Maury Engaged To Marry David B. Perry | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/penn-state-ties-pitt-in-confusing-finish.html | Penn State Ties Pitt In Confusing Finish | False | By Joseph Durso | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/us-bill-called-spur-to-housing-in-new-york-area.html | U.S. BILL CALLED SPUR TO HOUSING IN NEW YORK AREA | False | By Jane Perlez | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/event-to-mark-20th-year-of-beatlemania.html | EVENT TO MARK 20TH YEAR OF BEATLEMANIA | False | By Steve Wosahla | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-kavafian-sisters.html | MUSIC: KAVAFIAN SISTERS | False | By Bernard Holland | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/ruling-on-hospitals-facing-challenge.html | RULING ON HOSPITALS FACING CHALLENGE | False | By Robert A. Hamilton | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-rites-of-passage-049410.html | ; RITES OF PASSAGE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/data-update.html | Data Update | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/eight-historic-capital-cities.html | EIGHT HISTORIC CAPITAL CITIES | False | By William K. Stevens | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/state-needs-a-distribution-center-for-food.html | STATE NEEDS A DISTRIBUTION CENTER FOR FOOD | False | By Arthur R. Brown Jr. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053236.html | ELIE WIESEL: BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-france-050101.html | France | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/companies-in-search-of-bionic-man.html | COMPANIES IN SEARCH OF BIONIC MAN | False | By N. R. Kleinfield | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/chess-birthday-surprise.html | CHESS; BIRTHDAY SURPRISE | False | By Robert Byrne | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/lynn-englebardt-to-wed-in-spring.html | Lynn Englebardt To Wed in Spring | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/julian-bream-streaches-with-contemporary-music.html | JULIAN BREAM STREACHES WITH CONTEMPORARY MUSIC | False | By Allan Kozinn | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-nation-ethics-reports.html | THE NATION; ETHICS REPORTS | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-weekend-devoted-to-wine.html | A WEEKEND DEVOTED TO WINE | False | By Geoff Kalish | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/looks-good-on-a-resumebut-is-that-the-point.html | 'LOOKS GOOD ON A RESUME'-BUT IS THAT THE POINT? | False | By Ruth A. Bard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/obituaries/j-louis-reynolds-dies-at-73-aluminum-company-official.html | J. LOUIS REYNOLDS DIES AT 73; ALUMINUM COMPANY OFFICIAL | False | By William G. Blair | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/home-clinic-the-heat-that-dries-the-laundry-can-help-cut-energy-costs.html | HOME CLINIC; THE HEAT THAT DRIES THE LAUNDRY CAN HELP CUT ENERGY COSTS | False | By Bernard Gladstone | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/washington-state-stuns-washington.html | WASHINGTON STATE STUNS WASHINGTON | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/consumer-rates.html | CONSUMER RATES | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-the-abc-s-of-getting-beter-041425.html | THE ABC'S OF 'GETTING BETER' | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/bringing-up-baby-a-mother-of-the-50s-looks-back.html | BRINGING UP BABY: A MOTHER OF THE 50'S LOOKS BACK | False | By Nancy Davis | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/albeck-s-reunion-spoiled-as-nets-lose.html | ALBECK'S REUNION SPOILED AS NETS LOSE | False | By Roy S. Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/doll-blueprints-and-more.html | DOLL, BLUEPRINTS AND MORE | False | By Lawrence Van Gelder | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/optimism-on-wall-street-but-ambivalence-as-well.html | OPTIMISM ON WALL STREET, BUT AMBIVALENCE AS WELL | False | By Karen W. Arenson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-role-of-investment-counselors.html | The Role of Investment Counselors | False | By Leonard Sloane | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/on-language-cantonlike.html | ON LANGUAGE; CANTONLIKE | False | By William Safire | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/miss-brown-is-betrothed.html | Miss Brown Is Betrothed | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/tass-says-astronauts-are-preparing-return.html | Tass Says Astronauts Are Preparing Return | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/home-design-walls-that-are-rich-in-detail.html | HOME DESIGN; WALLS THAT ARE RICH IN DETAIL | False | By Carol Vogel | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-savannah-050113.html | Savannah | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-041790.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/children-watch.html | CHILDREN WATCH? | False | By Mark Gerzon | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/easing-the-imbalances-in-office-building-assessments.html | EASING THE IMBALANCES IN OFFICE-BUILDING ASSESSMENTS | False | By Alan S. Oser | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053211.html | ELIE WIESEL; BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/stanford-recalls-82-play.html | Stanford Recalls '82 Play | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/better-times-for-manhattan-don-t-travel-well-to-boroughs.html | BETTER TIMES FOR MANHATTAN DON'T TRAVEL WELL TO BOROUGHS | False | By Edward A. Gargan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/planning-to-retire.html | Planning To Retire | False | By Isadore Barmash | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/portrait-photographer-examined.html | PORTRAIT PHOTOGRAPHER EXAMINED | False | By Vivien Raynor | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/crime-033685.html | CRIME | False | By Newgate Callendar | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/l-invisible-hand-056680.html | ; INVISIBLE HAND | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/l-mixed-sex-plan-is-unfair-055175.html | Mixed-Sex Plan Is Unfair | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/for-the-dying-quality-of-life-is-important.html | FOR THE DYING, QUALITY OF LIFE IS IMPORTANT | False | By William R. Ratchford | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/creating-a-print-collection-for-schools.html | CREATING A PRINT COLLECTION FOR SCHOOLS | False | By Tessa Melvin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/plan-for-mall-in-north-haven-is-faced-with-new-obstacle.html | PLAN FOR MALL IN NORTH HAVEN IS FACED WITH NEW OBSTACLE | False | By Ron Suskind | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/cuba-takes-out-ad-in-times-to-publicize-castro-speech.html | Cuba Takes Out Ad in Times To Publicize Castro Speech | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-customers-the-best-and-worst-investment-advice-i-ever-got.html | The Customers; The Best and Worst Investment Advice I Ever Got: | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/a-classic-recovery-after-all.html | A CLASSIC RECOVERY, AFTER ALL | False | By Winston Williams | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/with-birthdays-on-thanksgiving-more-to-give-thanks-for.html | WITH BIRTHDAYS ON THANKSGIVING, MORE TO GIVE THANKS FOR | False | By Roberta Hershenson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/major-news-in-summary-baby-jane-file-is-kept-closed.html | MAJOR NEWS IN SUMMARY; 'BABY JANE' FILE IS KEPT CLOSED | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/not-hannah-arendt.html | NOT HANNAH ARENDT | False | By Earl Shorris | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/education-is-task-for-waste-panel.html | EDUCATION IS TASK FOR WASTE PANEL | False | By Paul Bass | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/barbara-gottlieb-architect-to-marry-a-physician.html | Barbara Gottlieb, Architect, to Marry a Physician | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/topics-suffixes-and-sequels.html | TOPICS; SUFFIXES AND SEQUELS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/leaving-it-up-to-natures-rake.html | LEAVING IT UP TO NATURE'S RAKE | False | By Jack Sanders | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/data-bank-november-20-1983.html | Data Bank; November 20, 1983 | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/major-news-in-summary-turkish-cypriots-make-the-break.html | MAJOR NEWS IN SUMMARY; TURKISH CYPRIOTS MAKE THE BREAK | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/fugitive-in-li-killing-is-again-behind-bars.html | Fugitive in L.I. Killing Is Again Behind Bars | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/test-transmitter-signals-us-craft.html | TEST TRANSMITTER SIGNALS U.S. CRAFT | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/abdul-jabbar-hits-30000.html | Abdul-Jabbar Hits 30,000 | False | AP | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-there-s-a-consultant-behind-every-bush.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING; THERE'S A CONSULTANT BEHIND EVERY BUSH | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/around-the-nation-invalid-dies-as-power-is-cut-off-to-apartment.html | AROUND THE NATION; Invalid Dies as Power Is Cut Off to Apartment | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/reagan-lauds-congress-s-record-despite-failure-to-reduce-deficit.html | REAGAN LAUDS CONGRESS'S RECORD DESPITE FAILURE TO REDUCE DEFICIT | False | By Steven R. Weisman, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/collector-s-legacy-a-living-past.html | COLLECTOR'S LEGACY: A LIVING PAST | False | By Diane Cox | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Tagging Drunks | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-television-dos-and-don-ts.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING; TELEVISION DOS AND DON'TS | False | By Kirk Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/headliners-donovan-on-the-stand.html | HEADLINERS; DONOVAN ON THE STAND | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/ellen-lori-first-weds-s-i-gordon-a-lawyer.html | Ellen Lori First Weds S. I. Gordon, a Lawyer | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/behind-the-boson.html | BEHIND THE BOSON | False | By Timothy Ferris | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-professionals-predict-star-performers-for-1984.html | THE PROFESSIONALS PREDICT STAR PERFORMERS FOR 1984 | False | By Vartanig G. Vartan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-news-star-war.html | FOLLOW-UP ON THE NEWS; Star War | False | By Richard Haitch | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/postings-houses-along-canal-network.html | POSTINGS; HOUSES ALONG CANAL NETWORK | False | By Shawn G. Kennedy | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/wine-getting-to-know-the-pomerol.html | WINE; GETTING TO KNOW THE POMEROL | False | By Frank J.prial | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/new-yorks-regents-climbdown-from-their-ivory-tower.html | NEW YORK'S REGENTS CLIMBDOWN FROM THEIR IVORY TOWER | False | By Gene L. Maeoff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-members-end-boycott-of-parliament-in-japan.html | AROUND THE WORLD; Members End Boycott Of Parliament in Japan | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-world-silencing-priests-in-poland.html | THE WORLD; SILENCING PRIESTS IN POLAND | False | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/greek-cypriots-satisfied-with-un-s-vote-but-turks-denounce-it.html | GREEK CYPRIOTS SATISFIED WITH U.N.'S VOTE, BUT TURKS DENOUNCE IT | False | By Marvine Howe | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/q-and-a-049369.html | Q AND A | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/london-leaders-play-down-rise-in-missile-fears.html | LONDON LEADERS PLAY DOWN RISE IN MISSILE FEARS | False | By Jan Nordheimer | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/wagner-trounces-st-john-s-in-playoff.html | Wagner Trounces St. John's in Playoff | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/tongue-tied-linguist.html | TONGUE-TIED LINGUIST | False | By Rachel Billington | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/connecticut-guide-049633.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/rates-call-the-tune-for-market.html | RATES CALL THE TUNE FOR MARKET | False | By Robert D. Hershey Jr. Washington | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-why-should-gay-fall-into-disuse-044196.html | Why Should 'Gay' Fall Into Disuse? | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/the-legacy-of-rhodes.html | THE LEGACY OF RHODES | False | By Margaret Osmer-McQuade | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/l-letting-go-letting-go-053013.html | LETTING GO; Letting Go | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/mcneil-is-ready-but-cautious.html | McNeil Is Ready but Cautious | False | By Alex Yannis | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/sound-a-purist-devises-a-loudspeaker.html | SOUND; A PURIST DEVISES A LOUDSPEAKER | False | By Hans Fantel | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/seeking-the-best-rates-banking-s-latest-rules.html | SEEKING THE BEST RATES: BANKING'S LATEST RULES | False | By Robert A. Bennett | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-world-the-military-take-its-lumps.html | THE WORLD; THE MILITARY TAKE ITS LUMPS | False | By Henry Giniger and Milt Freudenheim | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ballet-folklorico-explores-mexico-s-colorful-tradition.html | BALLET FOLKLORICO EXPLORES MEXICO'S COLORFUL TRADITION | False | By Gwin Chin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/4-killed-as-trains-collidein-texas.html | 4 KILLED AS TRAINS COLLIDEIN TEXAS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/faith-wilcox-plans-bridal-for-january.html | Faith Wilcox Plans Bridal For January | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/postings-solar-offices.html | POSTINGS; SOLAR OFFICES | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/numismatics-brand-sale-gives-the-coin-market-a-boost.html | NUMISMATICS; BRAND SALE GIVES THE COIN MARKET A BOOST | False | By Ed Reiter | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/may-bridal-is-set-by-miss-tolmach-and-daniel-katz.html | May Bridal Is Set By Miss Tolmach And Daniel Katz | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-region-a-plan-to-ease-the-fiscal-peril-of-public-safety.html | THE REGION ; A PLAN TO EASE THE FISCAL PERIL OF PUBLIC SAFETY | False | By Alan Finder and Richard Levine | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/schools-respond-to-day-after-caveats.html | SCHOOLS RESPOND TO 'DAY AFTER' CAVEATS | False | By Priscilla van Tassel | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/new-approaches-transfigure-old-music.html | NEW APPROACHES TRANSFIGURE OLD MUSIC | False | By Bernard Holland | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/where-the-russians-can-and-cannot-go-in-us.html | WHERE THE RUSSIANS CAN AND CANNOT GO IN U.S. | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/strategies-for-the-sophisticated.html | STRATEGIES FOR THE SOPHISTICATED | False | By Nathaniel C. Nash | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-copyright-law-comes-in-second.html | IDEAS & TRENDS; COPYRIGHT LAW COMES IN SECOND | False | By Margot Slade and Wayne Biddle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/us-will-appeal-ruling-barring-access-to-records-on-baby-doe.html | U.S. WILL APPEAL RULING BARRING ACCESS TO RECORDS ON 'BABY DOE' | False | By Ronald Sullivan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/france-unveils-plan-to-limit-ownership-of-newspapers.html | FRANCE UNVEILS PLAN TO LIMIT OWNERSHIP OF NEWSPAPERS | False | By Paul Lewis | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/reporters-allowed-into-cuba-found-familiar-curbs.html | REPORTERS, ALLOWED INTO CUBA, FOUND FAMILIAR CURBS | False | By Richard J. Meislin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/message-from-a-playwright-held-captive-in-his-own-land.html | MESSAGE FROM A PLAYWRIGHT HELD CAPTIVE IN HIS OWN LAND | False | By Helen Dudar | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/a-trio-of-experts-offer-their-investing-strategies.html | A TRIO OF EXPERTS OFFER THEIR INVESTING STRATEGIES | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sold-for-1.6-millon-an-acre.html | SOLD FOR $1.6 MILLON AN ACRE | False | By Ellen Mitchell | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/pop-music-surges-along-new-and-unexpected-paths.html | POP MUSIC SURGES ALONG NEW AND UNEXPECTED PATHS | False | By Stephen Holden | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/missy-camhy-to-marry-eric-r-levine-in-june.html | Missy Camhy to Marry Eric R. Levine in June | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/probing-soviet-society.html | PROBING SOVIET SOCIETY | False | By Marshall D. Shulman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/grenada-s-new-airport-seems-on-hold-for-now.html | GRENADA'S NEW AIRPORT SEEMS ON HOLD FOR NOW | False | By David Shribman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/troupe-offers-youth-new-lives-via-art.html | TROUPE OFFERS YOUTH NEW LIVES VIA ART | False | By Rachelle Depalma | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/late-ranger-goal-ties-bruins.html | LATE RANGER GOAL TIES BRUINS | False | By Lawrie Mifflin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/boito-s-nerone-makesa-case-for-itself-on-disk.html | BOITO'S 'NERONE' MAKESA CASE FOR ITSELF ON DISK | False | By Will Crutchfield | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-doctor-as-captain-other-views-056611.html | Doctor as 'Captain': Other Views | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/india-is-slowly-winning-its-war-on-illiteracy.html | INDIA IS SLOWLY WINNING ITS WAR ON ILLITERACY | False | By William K. Stevens | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/army-trying-out-video-war-games.html | ARMY TRYING OUT VIDEO WAR GAMES | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/project-to-check-adirondack-lakes.html | PROJECT TO CHECK ADIRONDACK LAKES | False | By Harold Faber | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/nov-24-1963-and-the-game-went-on.html | NOV. 24, 1963: AND THE GAME WENT ON | False | By Stanley Cohen | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-law-in-brief.html | THE LAW IN BRIEF | False | By Richard J. Margolis | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/if-surrogate-parenthood-is-the-choice.html | IF SURROGATE PARENTHOOD IS THE CHOICE | False | By Diane Greenberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/scientists-pursue-energy-of-the-stars.html | SCIENTISTS PURSUE ENERGY OF THE STARS | False | By Jamie Talan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056641.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson Jazz | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/tripoli-engulfed-in-fierce-battle-of-plo-factions.html | TRIPOLI ENGULFED IN FIERCE BATTLE OF P.L.O. FACTIONS | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/nina-starr-engaged-to-robert-smith.html | Nina Starr Engaged to Robert Smith | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-tell-it-to-the-business-bureau.html | IDEAS & TRENDS; TELL IT TO THE BUSINESS BUREAU | False | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-the-a-b-c-s-of-getting-better-056615.html | The A B C's Of 'Getting Better' | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-oracle-of-shelters.html | THE ORACLE OF SHELTERS | False | By Daniel F. Cuff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-lending-an-ear-to-noise-problems-056510.html | Lending an Ear to Noise Problems | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/lesser-god-at-george-street.html | 'LESSER GOD' AT GEORGE STREET | False | By Alvin Klein | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/diane-depkovich-to-become-bride.html | Diane Depkovich To Become Bride | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-dining-with-an-operatic-theme.html | DINING OUT; DINING WITH AN OPERATIC THEME | False | By Valerie Sinclair | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/l-co-op-benefits-052548.html | Co-op Benefits | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056640.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein Music | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/allure-of-leasing-grows.html | ALLURE OF LEASING GROWS | False | By Pamela G. Hollie | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/a-select-list-of-londons-smaller-hotels.html | A SELECT LIST OF LONDON'S SMALLER HOTELS | False | By Donald Goddard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/l-invisible-hand-056679.html | ; Invisible Hand | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/brisk-office-leasing-surprises-the-experts.html | BRISK OFFICE LEASING SURPRISES THE EXPERTS | False | By Anthony Depalma | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/thanksgiving-lesson.html | THANKSGIVING LESSON | False | By Linda Saslow | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/concert-new-music-on-the-road.html | CONCERT: NEW MUSIC ON THE ROAD | False | By Bernard Holland | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/more-riches-mined-from-the-78-era.html | MORE RICHES MINED FROM THE 78 ERA | False | By John Rockwell | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/michigan-defeats-ohio-st-24-21.html | MICHIGAN DEFEATS OHIO ST., 24-21 | False | By Gordon S. White Jr., Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/radiation-said-to-kill-small-breast-tumors.html | Radiation Said to Kill Small Breast Tumors | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/mayer-beats-lendl.html | Mayer Beats Lendl | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-news-054620.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch Freedom of Song | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/picking-a-co-op-resale-flip-tax.html | PICKING A CO-OP RESALE 'FLIP' TAX | False | By George W. Goodman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/landlords-are-lax-on-smoke-detectors.html | LANDLORDS ARE LAX ON SMOKE DETECTORS | False | By Marcus W. Brauchli | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/bennett-passes-to-ncaa-career-mark.html | BENNETT PASSES TO N.C.A.A. CAREER MARK | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/st-francis-prep-takes-title-150.html | ST. FRANCIS PREP TAKES TITLE, 15-0 | False | By William J. Miller | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/tv-view-the-day-after-tv-as-a-rallying-cry.html | TV VIEW; 'THE DAY AFTER': TV AS A RALLYING CRY | False | By John Corry | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/tombs-and-their-makers.html | TOMBS AND THEIR MAKERS | False | By D.j. Enright | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/boooaard-for-model-railroad.html | BOOOAARD! FOR MODEL RAILROAD | False | By George Stolz | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/libraries-lending-cassettes.html | LIBRARIES LENDING CASSETTES | False | By Leonard J. Grimaldi | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-christmas-show.html | MUSIC: CHRISTMAS SHOW | False | By Richard F. Shepard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/legislators-doubtful-of-dealing-with-budget-before-84-election.html | LEGISLATORS DOUBTFUL OF DEALING WITH BUDGET BEFORE '84 ELECTION | False | By Steven V. Roberts, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-the-jack-benny-show.html | RECENT RELEASES; THE JACK BENNY SHOW | False | By Richard F. Shepard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/homesale-pacts-upset-bar-groups.html | HOME-SALE PACTS UPSET BAR GROUPS | False | By Susan Jacobson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/about-men-former-lies.html | ABOUT MEN; FORMER LIES | False | By Richard M.clurman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/israel-sees-no-quick-cure-for-lebanon-or-any-other-ills.html | ISRAEL SEES NO QUICK CURE FOR LEBANON-- OR ANY OTHER ILLS | False | By Terence Smith | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-people-rosie-ruiz-arrested.html | SPORTS PEOPLE; Rosie Ruiz Arrested | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/tax-exempts-surge-in-popularity.html | Tax-Exempts Surge in Popularity | False | By Michael Quint | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/japan-in-newark-parts-are-better-than-the-whole.html | JAPAN IN NEWARK: PARTS ARE BETTER THAN THE WHOLE | False | By Vivien Raynor | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/trials-of-a-public-defender.html | TRIALS OF A PUBLIC DEFENDER | False | By Thomas Ehrlich | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/beauty-blade-outdoorsnelson-bryant-one-might-postulate-that-ever-growing-desire.html | BEAUTY IN A BLADE; OUTDOORSNelson Bryant ONE might postulate that the ever-growing desire of many Americans to own a hand-crafted knife is nothing more than a romantic yearning for the past or a Walter Mitty-type syndrome, if a fighting blade is purchased, in which one imagines oneself another Jim Bowie. | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/food-with-celery-root-or-celeriac-ugliness-is-only-skin-deep.html | FOOD ; WITH CELERY ROOT, OR CELERIAC, UGLINESS IS ONLY SKIN DEEP | False | By Moira Hodgson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/leisure-flowering-plants-adapt-to-energy-conservation.html | LEISURE; FLOWERING PLANTS ADAPT TO ENERGY CONSERVATION | False | By Michael B. Trimble | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/susan-b-miller-and-michael-reuben-lawyers-are-engaged-to-marry-jan-7.html | Susan B. Miller and Michael Reuben, Lawyers, Are Engaged to Marry Jan. 7 | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/katonah-debating-truck-bypass-site.html | KATONAH DEBATING TRUCK BYPASS SITE | False | By Lena Williams | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/bright-to-alter-fair-catch-policy.html | BRIGHT TO ALTER FAIR-CATCH POLICY | False | By Frank Litsky | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/crime-and-capital-punishment-in-china.html | CRIME AND CAPITAL PUNISHMENT IN CHINA | False | By Christopher Wren | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/street-comedy-moves-indoors.html | STREET COMEDY MOVES INDOORS | False | By Karen Tortorella | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/notre-dame-a-9-0-winner.html | NOTRE DAME A 9-0 WINNER | False | | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/verdi-drew-from-hugo.html | VERDI DREW FROM HUGO | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/coyotes-increasing-in-state.html | COYOTES INCREASING IN STATE | False | By Leonard J. Grimaldi | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/leslie-higgins-is-married.html | Leslie Higgins Is Married | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-similarities-are-surprising.html | THE SIMILARITIES ARE SURPRISING | False | By David M. Kennedy | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/two-visions-of-the-south-fork.html | TWO VISIONS OF THE SOUTH FORK | False | By Barbara Delatiner | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/pcb-levels-in-striped-bass-in-the-hudson-decline.html | PCB LEVELS IN STRIPED BASS IN THE HUDSON DECLINE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/warsaw-is-hoping-to-calm-food-price-furor.html | WARSAW IS HOPING TO CALM FOOD PRICE FUROR | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/paperbacks-new-and-note-worthy.html | PAPERBACKS:NEW AND NOTE WORTHY | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/elizabeth-heller-to-marry-in-june.html | Elizabeth Heller To Marry in June | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/andrea-terry-marschalk-a-sculptor-married-to-peter-christian-scheyhing.html | Andrea Terry Marschalk, a Sculptor, Married to Peter Christian Scheyhing | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/regulation-and-the-economist.html | REGULATION AND THE ECONOMIST | False | By Martin Tolchin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/diversity-of-mutual-funds-requires-buyer-selectivity.html | DIVERSITY OF MUTUAL FUNDS REQUIRES BUYER SELECTIVITY | False | By David E. Sanger | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/cabaret-mort-sahl.html | CABARET: MORT SAHL | False | By John S. Wilson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/michele-seltzer-betrothed.html | Michele Seltzer Betrothed | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/an-odd-couple-enliven-a-documentary.html | AN ODD COUPLE ENLIVEN A DOCUMENTARY | False | By Annette Insdorf | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sachem-east-islip-in-final.html | SACHEM, EAST ISLIP IN FINAL | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-newschanging-hearts.html | FOLLOW-UP ON THE NEWSChanging Hearts | False | By Richard Haitch | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wondering-where-wondering-who.html | WONDERING WHERE, WONDERING WHO | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-bishops-studying-women-s-place-in-the-church.html | IDEAS & TRENDS; BISHOPS STUDYING WOMEN'S PLACE IN THE CHURCH | False | By Margot Slade and Wayne Biddle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/kennedy-and-our-vanished-dreams.html | KENNEDY AND OUR VANISHED DREAMS | False | By Tom Wicker | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/murder-charge-against-tufts-professor-rocks-medical-school.html | MURDER CHARGE AGAINST TUFTS PROFESSOR ROCKS MEDICAL SCHOOL | False | By Dudley Clendinen | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/stage-view-recipe-for-an-american-national-theater.html | STAGE VIEW; RECIPE FOR AN AMERICAN NATIONAL THEATER | False | By Benedict Nightingale | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/papeback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/l-us-penchant-for-seeding-pro-soviet-regimes-053022.html | U.S. PENCHANT FOR SEEDING PRO-SOVIET REGIMES | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/pop-jonathan-schwartz.html | POP: JONATHAN SCHWARTZ | False | By Stephen Holden | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/germans-on-both-sides-are-wary-of-allies-arms.html | GERMANS ON BOTH SIDES ARE WARY OF ALLIES' ARMS | False | By James M. Markham | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/hunterdon-central-advances-10-7.html | HUNTERDON CENTRAL ADVANCES, 10-7 | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-nation-things-change-even-inboston.html | THE NATION; THINGS CHANGE, EVEN INBOSTON | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/spare-parts-for-arms-can-cost-an-arm-and-a-leg.html | SPARE PARTS FOR ARMS CAN COST AN ARM AND A LEG | False | By Charles Mohr | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/collectors-are-recapturing-their-youth-with-toy-soldiers.html | COLLECTORS ARE RECAPTURING THEIR YOUTH WITH TOY SOLDIERS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/police-review-arrest-tactics.html | POLICE REVIEW ARREST TACTICS | False | By Albert J. Parisi | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/week-in-business-what-the-new-bell-cracks-up-to-be.html | WEEK IN BUSINESS; WHAT THE NEW BELL CRACKS UP TO BE | False | By Nathaniel C. Nash | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/blueberry-bushes-getting-new-home.html | BLUEBERRY BUSHES GETTING NEW HOME | False | By Laurie A. O'Neill | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/expressway-agency-in-jersey-to-share-portion-of-revenues.html | EXPRESSWAY AGENCY IN JERSEY TO SHARE PORTION OF REVENUES | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/knicks-stop-pistons-in-overtime-104-101.html | KNICKS STOP PISTONS IN OVERTIME, 104-101 | False | By Sam Goldaper | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/trapshooter-aims-for-olympics-role.html | TRAPSHOOTER AIMS FOR OLYMPICS ROLE | False | By Tom Lederer | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | IF YOU'RE THINKING OF LIVING IN: UPPER WEST SIDE | False | By Maurice Carroll | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/pesticide-reported-in-more-wells-in-florida.html | PESTICIDE REPORTED IN MORE WELLS IN FLORIDA | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/l-alternative-to-nuclear-deterrence-groundwork-in-place-055417.html | ALTERNATIVE TO NUCLEAR DETERRENCE(GROUNDWORK IN PLACE) | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/obituaries/preston-jackson-dies-at-81-preservation-hall-trombonist.html | Preston Jackson Dies at 81; Preservation Hall Trombonist | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/westchester-journal-047140.html | WESTCHESTER JOURNAL | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/harvard-beats-yale-16-7-in-100th-meeting.html | HARVARD BEATS YALE, 16-7, IN 100TH MEETING | False | By William N. Wallace | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/cable-tv-view-testing-the-limits-of-explictness.html | CABLE TV VIEW; TESTING THE LIMITS OF EXPLICTNESS | False | By John J. O'Connor | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-seafood-of-generous-portions.html | DINING OUT; SEAFOOD OF GENEROUS PORTIONS | False | By Patricia Brooks | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/anderson-balked-at-ronan-ouster.html | ANDERSON BALKED AT RONAN OUSTER | False | By Michael Oreskes | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/early-birds-in-market-get-gains.html | Early Birds In Market Get Gains | False | By Keith Hammonds | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-13000-demonstrate-against-marcos-at-2-sites.html | AROUND THE WORLD; 13,000 Demonstrate Against Marcos at 2 Sites | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/islanders-defeat-capitals.html | ISLANDERS DEFEAT CAPITALS | False | By Kevin Dupont | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/dede-seeber-is-betrothed.html | Dede Seeber Is Betrothed | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/gallery-view-steel-has-won-a-place-in-sculpture.html | GALLERY VIEW; STEEL HAS WON A PLACE IN SCULPTURE | False | By Grace Glueck | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/three-investing-scenarios-how-age-influences-tactics.html | THREE INVESTING SCENARIOS: HOW AGE INFLUENCES TACTICS | False | By N.r. Kleinfield | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/institute-aids-retired-people.html | INSTITUTE AIDS RETIRED PEOPLE | False | By Marcia B. Saft | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/major-news-in-summary-arafat-struggles-to-hang-on-in-tripoli.html | MAJOR NEWS IN SUMMARY; ARAFAT STRUGGLES TO HANG ON IN TRIPOLI | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-big-brother-and-block-modeling.html | BUSINESS FORUM; BIG BROTHER AND BLOCK MODELING | False | By Scott A. Boorman and Paul R. Levitt | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING | False | By Kirk Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/on-floridas-merritt-island.html | ON FLORIDA'S MERRITT ISLAND | False | By Alberta Eiseman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/city-in-kansas-talks-of-depiction-of-its-death.html | CITY IN KANSAS TALKS OF DEPICTION OF ITS DEATH | False | By Andrew H. Malcolm, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-view-it-s-peter-brook-s-carmen-not-bizet-s-or-merimee-s.html | MUSIC VIEW; IT'S PETER BROOK'S 'CARMEN,' NOT BIZET'S OR MERIMEE'S | False | | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/humanity-and-baby-jane-doe.html | HUMANITY AND BABY JANE DOE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-iceland-050099.html | Iceland | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-dorset-050098.html | Dorset | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/carol-m-gilbert-weds-dr-bruce-h-patterson.html | Carol M. Gilbert Weds Dr. Bruce H. Patterson | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/opera-new-production-for-verdi-s-ernani.html | OPERA: NEW PRODUCTION FOR VERDI'S 'ERNANI' | False | By Donal Henahan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sales-tax-income-up-in-connecticut.html | SALES-TAX INCOME UP IN CONNECTICUT | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/tracking-gifts-for-special-clients.html | TRACKING GIFTS FOR SPECIAL CLIENTS | False | By Marcia B. Saft | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-4-billion-state-budget-is-foreseen.html | A $4 BILLION STATE BUDGET IS FORESEEN | False | By Richard L. Madden | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/postings-raising-the-roof.html | POSTINGS; RAISING THE ROOF | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/bonn-discloses-soviet-moves-on-new-missile-offer.html | BONN DISCLOSES SOVIET MOVES ON NEW MISSILE OFFER | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/fashion-grand-graffiti.html | FASHION; GRAND GRAFFITI | False | By Carrie Donovan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/why-football-injuries-remain-a-part-of-the-game.html | WHY FOOTBALL INJURIES REMAIN A PART OF THE GAME | False | By Michael Oriard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/nancy-bogle-school-aide-to-be-bride.html | Nancy Bogle, School Aide, To Be Bride | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/headliners-free-and-clear.html | HEADLINERS; FREE AND CLEAR | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/state-dept-alters-the-rules-for-russians-travel-in-us.html | STATE DEPT. ALTERS THE RULES FOR RUSSIANS' TRAVEL IN U.S. | False | By Bernard Gwertzman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/new-us-role-seen-after-plo-fight.html | NEW U.S. ROLE SEEN AFTER P.L.O. FIGHT | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/low-key-deng-cult-seen-emerging-in-china.html | LOW-KEY DENG CULT SEEN EMERGING IN CHINA | False | By Christopher S. Wren | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/airportless-bedford-weighs-flight-ban.html | AIRPORTLESS BEDFORD WEIGHS FLIGHT BAN | False | By Martin Gansberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/volcker-on-center-stage.html | VOLCKER: ON CENTER STAGE | False | By Daniel F. Cuff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/art-view-american-painters-are-now-printmakers-too.html | ART VIEW; AMERICAN PAINTERS ARE NOW PRINTMAKERS, TOO | False | By John Russell | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/from-cover-to-cover.html | FROM COVER TO COVER | False | By Johanna Hurwitz | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053226.html | ELIE WIESEL: BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wild-turkey-a-real-all-american-bird.html | WILD TURKEY: A REAL ALL-AMERICAN BIRD | False | By Patricia Contreras | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/angry-churches-confront-mellon-over-the-decline-of-steel-valley.html | ANGRY CHURCHES CONFRONT MELLON OVER THE DECLINE OF 'STEEL VALLEY' | False | By Michael Hoyt | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/pregnant-students-get-help.html | PREGNANT STUDENTS GET HELP | False | By Patricia Squires | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-vcr-race-beta-still-leads-with-high-fidelity-sound.html | IN THE VCR RACE, BETA STILL LEADS WITH HIGH-FIDELITY SOUND | False | By Hans Fantel | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/east-end-prize-radio-license.html | EAST END PRIZE: RADIO LICENSE | False | By Mary Cummings | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/comedy-buoys-terms-of-endearment.html | COMEDY BUOYS 'TERMS OF ENDEARMENT' | False | By Stephen King | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/mary-a-reiser-to-wed-in-july.html | Mary A. Reiser To Wed in July | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/hungary-cracks-down-on-dissident-groups.html | HUNGARY CRACKS DOWN ON DISSIDENT GROUPS | False | By John Kifner | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/elizabeth-ann-reamer-to-marry-blake-hornick.html | Elizabeth Ann Reamer to Marry Blake Hornick | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/obituaries/maurice-english-dead-at-74-headed-university-presses.html | Maurice English Dead at 74; Headed University Presses | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/gallery-view-expressionism-at-its-roots.html | GALLERY VIEW; EXPRESSIONISM AT ITS ROOTS | False | By Michael Brenson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/battle-fatigue.html | BATTLE FATIGUE | False | By Jerome Charyn | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/antisub-warfare-soviet-trying-to-catch-up.html | ANTISUB WARFARE: SOVIET TRYING TO CATCH UP | False | By Drew Middleton | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wary-salvadorans-find-help-on-li.html | WARY SALVADORANS FIND HELP ON L.I. | False | By Patrick Boyle | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/surgeon-engaged-to-miss-thomas.html | Surgeon Engaged To Miss Thomas | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/elizabeth-susan-bender-to-wed-andrew-s-albert.html | Elizabeth Susan Bender to Wed Andrew S. Albert | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/notre-dame-unsure-on-bid.html | Notre Dame Unsure on Bid | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/l-alternative-to-nuclear-deterrence-groundwork-in-place-056682.html | ALTERNATIVE TO NUCLEAR DETERRENCE(GROUNDWORK IN PLACE) | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/science-conscience-and-bombs.html | SCIENCE, CONSCIENCE AND BOMBS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-of-the-times-the-scene-before-the-game.html | SPORTS OF THE TIMES; THE SCENE BEFORE THE GAME | False | By Dave Anderson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/stamps-new-cept-issue-honors-genius.html | STAMPS; NEW CEPT ISSUE HONORS GENIUS | False | By Samuel A. Tower | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/golf-rules-changed-for-some-situations.html | Golf Rules Changed for Some Situations | False | By John Radosta | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/guatemala-trying-to-win-over-5000-indians.html | GUATEMALA TRYING TO WIN OVER 5,000 INDIANS | False | By Lydia Chavez | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-ballerina-lynn-seymour.html | RECENT RELEASES; BALLERINA: LYNN SEYMOUR | False | By Jennifer Dunning | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/burned-out-rocket-returns.html | 'Burned-Out' Rocket Returns | False | By Roy S. Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/monitoring-the-cleanupb-at-the-epa.html | MONITORING THE CLEANUPB AT THE E.P.A. | False | By Philip Shabecoff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-rome-050110.html | Rome | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/l-goal-and-achievement-033695.html | GOAL AND ACHIEVEMENT | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/investing-computer-stocks-life-after-the-pcjr.html | INVESTING; COMPUTER STOCKS: LIFE AFTER THE PCJR | False | By Fred R. Bleakley | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-appeal-of-bonds.html | THE APPEAL OF BONDS | False | By Michael Quint | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/spread-out-metals-risk.html | SPREAD OUT METALS RISK | False | By H. J. Maidenberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/phone-line-seeks-to-curb-child-abuse.html | PHONE LINE SEEKS TO CURB CHILD ABUSE | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-045200.html | RECENT RELEASES | False | By Janet Maslin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-birthing-rooms-another-aspect-056613.html | ; Birthing Rooms: Another Aspect | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/plea-says-death-row-inmate-didn-t-kill-children.html | PLEA SAYS DEATH ROW INMATE DIDN'T KILL CHILDREN | False | By Stuart Taylor Jr. | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/melvin-laird-well-received-talks-on-defense-at-purchase.html | MELVIN LAIRD, WELL RECEIVED, TALKS ON DEFENSE AT PURCHASE | False | By Gary Kriss | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-satoru-shimazaki-soloist.html | DANCE: SATORU SHIMAZAKI, SOLOIST | False | By Jack Anderson | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ballet-caracas-troupe.html | BALLET: CARACAS TROUPE | False | By Anna Kisselgoff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/sustaining-the-recovery-and-spurring-it-abroad.html | SUSTAINING THE RECOVERY- AND SPURRING IT ABROAD | False | By Leonard Silk | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/washington-the-wrong-stuff.html | WASHINGTON; THE WRONG STUFF | False | By James Reston | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-nation-glenn-decides-to-escalate.html | THE NATION; GLENN DECIDES TO ESCALATE | False | By Caroline Rand Herron, Michael Wright and Carlyle Douglas Caroline Rand Herron , Michael Wright and Carlyle C. Douglas | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/food-quick-and-easy-does-it.html | FOOD; QUICK AND EASY DOES IT | False | By Craig Claiborne With Pierre Franey | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/sunday-observer-a-touch-of-nynex.html | SUNDAY OBSERVER; A TOUCH OF NYNEX | False | By Russell Baker | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/fda-acts-to-suppress-sale-of-recreational-stimulants.html | F.D.A. ACTS TO SUPPRESS SALE OF 'RECREATIONAL' STIMULANTS | False | By Wolfgang Saxon | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-view-forsythe-transposes-literary-theories-to-the-stage.html | DANCE VIEW; FORSYTHE TRANSPOSES LITERARY THEORIES TO THE STAGE | False | By Anna Kisselgoff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/film-view-psst-how-about-a-good-little-movie.html | FILM VIEW; PSST, HOW ABOUT A GOOD LITTLE MOVIE | False | By Vincent Canby | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/one-woman-show-stars-a-teacher.html | ONE-WOMAN SHOW STARS A TEACHER | False | By Alvin Klein | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/east-meadow-gains.html | East Meadow Gains | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/passports.html | Passports | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-of-the-times-from-unkrain-to-uniondale.html | SPORTS OF THE TIMES; FROM UNKRAIN TO UNIONDALE | False | By George Vecsey | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/l-bodensee-050103.html | Bodensee | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/real-estate-deals-for-the-little-guy.html | Real Estate Deals For the Little Guy | False | By Alan S. Oser | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/gorton-tops-white-plains.html | Gorton Tops White Plains | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/television-week-042428.html | TELEVISION WEEK | False | By C. Gerald Fraser A Kennedy Profile | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-nation-congress-leaves-a-representateive-week-behind.html | THE NATION; CONGRESS LEAVES A REPRESENTATEIVE WEEK BEHIND | False | By Caroline Rand Herron,Michael Wright and Carlyle Douglas | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/l-elie-wiesel-bearing-witness-053240.html | ELIE WIESEL: BEARING WITNESS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jersey-journal-046802.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/the-world-uscondemns-violent-right-in-el-salvador.html | THE WORLD; U.S.CONDEMNS 'VIOLENT RIGHT' IN EL SALVADOR | False | By Henry Giniger and Milt Freudenheim | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/l-initiative-referendum-called-boon-to-public-055413.html | Initiative-Referendum Called Boon to Public | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/margaret-barrett-becomes-a-bride.html | Margaret Barrett Becomes a Bride | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/amityville-3-d.html | 'AMITYVILLE 3-D' | False | By Janet Maslin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/live-die-moot-point.html | LIVE, DIE: MOOT POINT | False | By Robert J. Lieber and Dan Horowitz | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-for-profit-hmo-watched.html | A FOR-PROFIT HMO WATCHED | False | By Sandra Friedland | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/newsletters-for-investors-are-booming.html | Newsletters For Investors Are Booming | False | By Leslie Wayne | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/2-shops-for-handmade-goods.html | 2 SHOPS FOR HANDMADE GOODS | False | By Anne B. Silverman | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/peter-fraiman-and-alison-davies-wed.html | Peter Fraiman and Alison Davies Wed | False | | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/schmidt-s-party-in-revolt-opposes-missiles.html | SCHMIDT'S PARTY, IN REVOLT, OPPOSES MISSILES | False | By James M. Markham | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/press-notes-debate-rises-about-curbs-on-grenada.html | PRESS NOTES; DEBATE RISES ABOUT CURBS ON GRENADA | False | By Jonathan Friendly | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-utensils-to-admire-too.html | DINING UTENSILS TO ADMIRE, TOO | False | By Muriel Jacobs | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/assembly-sets-districting-vote.html | ASSEMBLY SETS DISTRICTING VOTE | False | By Joseph F. Sullivan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/game-changes-but-appeal-remains-same.html | GAME CHANGES, BUT APPEAL REMAINS SAME | False | By Peter Alfano | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/changes-in-paying-for-health-care-reduce-costs-in-california-officials-say.html | CHANGES IN PAYING FOR HEALTH CARE REDUCE COSTS IN CALIFORNIA, OFFICIALS SAY | False | By Robert Lindsey | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/photography-view-postmodernists-in-the-mainstream.html | PHOTOGRAPHY VIEW; POST-MODERNISTS IN THE MAINSTREAM | False | By Andy Grundberg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-no-more-hush-up-disasters.html | WHAT'S NEW IN CORPORATE IMAGE-MAKING; NO MORE HUSH-UP DISASTERS | False | By Kirk Johnson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-stock-market-outlook-quick-jumps-quick-drops.html | The Stock Market Outlook: Quick Jumps, Quick Drops | False | Michael Blumstein | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/penn-wins-to-share-ivy-title-brown-tops-columbia-42-36.html | PENN WINS TO SHARE IVY TITLE; BROWN TOPS COLUMBIA, 42-36 | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ben-cross-refuses-to-be-typed-after-chariots-of-fire.html | BEN CROSS REFUSES TO BE TYPED AFTER 'CHARIOTS OF FIRE' | False | By Judy Klemsrud | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/despite-its-decor-shop-prepares-beef.html | DESPITE ITS DECOR, SHOP PREPARES BEEF | False | By Nancy Arum | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/standard-time-zones-in-us-mark-100-years.html | STANDARD TIME ZONES IN U.S. MARK 100 YEARS | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/jane-i-walker-is-to-marry-dean-craig-sperry-in-june.html | Jane I. Walker Is to Marry Dean Craig Sperry in June | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/guilford-hockey-team-learns-to-pay-its-own-way.html | GUILFORD HOCKEY TEAM LEARNS TO PAY ITS OWN WAY | False | By David Plavin | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/an-othello-set-in-angola.html | AN 'OTHELLO' SET IN ANGOLA | False | By Leah D. Frank | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-law-curtails-lobster-trawling.html | NEW LAW CURTAILS LOBSTER TRAWLING | False | By Richard Weissmann | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/from-a-common-bed-of-feeling.html | FROM A COMMON BED OF FEELING | False | By Seamus Heaney | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/choosing-a-stockbroker-full-service-vs-discount.html | CHOOSING A STOCKBROKER: FULL SERVICE VS. DISCOUNT | False | By Eric N. Berg | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/l-don-t-overlook-yale-056601.html | Don't Overlook Yale | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/businesses-give-sports-tickets-to-coastguardsmen.html | BUSINESSES GIVE SPORTS TICKETS TO COASTGUARDSMEN | False | By Ralph Blumenthal | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/reading-and-writing-a-curious-reticence.html | READING AND WRITING; A CURIOUS RETICENCE | False | By Edward Rothstein | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/brewster-bus-fare-expected-to-rise.html | BREWSTER BUS FARE EXPECTED TO RISE | False | By John B. O'Mahoney | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/an-antideterrent-film.html | AN ANTI-DETERRENT FILM | False | By William V. O'Brien | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-approaches-lead-to-unusual-effects-in-print.html | NEW APPROACHES LEAD TO UNUSUAL EFFECTS IN PRINT | False | By Phyllis Braff | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/hockey-teams-take-to-the-highways.html | HOCKEY TEAMS TAKE TO THE HIGHWAYS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/world/cypriots-debate-us-use-of-base-for-beirut-force.html | CYPRIOTS DEBATE U.S. USE OF BASE FOR BEIRUT FORCE | False | By Judith Miller | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/off-duty-officer-is-wounded-in-struggle-in-a-queens-alley.html | Off-Duty Officer Is Wounded In Struggle in a Queens Alley | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/books/bestsellers.html | BESTSELLERS | False | | 1983-11-25 | TX 1-235793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/union-s-peace-scores-5-touchdowns.html | UNION'S PEACE SCORES 5 TOUCHDOWNS | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/style/future-events.html | Future Events | False | By Ruth Robinson | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/bridge-a-heart-too-many.html | BRIDGE; A HEART TOO MANY | False | By Alan Truscott | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/board-to-weigh-o-rourke-budget-plan.html | BOARD TO WEIGH O'ROURKE BUDGET PLAN | False | By Franklin Whitehouse | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/record-notes-a-tape-series-favors-the-modern.html | RECORD NOTES; A TAPE SERIES FAVORS THE MODERN | False | By Gerald Gold | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/alternative-minimum-tax-bites.html | ALTERNATIVE MINIMUM TAX BITES | False | By Jonathan Feurbringer Washington | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/deciding-how-much-to-risk.html | DECIDING HOW MUCH TO RISK | False | By Sandra Salmans | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/theater-for-the-deaf-to-go-to-olympics.html | THEATER FOR THE DEAF TO GO TO OLYMPICS | False | By Carolyn Battista | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/court-upholds-control-plan-on-costs-of-upstate-a-plant.html | COURT UPHOLDS CONTROL PLAN ON COSTS OF UPSTATE A-PLANT | False | AP | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/us/from-1500-miles-professor-teaches-his-class-by-computer.html | FROM 1,500 MILES, PROFESSOR TEACHES HIS CLASS BY COMPUTER | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/business/no-headline-055216.html | No Headline | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/north-carolina-st-tops-houston-76-64.html | NORTH CAROLINA ST. TOPS HOUSTON, 76-64 | False | By Peter Alfano, Special To the New York Times | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/c-correction-049541.html | CORRECTION | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/harvard-can-savor-centennial-at-last.html | HARVARD CAN SAVOR CENTENNIAL AT LAST | False | By Steven Crist | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/egypts-angry-islamicmiltants.html | EGYPT'S ANGRY ISLAMICMILTANTS | False | By Sana Hasan | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/long-island-journal-046727.html | LONG ISLAND JOURNAL | False | | 1983-11-25 | TX 1-235793 |
| 1983-11-20 | 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/comparison-shopping-among-works-by-great-composers.html | COMPARISON SHOPPING AMONG WORKS BY GREAT COMPOSERS | False | By William Nazzaro | 1983-11-25 | TX 1-235793 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/holocaust-study-center-plans-a-large-expansion.html | HOLOCAUST STUDY CENTER PLANS A LARGE EXPANSION | False | By Robert Lindsey | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/buyout-deals-add-up-for-forstmann-little.html | Buyout Deals Add Up For Forstmann Little | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/miss-shriver-wins.html | Miss Shriver Wins | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-058373.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/moscow-bound-computer-is-seized.html | MOSCOW-BOUND COMPUTER IS SEIZED | False | By Edward C. Burks | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/seasonal-rules-in-effect-to-ease-midtown-traffic.html | SEASONAL RULES IN EFFECT TO EASE MIDTOWN TRAFFIC | False | By David Bird | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058522.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/columbia-beats-hartwick-in-soccer-2-1.html | Columbia Beats Hartwick in Soccer, 2-1 | False | By Alex Yannis | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sanchez-is-winner-in-squash-tourney.html | Sanchez Is Winner In Squash Tourney | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/credit-markets-rate-outlook-tied-to-flow-of-funds.html | CREDIT MARKETS; RATE OUTLOOK TIED TO 'FLOW OF FUNDS' | False | By Michael Quint | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/briefing-056952.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-of-dentists-wine-and-accounts.html | Advertising; Of Dentists, Wine and Accounts | False | Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/retail-sales-gains-expected.html | RETAIL SALES GAINS EXPECTED | False | By Isadore Barmash | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/pressures-on-fares.html | PRESSURES ON FARES | False | By Ari L. Goldman | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/woolfolk-leads-giants-over-eagles.html | WOOLFOLK LEADS GIANTS OVER EAGLES | False | BY Frank Litsky | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/met-opera-narrowing-its-search-for-manager.html | Met Opera Narrowing Its Search for Manager | False | By Harold C. Schonberg | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/japan-to-curb-vtr-exports.html | Japan to Curb VTR Exports | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/rutgers-defeated-in-playoff-by-fdu.html | RUTGERS DEFEATED IN PLAYOFF BY F.D.U. | False | By William C. Rhoden | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/assembly-panel-cites-prison-in-ulster-county-as-a-model.html | ASSEMBLY PANEL CITES PRISON IN ULSTER COUNTY AS A 'MODEL' | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/of-the-companies-in-which-casey-owns-stock.html | Of the Companies in Which Casey Owns Stock | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/andropov-sends-a-letter-to-bonn.html | ANDROPOV SENDS A LETTER TO BONN | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/mcenroe-winner-earning-200000.html | McEnroe Winner, Earning $200,000 | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/3-us-employees-ousted-by-aramco.html | 3 U.S. EMPLOYEES OUSTED BY ARAMCO | False | By Jeff Gerth | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/end-game-for-euromissiles.html | End Game for Euromissiles | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/single-father-survey-finds-adjustment-a-problem.html | SINGLE-FATHER SURVEY FINDS ADJUSTMENT A PROBLEM | False | By Glenn Collins | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/phillips-puts-spirit-into-saints.html | PHILLIPS PUTS SPIRIT INTO SAINTS | False | By Gerald Eskenazi | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/dark-horses-like-iowa-caucus-rules.html | DARK HORSES LIKE IOWA CAUCUS RULES | False | By Phil Gailey | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/mrs-lloyd-bows.html | Mrs. Lloyd Bows | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/ocean-expedition-ends-offering-major-new-findings.html | OCEAN EXPEDITION ENDS, OFFERING MAJOR NEW FINDINGS | False | By Walter Sullivan | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/toronto-s-busy-executives.html | TORONTO'S BUSY EXECUTIVES | False | By Douglas Martin | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/quotation-of-the-day-058495.html | Quotation of the Day | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/market-place-yla-eason-lively-week-but-few-gains.html | Market PlaceYla Eason Lively Week, But Few Gains | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/mideast-rumors-fly-how-ill-is-syrian-president.html | MIDEAST RUMORS FLY: HOW ILL IS SYRIAN PRESIDENT? | False | By Terence Smith | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/theater/stage-marilyn-musical-about-monroe-s-magic.html | STAGE: 'MARILYN,' MUSICAL ABOUT MONROE'S MAGIC | False | By Frank Rich | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/janice-lynn-miller-married-to-peter-michael-katz.html | Janice Lynn Miller Married to Peter Michael Katz | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/the-game-stopped.html | The Game Stopped | False | George Vecsey | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/washington-watchclyde-h-farnsworth-ex-im-bank-s-planes-for-sale.html | Washington WatchClyde H. Farnsworth Ex-Im Bank's Planes for Sale | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/vikings-win-17-14-halt-steeler-streak.html | VIKINGS WIN, 17-14; HALT STEELER STREAK | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/no-headline-056794.html | No Headline | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/shoreham-panel-says-evacuation-depends-on-suffolk-s-cooperation.html | Shoreham Panel Says Evacuation Depends on Suffolk's Cooperation | False | By Edward A. Gargan | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/dairy-quotas-for-europe.html | Dairy Quotas For Europe | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/few-bond-offerings-in-short-week.html | FEW BOND OFFERINGS IN SHORT WEEK | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/no-sex-bias-is-found-in-milwaukee-tv-suit.html | No Sex Bias Is Found In Milwaukee TV Suit | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/death-squads-in-salvador-centrists-become-targets.html | DEATH SQUADS IN SALVADOR: CENTRISTS BECOME TARGETS | False | By James Lemoyne | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-dialogues-are-the-least-of-chaplin-053357.html | ; DIALOGUES ARE THE LEAST OF CHAPLIN | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/confusion-on-at-t-stock-analysts-split-on-way-to-go.html | Confusion on A.T.&T. Stock; Analysts Split On Way to Go | False | By Vartanig G. Vartan | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/craig-virgin-wins-12000-meter-race.html | Craig Virgin Wins 12,000-Meter Race | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-056851.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/louisville-has-a-gala-to-open-its-arts-center.html | LOUISVILLE HAS A GALA TO OPEN ITS ARTS CENTER | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/books/books-of-the-times-056758.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/abroad-at-home-the-question-after.html | ABROAD AT HOME; The Question After | False | By Anthony Lewis | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/obituaries/edward-carr-jr-dies-ex-legal-aid-official.html | Edward Carr Jr. Dies; Ex-Legal Aid Official | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-057318.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/plan-to-hold-back-some-city-pupils-retained.html | PLAN TO HOLD BACK SOME CITY PUPILS RETAINED | False | By Joyce Purnick | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/college-bowl-schedule.html | College Bowl Schedule | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/chicago-cardinal-s-new-aides-seen-as-opening-to-minority-group.html | CHICAGO CARDINAL'S NEW AIDES SEEN AS OPENING TO MINORITY GROUP | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/big-east-prosperous-new-players-and-pat-ewing.html | BIG EAST: PROSPEROUS, NEW PLAYERS AND PAT EWING | False | By Craig Wolff | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/williams-not-a-hit-at-the-foul-line.html | Williams Not a Hit At the Foul Line | False | By Roy S. Johnson | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/tripoli-is-bitter-over-palestinians.html | TRIPOLI IS BITTER OVER PALESTINIANS | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/around-the-nation-2-teen-agers-missing-a-day-after-iowa-blast.html | AROUND THE NATION; 2 Teen-Agers Missing A Day After Iowa Blast | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/art-postwar-museum-opens-in-los-angeles.html | Art: Postwar Museum Opens in Los Angeles | False | By John Russell, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/klein-bid-expiring.html | Klein Bid Expiring | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-barnum-s-choice-053361.html | BARNUM'S CHOICE | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058525.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/police-station-in-guadeloupe-damaged-by-bomb-explosion.html | Police Station in Guadeloupe Damaged by Bomb Explosion | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/obituaries/iva-kitchell-75-solo-dancer-presented-parodies-of-ballets.html | IVA KITCHELL, 75, SOLO DANCER; PRESENTED PARODIES OF BALLETS | False | By Harold C. Schonberg | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/monday-november-21-1983-international.html | MONDAY, NOVEMBER 21, 1983 International | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/betting-on-turbocharged-cars-detroit-hoping-to-sell-300000.html | Betting on Turbocharged Cars; Detroit Hoping To Sell 300,000 | False | Special to The New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/impact-of-soviet-resources.html | IMPACT OF SOVIET RESOURCES | False | By Seth Mydans | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/2-more-jets-to-usfl.html | 2 More Jets to U.S.F.L. | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/prices-up-at-auction-of-burgundy-wine.html | Prices Up at Auction Of Burgundy Wine | False | By Paul Lewis, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-what-a-consumption-tax-cannot-do-053356.html | WHAT A CONSUMPTION TAX CANNOT DO | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/pop-music-bob-moses-and-his-band.html | Pop Music: Bob Moses and His Band | False | Jon Pareles | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/smithsonian-flight-archives-to-be-sold-on-10-videodisks.html | SMITHSONIAN FLIGHT ARCHIVES TO BE SOLD ON 10 VIDEODISKS | True | By Irvin Molotsky | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/opera-redoing-rossini.html | OPERA: REDOING ROSSINI | False | By Edward Rothstein | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/injured-student-is-still-critical.html | Injured Student Is Still Critical | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/the-un-today-nov-21-1983.html | The U.N. Today; Nov. 21, 1983 | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/world-chess-semifinals-begin-today-in-london.html | WORLD CHESS SEMIFINALS BEGIN TODAY IN LONDON | False | By Robert Byrne | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-lc-f-gets-new-job-for-bristol-myers-unit.html | ADVERTISING; L.C.&F. Gets New Job For Bristol-Myers Unit | False | By Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/migration-losses-are-found-in-areas-of-south-and-west.html | Migration Losses Are Found In Areas of South and West | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/music-birdsongs-of-boston.html | MUSIC: BIRDSONGS OF BOSTON | False | By Jon Pareles | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/agencies-for-homeless-will-receive-us-aid.html | Agencies for Homeless Will Receive U.S. Aid | False | By United Press International | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/oil-boom-ends-sooner-than-oklahoma-plans.html | OIL BOOM ENDS SOONER THAN OKLAHOMA PLANS | False | By Robert Reinhold | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/rangers-edge-nordiques-6-5.html | RANGERS EDGE NORDIQUES, 6-5 | False | By Lawrie Mifflin | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/theater/stage-havel-s-private-view-opens.html | STAGE: HAVEL'S 'PRIVATE VIEW OPENS | False | By Mel Gussow | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/miss-bernstein-weds-fellow-lawyer-on-li.html | Miss Bernstein Weds Fellow Lawyer on L.I. | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/head-of-ibm-unit-quits-accounting-questioned.html | HEAD OF IBM UNIT QUITS; ACCOUNTING QUESTIONED | False | By John Tagliabue | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/the-editorial-notebook-capitalistic-poverty-law.html | The Editorial Notebook; Capitalistic Poverty Law | False | BY John P. MacKenzie | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/coke-bottler-to-be-sold.html | Coke Bottler to Be Sold | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/epa-says-it-maps-new-top-priority.html | E.P.A. SAYS IT MAPS NEW TOP PRIORITY | False | By Philip Shabecoff, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/soviet-journalists-lament-travel-curbs.html | SOVIET JOURNALISTS LAMENT TRAVEL CURBS | False | By David W. Dunlap | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/a-family-stories-of-7-black-women.html | A FAMILY: STORIES OF 7 BLACK WOMEN | False | By Judith Cummings | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/veitch-gets-post.html | Veitch Gets Post | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/cosmos-win-first-beating-sting-alan-green-who-became-american-citizen-friday.html | Cosmos Win First By Beating Sting Alan Green, who became an American citizen Friday, broke a 1-1 tie on a power-play goal at 10 minutes 38 seconds of the third period and the Cosmos went on to register a 4-2 victory over the previously undefeated Chicago Sting yesterday at Madison Square Garden. | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/the-chelsea-hotel-kooky-buy-nice-turns-100.html | THE CHELSEA HOTEL, 'KOOKY BUY NICE,' TURNS 100 | False | By Maureen Dowd | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/bridge-new-goren-teaching-device-allows-user-to-test-bidding.html | Bridge:New Goren Teaching Device Allows User to Test Bidding | False | By Alan Truscott | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/israel-announces-plan-to-house-palestinians.html | Israel Announces Plan To House Palestinians | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/jim-brown-s-bad-dream.html | JIM BROWN'S BAD DREAM | False | By Dave Anderson | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/outdoors-on-adjusting-hunting-rifle.html | OUTDOORS; ON ADJUSTING HUNTING RIFLE | False | By Nelson Bryant | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-new-weekday-paper-from-investment-firm.html | ADVERTISING; New Weekday Paper From Investment Firm | False | By Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/oil-surplus-may-lower-fuel-costs.html | Oil Surplus May Lower Fuel Costs | False | By Thomas J. Lueck | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/dividend-meetings-056769.html | Dividend Meetings | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/figures-hold-met-solution-for-johnson.html | Figures Hold Met Solution For Johnson | False | By Joseph Durso | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058516.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/a-risky-mideast-course.html | A Risky Mideast Course | False | By George W. Ball | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/growing-steel-protectionism-battle.html | Growing Steel Protectionism Battle | False | By Steven Greenhouse | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/starch-blocker-pills-ruled-drugs-fda-orders-them-off-market.html | Starch Blocker Pills Ruled Drugs; F.D.A. Orders Them Off Market | False | By United Press International | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/redskins-trounce-rams.html | REDSKINS TROUNCE RAMS | False | By Michael Janofsky | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/raider-field-goal-downs-bills-27-24.html | RAIDER FIELD GOAL DOWNS BILLS, 27-24 | False | By William N. Wallace | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/israeli-jets-bomb-palestinian-bases-in-lebanon-hills.html | ISRAELI JETS BOMB PALESTINIAN BASES IN LEBANON HILLS | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/millions-of-americans-gather-to-view-nuclear-war-on-tv.html | Millions of Americans Gather To View Nuclear War on TV | False | By James Barron | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/congressman-in-group-facinghuntingcharge.html | Congressman in Group FacingHuntingCharge | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/murder-of-well-liked-senior-leaves-pratt-campus-shaken.html | Murder of Well-Liked Senior Leaves Pratt Campus Shaken | False | By Michael Norman | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/lisa-fried-photographer-marries-asher-kornbluth.html | Lisa Fried, Photographer, Marries Asher Kornbluth | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/walesa-urges-fight-against-polish-plan-to-raise-food-prices.html | Walesa Urges Fight Against Polish Plan To Raise Food Prices | False | By John Kifner, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/commoditieshj-maidenberg-profiting-by-spreads-on-options.html | CommoditiesH.J. Maidenberg Profiting By Spreads On Options | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-task-in-grenada-oversimplified-053355.html | TASK IN GRENADA OVERSIMPLIFIED | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/around-the-world-australian-s-drowning-was-faked-book-says.html | AROUND THE WORLD; Australian's Drowning Was Faked, Book Says | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/relationships-coping-with-early-success.html | RELATIONSHIPS; COPING WITH EARLY SUCCESS | False | By Georgia Dullea | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-convention-center-rescue-with-minimal-risk-058461.html | CONVENTION CENTER RESCUE WITH MINIMAL RISK | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/dance-city-ballet-does-barocco.html | Dance: City Ballet Does 'Barocco' | False | By Anna Kisselgoff | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/international-report-small-rises-lift-hopes.html | INTERNATIONAL REPORT Small Rises Lift Hopes | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/business-digest-057876.html | BUSINESS DIGEST | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/casey-responds-on-his-stock-in-concerns-with-cia-jobs.html | Casey Responds on His Stock In Concerns With C.I.A. Jobs | False | By Douglas C. McGill | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/insurers-debating-transplant-costs.html | INSURERS DEBATING TRANSPLANT COSTS | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/dance-caracas-troupe-presents-2-premieres.html | DANCE: CARACAS TROUPE PRESENTS 2 PREMIERES | False | By Jennifer Dunning | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-058374.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/business-people-buyout-deals-add-up-for-forstmann-little.html | BUSINESS PEOPLE; Buyout Deals Add Up For Forstmann Little | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/preserving-peace-through-deterrence.html | Preserving Peace Through Deterrence | False | By George Bush | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/nicaragua-loosens-the-reins-on-opposition-paper.html | NICARAGUA LOOSENS THE REINS ON OPPOSITION PAPER | False | By Stephen Kinzer | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/when-issued-trading-rules-cited-by-brokers.html | When-Issued Trading Rules Cited by Brokers | False | By Michael Blumstein | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/c-correction-058498.html | CORRECTION | False | | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/regents-split-in-rejecting-engineering-school.html | REGENTS SPLIT IN REJECTING ENGINEERING SCHOOL | False | By Gene I. Maeroff | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/burns-dismissed-as-rutgers-coach.html | Burns Dismissed as Rutgers Coach | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/folk-joan-baez-stresses-modern-ballads-at-beacon.html | FOLK: JOAN BAEZ STRESSES MODERN BALLADS AT BEACON | False | By Stephen Holden | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/another-frazier-enters-boxings-center-ring.html | ANOTHER FRAZIER ENTERS BOXING'S CENTER RING | False | By Michael Katz | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-magazines-and-dailies-report-revenue-gains.html | ADVERTISING; Magazines and Dailies Report Revenue Gains | False | By Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/dorothy-roberts-is-married.html | Dorothy Roberts Is Married | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/life-in-korean-dmz-the-boredom-has-an-edge.html | LIFE IN KOREAN DMZ: THE BOREDOM HAS AN EDGE | False | By Clyde Haberman | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/tv-hbo-film-to-star-stewart-and-bette-davis.html | TV: HBO FILM TO STAR STEWART AND BETTE DAVIS | False | By John J. O'Connor | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/inept-felon-creates-20-bill-with-20-bill.html | 'Inept' Felon Creates $20 Bill With $20 Bill | False | AP | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/rules-of-courtship-adapting-to-change.html | RULES OF COURTSHIP: ADAPTING TO CHANGE | False | By Andree Brooks | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/gail-a-mueller-becomes-bride-of-joseph-tirinato.html | Gail A. Mueller Becomes Bride of Joseph Tirinato | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/historians-poll-ranks-kennedy-high-but-authors-continue-to-argue-case.html | HISTORIANS' POLL RANKS KENNEDY HIGH, BUT AUTHORS CONTINUE TO ARGUE CASE | False | By Walter Goodman | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058517.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/rituals-and-reunions-at-the-game.html | RITUALS AND REUNIONS AT 'THE GAME | False | By Susan Chira | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058529.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-058637.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/in-the-nation-a-tale-of-two-risks.html | IN THE NATION; A Tale of Two Risks | False | By Tom Wicker | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/style/dorothy-wolkenberg-wed.html | Dorothy Wolkenberg Wed | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/executive-changes-056865.html | EXECUTIVE CHANGES | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/obituaries/carolyn-leigh-lyricist-for-peter-pan-dies.html | CAROLYN LEIGH, LYRICIST FOR 'PETER PAN', DIES | False | By C. Gerald Fraser | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/irish-still-unsure-on-bowl.html | Irish Still Unsure On Bowl | False | By Gordon S. White Jr. | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/effect-on-stock-averages.html | Effect on Stock Averages | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/scientists-say-tv-film-understates-possible-devastation-of-nuclear-attack.html | SCIENTISTS SAY TV FILM UNDERSTATES POSSIBLE DEVASTATION OF NUCLEAR ATTACK | False | By William J. Broad | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-057041.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/shultz-reaffirms-atomic-arms-view.html | SHULTZ REAFFIRMS ATOMIC ARMS VIEW | False | By Hedrick Smith, Special To the New York Times | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/the-height-of-vanity.html | The Height of Vanity | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/l-convention-center-resue-with-minimal-risk-053352.html | CONVENTION CENTER RESUE WITH MINIMAL RISK | False | | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/fast-as-the-breeze-wins-at-aqueduct.html | Fast as the Breeze Wins at Aqueduct | False | By Steven Crist | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/business/no-headline-056908.html | No Headline | False | | 1983-11-23 | TX 1-240681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/us/survey-says-companies-gave-record-amount-to-charities.html | SURVEY SAYS COMPANIES GAVE RECORD AMOUNT TO CHARITIES | False | By Kathleen Teltsch | 1983-11-23 | TX 1-240681 |
| 1983-11-21 | 1983-11-21 | https://www.nytimes.com/1983/11/21/world/after-cyprus-greeks-warm-up-to-us.html | AFTER CYPRUS, GREEKS WARM UP TO U.S. | False | By Henry Kamm | 1983-11-23 | TX 1-240681 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/petrotech-inc-reports-earnings-for-qtr-to-sept-30.html | PETROTECH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/us-will-not-prosecute-in-1978-killings-on-coast.html | U.S. WILL NOT PROSECUTE IN 1978 KILLINGS ON COAST | False | By Wallace Turner | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060626.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/american-national-petroeum-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL PETROEUM CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/woolfolk-healthy-after-record-game.html | WOOLFOLK HEALTHY AFTER RECORD GAME | False | By Frank Litsky | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/black-group-s-patience-wears-thin.html | BLACK GROUP'S PATIENCE WEARS THIN | False | By Marjorie Hunter | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/us-premiere-of-italian-films-planned.html | U.S. PREMIERE OF ITALIAN FILMS PLANNED | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/allison-davis-psychologist-dies-wrote-about-blacks-in-america.html | ALLISON DAVIS, PSYCHOLOGIST, DIES; WROTE ABOUT BLACKS IN AMERICA | False | By Walter H. Waggoner | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/artificial-hip-called-better.html | Artificial Hip Called Better | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/c-correction-060598.html | CORRECTION | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/3-plays-in-spanish.html | 3 Plays in Spanish | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/newly-sworn-as-interior-secretary.html | NEWLY SWORN AS INTERIOR SECRETARY | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/ex-chairman-offering-his-superior-oil-stock.html | EX-CHAIRMAN OFFERING HIS SUPERIOR OIL STOCK | False | By Thomas J. Lueck | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/world-steel-output-rises.html | World Steel Output Rises | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-two-die-as-us-planes-collide-over-the-desert.html | AROUND THE NATION; Two Die as U.S. Planes Collide Over the Desert | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/new-frontier-petroleum-reports-earnings-for-qtr-to-sept-30.html | NEW FRONTIER PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/quest-medical-inc-reports-earnings-for-qtr-to-sept-30.html | QUEST MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/custom-laboratories-reports-earnings-for-qtr-to-sept-30.html | CUSTOM LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/interaction-systems-inc-reports-earnings-for-qtr-to-sept-30.html | INTERACTION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/aides-think-cuomo-is-unlikely-to-act-to-open-shoreham.html | AIDES THINK CUOMO IS UNLIKELY TO ACT TO OPEN SHOREHAM | False | By Josh Barbanel | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/artistic-greetings-reports-earnings-for-qtr-to-sept-30.html | ARTISTIC GREETINGS reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/albert-parker-86-law-firm-founder-and-philanthropist.html | ALBERT PARKER, 86; LAW FIRM FOUNDER AND PHILANTHROPIST | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/search-pressed-for-gunmen-who-raided-church-in-ulster.html | SEARCH PRESSED FOR GUNMEN WHO RAIDED CHURCH IN ULSTER | False | By Jon Nordheimer | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/supermarkets-general-corp-reports-earnings-for-qtr-to-oct-29.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/health-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/no-headline-81823.html | No Headline | False | By Philip H. Dougherty | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/business-people-comsat-fills-3-posts-including-a-new-one.html | BUSINESS PEOPLE; COMSAT FILLS 3 POSTS, INCLUDING A NEW ONE | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-oct-29.html | NATIONAL HARDGOODS DISTRIBUTORS INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/argentine-military-under-attack-on-judicial-front.html | ARGENTINE MILITARY UNDER ATTACK ON JUDICIAL FRONT | False | By Edward Schumacher | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/masstor-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/shuttle-sets-its-sights-on-pioneering-voyage.html | SHUTTLE SETS ITS SIGHTS ON PIONEERING VOYAGE | False | By Walter Sullivan | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/computer-microsystems-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROSYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/science-watch-060798.html | SCIENCE WATCH | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/trader-wins-potato-case.html | Trader Wins Potato Case | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/marcoses-soothe-anxieties-over-succession.html | MARCOSES SOOTHE ANXIETIES OVER SUCCESSION | False | By Robert Trumbull | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/briefs-059731.html | BRIEFS | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/players-saluting-2-champions-of-the-rings.html | PLAYERS; SALUTING 2 CHAMPIONS OF THE RINGS | False | By Ira Berkow | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/decision-file-safer-windshields-from-plastic.html | Decision File Safer Windshields From Plastic | False | By Michael Decoucry Hinds | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/burma-to-begin-trial-today.html | Burma to Begin Trial Today | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/education-criticism-of-state-plan-grows.html | EDUCATION; CRITICISM OF STATE PLAN GROWS | False | By Joyce Purnick | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/business-digest-tuesday-november-22-1983.html | BUSINESS DIGEST TUESDAY, NOVEMBER 22, 1983 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/personal-computers-tutorial-disks-for-dbase-ii-make-learning-easy.html | PERSONAL COMPUTERS; TUTORIAL DISKS FOR DBASE II MAKE LEARNING EASY | False | By Erik Sandberg-Diment | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/theater/article-059343-no-title.html | Article 059343 -- No Title | False | By United Press International | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/no-headline-058869.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/realty-trust-s-floating-notes.html | Realty Trust's Floating Notes | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/q-a-060173.html | Q&A | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/for-regional-shares-it-was-a-slow-start.html | FOR REGIONAL SHARES, IT WAS A SLOW START | False | By Michael Blumstein | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-no-appeal-seen-on-silence-ruling.html | THE REGION; No Appeal Seen On Silence Ruling | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | SERVOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-man-speaks-of-a-bomb-and-takes-over-airliner.html | AROUND THE NATION; Man Speaks of a Bomb And Takes Over Airliner | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/farm-house-foods-corp-reports-earnings-for-qtr-to-oct-15.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Oct 15 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-bradshaw-noll-rift.html | SPORTS PEOPLE; Bradshaw-Noll Rift | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/us-bars-soviet-nickel.html | U.S. BARS SOVIET NICKEL | False | By Clyde H. Farnsworth | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060620.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/rockwell-drilling-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL DRILLING CO reports earnings for qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-yarborough-arrested.html | SPORTS PEOPLE; YARBOROUGH ARRESTED | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/controlled-drinking-gains-as-a-treatment-in-europe.html | CONTROLLED DRINKING GAINS AS A TREATMENT IN EUROPE | False | By Philip M. Boffey | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-059776.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/science-watch-heart-attack-often-bonds-sweethearts.html | SCIENCE WATCH; HEART ATTACK OFTEN BONDS SWEETHEARTS | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/complex-kennedy.html | COMPLEX KENNEDY | False | By Theodore Sorensen | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/briefing-059469.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/no-headline-058954.html | No Headline | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/soviet-disavows-reported-missile-offer.html | SOVIET DISAVOWS REPORTED MISSILE OFFER | False | By Serge Schmemann | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/cook-n-b-reports-earnings-for-year-to-may-31.html | COOK, N B, reports earnings for Year to May 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/crutchfield-gives-his-version.html | CRUTCHFIELD GIVES HIS VERSION | False | By Gerald Eskenazi | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/regan-sees-fare-of-85-in-1984-but-1.60-in-87.html | REGAN SEES FARE OF 85/ IN 1984, BUT $1.60 IN '87 | False | By Ari L. Goldman | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/new-images-suggest-volcanism-on-venus.html | NEW IMAGES SUGGEST VOLCANISM ON VENUS | False | By John Noble Wilford | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-059477.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060962.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/big-board-short-interest-up-by-6.2-to-a-record.html | BIG BOARD SHORT INTEREST UP BY 6.2%, TO A RECORD | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/redken-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/tvi-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TVI ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/berry-drops-his-lawsuit.html | Berry Drops His Lawsuit | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/poland-s-military-given-new-powers.html | POLAND'S MILITARY GIVEN NEW POWERS | False | By John Kifner, Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/hans-spialek-orchestrator-of-147-shows-on-broadway.html | HANS SPIALEK, ORCHESTRATOR OF 147 SHOWS ON BROADWAY | False | By Jon Pareles | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/machine-technology-inc-reports-earnings-for-qtr-to-aug-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Aug 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/all-state-properties-inc-reports-earnings-for-qtr-to-sept-30.html | ALL-STATE PROPERTIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/tv-the-crisis-game-simulates-war-debate.html | TV: 'THE CRISIS GAME' SIMULATES WAR DEBATE | False | By John Corry | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/palestinians-condemn-israeli-relocation-plan.html | Palestinians Condemn Israeli Relocation Plan | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/advertising-who-bought-time-on-the-day-after.html | ADVERTISING ; Who Bought Time On 'The Day After' | False | By Philip H. Dougherty | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/jets-top-saints-on-puntreturn.html | JETS TOP SAINTS ON PUNTRETURN | False | By William N. Wallace | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/osha-rules-workers-must-be-told-of-hazardous-chemicals.html | OSHA RULES WORKERS MUST BE TOLD OF HAZARDOUS CHEMICALS | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/koch-criticizes-program-aiding-disabled-pupils.html | KOCH CRITICIZES PROGRAM AIDING DISABLED PUPILS | False | By Edward A. Gargan | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/us-checks-training-for-greyhound-drivers.html | U.S. Checks Training For Greyhound Drivers | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/market-placerobert-j-cole-arbitragers-excitings-day.html | Market PlaceRobert J. Cole Arbitragers' Exciting Day | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-29.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/aerojet-aide-tells-of-warning-miss-lavelle-about-perjury.html | AEROJET AIDE TELLS OF WARNING MISS LAVELLE ABOUT PERJURY | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/internationalargentine-military-under-attack.html | InternationalArgentine military under attack | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/no-headline-059086.html | No Headline | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-when-a-murderer-must-pay-the-price-058754.html | WHEN A MURDERER MUST PAY THE PRICE | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-of-the-times-059333.html | SPORTS OF THE TIMES; | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/computer-investors-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-oct-29.html | WOODWARD & LOTHROP INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-fostercareruling-on-baby-reversed.html | THE REGION; FosterCareRuling On Baby Reversed | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-license-actions-pending-in-collapse-of-sky-walks.html | AROUND THE NATION; License Actions Pending In Collapse of Sky Walks | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/about-education-wider-us-aid-sought-for-urban-universities.html | ABOUT EDUCATION; WIDER U.S. AID SOUGHT FOR URBAN UNIVERSITIES | False | By Fred M. Hechinger | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/all-noise-on-the-western-front.html | All Noise on the Western Front | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/business-people-059518.html | BUSINESS PEOPLE | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/manville-plan-sets-claim-guidelines.html | Manville Plan Sets Claim Guidelines | False | By Tamar Lewin | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/lamston-still-small-and-local.html | LAMSTON STILL SMALL AND LOCAL | False | By Isadore Barmash | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060941.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/ames-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/strawberry-is-rookie-of-year.html | Strawberry Is Rookie of Year | False | By Murray Chass | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060965.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/korchnoi-wins-opener-over-kasparov-in-chess.html | KORCHNOI WINS OPENER OVER KASPAROV IN CHESS | False | By Robert Byrne | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/petro-lewis-move-spurs-merger-talk.html | Petro-Lewis Move Spurs Merger Talk | False | By Phillip H. Wiggins | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/plo-rebel-units-appear-to-corner-arafat-in-tripoli.html | P.L.O. REBEL UNITS APPEAR TO CORNER ARAFAT IN TRIPOLI | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/census-bureau-finds-turnout-in-federal-elections-is-rising.html | CENSUS BUREAU FINDS TURNOUT IN FEDERAL ELECTIONS IS RISING | False | By Robert Pear | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/lowes-companies-reports-earnings-for-qtr-to-oct-31.html | LOWES COMPANIES reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/bridge-for-the-pair-title-qualifiers-frr.html | Bridge: For the Pair Title Qualifiers, Frr | False | By Alan Truscott | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/speed-reported-legal-in-train-crash-in-texas.html | Speed Reported Legal In Train Crash in Texas | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/trolley-folly.html | Trolley Folly | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/questions-arise-on-french-raid-in-lebanon.html | QUESTIONS ARISE ON FRENCH RAID IN LEBANON | False | By John Vinocur | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/key-rates-059388.html | Key Rates | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/style/for-children-at-hanukkah.html | FOR CHILDREN AT HANUKKAH | False | By Nadine Brozan | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/billy-johnson-slips-in-the-right-place-plays-michael-janofsky.html | BILLY JOHNSON SLIPS IN THE RIGHT PLACE; PLAYSMichael Janofsky | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/music-saxophone-quartet.html | MUSIC: SAXOPHONE QUARTET | False | By Jon Pareles | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/system-fails-and-a-player-dies-on-field.html | SYSTEM FAILS AND A PLAYER DIES ON FIELD | False | By Michael Winerip | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/volcker-s-view-of-prime-rate.html | Volcker's View Of Prime Rate | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/panel-suggests-combined-agency-for-us-economic-and-arms-aid.html | PANEL SUGGESTS COMBINED AGENCY FOR U.S. ECONOMIC AND ARMS AID | False | By Bernard Gwertzman , Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/former-nurse-indicted-in-texas-child-injury-case.html | FORMER NURSE INDICTED IN TEXAS CHILD INJURY CASE | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/richard-loo-actor-5-decades.html | RICHARD LOO, ACTOR 5 DECADES | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/osrow-products-corp-reports-earnings-for-qtr-to-sept-30.html | OSROW PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/brooklyn-man-tells-of-ordeal-in-grenada-prison.html | BROOKLYN MAN TELLS OF ORDEAL IN GRENADA PRISON | False | By Frank J. Prial | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-a-s-obtain-caudill.html | SPORTS PEOPLE; A's Obtain Caudill | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/jlg-industries-reports-earnings-for-qtr-to-oct-31.html | JLG INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/electromedics-accused-by-sec.html | Electromedics Accused by S.E.C. | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/jury-fines-northwest-industries-chicago-nov-21-ap-federal-jury-today-found.html | Jury Fines Northwest Industries CHICAGO, Nov. 21 (AP) - A Federal jury today found Northwest Industries guilty of violating Federal securities law and awarded $18.1 million to current and former stockholders of the company. | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/kennedy-young-and-old.html | Kennedy, Young and Old | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/riddle-of-mummy-with-two-skulls.html | RIDDLE OF MUMMY WITH TWO SKULLS | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/nba-penalizes-2-in-referee-incidents.html | N.B.A. Penalizes 2 in Referee Incidents | False | By Sam Goldaper | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/american-bakeries-co-reports-earnings-for-qtr-to-oct-8.html | AMERICAN BAKERIES CO reports earnings for Qtr to Oct 8 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-grenada-invasion-unanswered-questions-058756.html | GRENADA INVASION: UNANSWERED QUESTIONS | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/devils-macmillan-may-be-dismissed.html | Devils' MacMillan May Be Dismissed | False | By Kevin Dupont | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/national-health-corp-reports-earnings-for-year-to-sept-30.html | NATIONAL HEALTH CORP reports earnings for Year to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/judge-voids-institutional-care-for-defendant-after-finding-he-faked-war-trauma.html | JUDGE VOIDS INSTITUTIONAL CARE FOR DEFENDANT AFTER FINDING HE FAKED WAR TRAUMA | False | By Joseph P. Fried | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/horizon-industries-reports-earnings-for-qtr-to-oct-1.html | HORIZON INDUSTRIES reports earnings for Qtr to Oct 1 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/advertising-paperback-aided-start-of-agency.html | Advertising; Paperback Aided Start Of Agency | False | Philip H. Dougherty | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-owens-dedication.html | SPORTS PEOPLE; Owens Dedication | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/concert-beethoven-works.html | CONCERT: BEETHOVEN WORKS | False | By Edward Rothstein | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/dallas-still-wondering-did-it-help-pull-trigger.html | DALLAS STILL WONDERING: DID IT HELP PULL TRIGGER? | False | By Wayne King | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-oct-29.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Oct 29 | False | | | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/baldwin-securities-corp-reports-earnings-for-as-of-oct-31.html | BALDWIN SECURITIES CORP reports earnings for As of Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/pay-n-save-corp-reports-earnings-for-qtr-to-oct-29.html | PAY'N SAVE CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/time-inc-drops-teletext-experiment.html | TIME INC. DROPS TELETEXT EXPERIMENT | False | By Andrew Pollack | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/science-watch-059277.html | SCIENCE WATCH | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/personal-income-rises-1.2-but-spending-lags.html | PERSONAL INCOME RISES 1.2%, BUT SPENDING LAGS | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/finance-new-issues-prudential-eurobonds-linked-to-phone-stocks.html | FINANCE/NEW ISSUES; Prudential Eurobonds Linked to Phone Stocks | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/aristek-communities-reports-earnings-for-qtr-to-sept-30.html | ARISTEK COMMUNITIES reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/barrie-takes-title-in-cross-country-barrie-takes-title-in-cross-country.html | Barrie Takes Title in Cross-Country ; Barie Takes Title In Cross-Country | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/speakers-in-the-un-assembly-criticize-soviet-for-afghan-role.html | SPEAKERS IN THE U.N. ASSEMBLY CRITICIZE SOVIET FOR AFGHAN ROLE | False | By Richard Bernstein | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/claire-s-stores-reports-earnings-for-qtr-to-oct-29.html | CLAIRE'S STORES reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/foreign-affairs-malaise-in-portugal.html | FOREIGN AFFAIRS; MALAISE IN PORTUGAL | False | By Flore Lewis | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-wrong-emphasis-in-foreign-aid-058752.html | ; WRONG EMPHASIS IN FOREIGN AID | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/around-the-world-americans-are-refused-visit-with-zimbabwean.html | AROUND THE WORLD; Americans Are Refused Visit With Zimbabwean | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/panel-in-jersey-finds-bias-against-women-in-the-state-courts.html | PANEL IN JERSEY FINDS BIAS AGAINST WOMEN IN THE STATE COURTS | False | By Robert Hanley , Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/friendship-characterizes-stoppard-rehearsals.html | FRIENDSHIP CHARACTERIZES STOPPARD REHEARSALS | False | By Leslie Bennetts | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-occupied-latin-territory-058760.html | OCCUPIED LATIN TERRITORY | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-kraft-announces-recall-of-sharp-cheese-spread.html | AROUND THE NATION; Kraft Announces Recall of Sharp Cheese Spread | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/geotel-inc-reports-earnings-for-qtr-to-sept-30.html | GEOTEL INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/national-fuel-gas-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FUEL GAS reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-6-fire-companies-closed-in-newark.html | THE REGION; 6 Fire Companies Closed in Newark | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/weatherford-r-v-co-reports-earnings-for-qtr-to-sept-30.html | WEATHERFORD, R V, CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-there-is-nothing-moral-or-humane-about-arafat-s-vision-058765.html | THERE IS NOTHING 'MORAL' OR 'HUMANE' ABOUT ARAFAT'S VISION | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-oct-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/85-peak-seen-for-recovery.html | '85 Peak Seen For Recovery | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/pan-am-drug-confusion-cited.html | Pan Am Drug Confusion Cited | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/reporter-s-notebook-war-and-the-waiting-for-arafat.html | REPORTER'S NOTEBOOK: WAR AND THE WAITING FOR ARAFAT | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/article-059037-no-title.html | Article 059037 -- No Title | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/transactions-060355.html | Transactions | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-oct-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/unifast-industries-reports-earnings-for-qtr-to-sept-30.html | UNIFAST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/cherne-industries-reports-earnings-for-qtr-to-sept-30.html | CHERNE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/klein-s-bid-for-puritan-extended.html | Klein's Bid For Puritan Extended | False | By Pamela G. Hollie | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-man-and-a-girl-17found-dead-in-car.html | THE REGION; Man and a Girl, 17Found Dead in Car | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/sheller-globe-corp-reports-earnings-for-qtr-to-sept-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/showing-off-america-to-visitors-from-afar.html | SHOWING OFF AMERICA TO VISITORS FROM AFAR | False | By Charles Mohr | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/no-headline-059238.html | No Headline | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/dow-soars-by-17.78-to-1268.80.html | DOW SOARS BY 17.78, TO 1,268.80 | False | By Alexander R. Hammer | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/us-charges-5-in-plot-to-fake-tax-deductions.html | U.S. CHARGES 5 IN PLOT TO FAKE TAX DEDUCTIONS | False | By Arnold H. Lubasch | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/ballet-new-faces-in-balanchine-s-jewels.html | BALLET: NEW FACES IN BALANCHINE'S 'JEWELS' | False | By Jennifer Dunning | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-fanciest-but-not-fastest-20th-century-limited-058762.html | FANCIEST BUT NOT FASTEST 20TH CENTURY LIMITED | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/information-science-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/publicker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/beatrice-sale-ralston-vicorp.html | Beatrice Sale; Ralston-Vicorp | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS; Treasury Prices Up Modestly | False | By Michael Quint | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/8-guilty-of-opening-drug-ring-barnes-once-headed-operation.html | 8 GUILTY OF OPENING DRUG RING; BARNES ONCE HEADED OPERATION | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/talking-businesswith-holiday-of-armco-better-times-seen-for-steel.html | Talking Businesswith Holiday of Armco Better Times Seen for Steel | False | By Steven Greenhouse | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/columbia-is-host.html | Columbia Is Host | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/atomic-war-film-spurs-nationwide-discussion.html | ATOMIC WAR FILM SPURS NATIONWIDE DISCUSSION | False | By Robert D. McFadden | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/castro-vs-some-censorship.html | Castro vs. (Some) Censorship | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/around-the-world-italy-s-leading-party-slips-in-test-of-strength.html | AROUND THE WORLD; Italy's Leading Party Slips in Test of Strength | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/sports-people-vote-against-boycott.html | SPORTS PEOPLE; Vote Against Boycott | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/a-carnegie-concert-for-the-spitball-set.html | A CARNEGIE CONCERT FOR THE SPITBALL SET | False | By Maureen Dowd | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/preston-jackson.html | PRESTON JACKSON | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/greek-cypriot-meets-reagan-and-praises-us-stand-on-turks.html | GREEK CYPRIOT MEETS REAGAN AND PRAISES U.S. STAND ON TURKS | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/joseph-bonanno-wins-a-cut-in-his-conspiracy-sentence.html | Joseph Bonanno Wins a Cut In His Conspiracy Sentence | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/an-end-to-debunking.html | AN END TO DEBUNKING | False | By Adam Walinsky | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/progroup-inc-reports-earnings-for-qtr-to-oct-1.html | PROGROUP INC reports earnings for Qtr to Oct 1 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/the-doctor-s-world-arterial-disease-exciting-prospects-for-therpay.html | THE DOCTOR'S WORLD; ARTERIAL DISEASE: EXCITING PROSPECTS FOR THERPAY | False | By Lawrence K. Altman, M.d. | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/film-festival-focuses-on-eastern-values.html | Film Festival Focuses On Eastern Values | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/l-unsought-access-charge-058759.html | UNSOUGHT-ACCESS CHARGE | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/bulletin.html | BULLETIN | False | By Robert Manning | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/cbs-puts-over-a-basketball-coup-tv-sportspeter-alfano.html | CBS PUTS OVER A BASKETBALL COUP; TV SPORTSPeter Alfano | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/parliament-in-bonn-debates-missiles.html | PARLIAMENT IN BONN DEBATES MISSILES | False | By James M. Markham | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/style/fashion-tale-of-five-cities.html | FASHION; TALE OF FIVE CITIES | False | By Bernadine Morris | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/plan-to-burn-pcb-s-in-the-gulf-protested-at-hearing-in-texas.html | PLAN TO BURN PCB'S IN THE GULF PROTESTED AT HEARING IN TEXAS | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/charlotte-curtis-affluent-society-1983-john-kenneth-galbraith-s-affluent-society.html | Charlotte Curtis The Affluent Society, 1983 JOHN KENNETH GALBRAITH'S "The Affluent Society" is 25 years old this year and, as the best-selling economist sees it, "Americans still have an extraordinary capacity to ignore poverty." Nor have the acquisitive changed very much. They go right on demanding an excess of consumer goods, he said, when what the nation needs is education, libraries and a whole range of urban services. | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/abc-sees-little-profit-if-any.html | ABC SEES LITTLE PROFIT, IF ANY | False | By Sally Bedell Smith | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/british-land-of-america-reports-earnings-for-qtr-to-sept-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/science/huge-condors-seem-destined-to-survive-after-all.html | HUGE CONDORS SEEM DESTINED TO SURVIVE, AFTER ALL | False | By Bayard Webster | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/movies/film-reasonable-doubt.html | FILM: 'REASONABLE DOUBT' | False | By Janet Maslin | 1983-11-28 | TX 1-240682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/olympic-solar-corp-reports-earnings-for-qtr-to-sept-30.html | OLYMPIC SOLAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-sept-30.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060623.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTRONIX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/tuesday-november-22-1983-international.html | TUESDAY, NOVEMBER 22, 1983 International | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/8-batsheva-dance-bills.html | 8 Batsheva Dance Bills | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/teacher-is-dismissed-for-not-signing-oath.html | Teacher Is Dismissed For Not Signing Oath | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/business-people-reliance-group-helps-kudlow-s-enterprise.html | BUSINESS PEOPLE; Reliance Group Helps Kudlow's Enterprise | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/around-the-world-89-arrested-in-turkey-for-a-communist-plot.html | AROUND THE WORLD; 89 Arrested in Turkey For a Communist Plot | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/four-killed-at-texas-sawmill-as-a-work-cable-whips-free.html | Four Killed at Texas Sawmill As a Work Cable Whips Free | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/preliminary-shoreham-findings-give-support-to-plant-s-critics.html | PRELIMINARY SHOREHAM FINDINGS GIVE SUPPORT TO PLANT'S CRITICS | False | By Matthew L. Wald | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/us-shoe-corp-reports-earnings-for-qtr-to-oct-29.html | US SHOE CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/plant-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/at-long-last-rapid-transit-makes-arrival-in-baltimore.html | AT LONG LAST, RAPID TRANSIT MAKES ARRIVAL IN BALTIMORE | False | By William Robbins | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/quotation-of-the-day-060597.html | Quotation of the Day | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/world/moscow-said-to-lose-sway-among-africans.html | MOSCOW SAID TO LOSE SWAY AMONG AFRICANS | False | By Michael T. Kaufman, Special To the New York Times | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/theater/stage-doonesbury.html | STAGE: 'DOONESBURY' | False | By Frank Rich | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/us/students-voice-fear-and-hopelessness-in-talks-the-day-after-the-day-after.html | STUDENTS VOICE FEAR AND HOPELESSNESS IN TALKS THE DAY AFTER 'THE DAY AFTER' | False | By Glenn Collins | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/oilers-win-7-6.html | Oilers Win, 7-6 | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MONITOR LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/musica-sacra-at-fisher-hall.html | MUSICA: SACRA AT FISHER HALL | False | By Donal Henahan | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/bell-stock-s-moment-of-truth.html | BELL STOCK'S MOMENT OF TRUTH | False | By Karen W. Arenson | 1983-11-28 | TX 1-240682 |
| 1983-11-22 | 1983-11-22 | https://www.nytimes.com/1983/11/22/business/ashland-oil-investigation.html | Ashland Oil Investigation | False | AP | 1983-11-28 | TX 1-240682 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-era-s-time-is-now-061163.html | E.R.A.'S TIME IS NOW | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/profits-up-sharply-in-3d-quarter.html | PROFITS UP SHARPLY IN 3D QUARTER | False | By Jonathan Fuerbringer | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/verna-corp-reports-earnings-for-qtr-to-sept-30.html | VERNA CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/60-minute-gourmet-060451.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-oct-31.html | CRACKER BARREL OLD COUNTRY STORE INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/islanders-triumph-as-tonelli-excels.html | ISLANDERS TRIUMPH AS TONELLI EXCELS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/finance-new-issues-061611.html | FINANCE/NEW ISSUES | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/style/a-family-thanksgiving-amiable-images-of-the-past.html | A FAMILY THANKSGIVING: AMIABLE IMAGES OF THE PAST | False | By M. F. K. Fisher | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-angels-keep-carew.html | SPORTS PEOPLE; Angels Keep Carew | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/jersey-woman-strangled-business-trip-seoul-seoul-south-korea-nov-22-ap-american.html | JERSEY WOMAN IS STRANGLED ON A BUSINESS TRIP TO SEOUL SEOUL, South Korea, Nov. 22 (AP ) - An American toy designer supervising production of mascot dolls for professional football teams was discovered bound and strangled in her hotel room here, the police said today. | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/un-chief-expresses-alarm-over-impasse-in-arms-talks.html | U.N CHIEF EXPRESSES ALARM OVER IMPASSE IN ARMS TALKS | False | By Richard Bernstein | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/books/books-of-the-times-by-evan-hunter.html | BOOKS OF THE TIMES; By Evan Hunter; | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/satellite-telescope-quits-as-refrigerant-runs-out.html | SATELLITE TELESCOPE QUITS AS REFRIGERANT RUNS OUT | False | By John Noble Wilford | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/city-will-subsidize-15-private-mental-clinics.html | CITY WILL SUBSIDIZE 15 PRIVATE MENTAL CLINICS | False | By Ronald Sullivan | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/rookie-gets-first-row-seat.html | ROOKIE GETS FIRST-ROW SEAT | False | By Roy S. Johnson, Special To the New York Times | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063706.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/trico-products-corporation-reports-earnings-for-qtr-to-sept-30.html | TRICO PRODUCTS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/market-placevartanig-g-vartan-phone-trading-in-limelight.html | Market PlaceVartanig G. Vartan Phone Trading In Limelight | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/wajax-limited-reports-earnings-for-qtr-to-sept-30.html | WAJAX LIMITED reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-from-cincinnati-to-rice.html | SPORTS PEOPLE; From Cincinnati to Rice | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/quotation-of-the-day-063295.html | Quotation of the Day | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/pact-limits-curtiss-on-western-union.html | Pact Limits Curtiss On Western Union | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/ibm-and-intel.html | I.B.M. and Intel | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/open-shoreham.html | Open Shoreham | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/synthetic-fuels-corp-is-at-the-crossroads.html | Synthetic Fuels Corp. Is at the Crossroads | False | By Robert D. Hershey Jr. | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/unitel-video-inc-reports-earnings-for-qtr-to-aug-31.html | UNITEL VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-president-leaves-asea-s-us-unit.html | BUSINESS PEOPLE; President Leaves ASEA's U.S. Unit | False | By Daniel F. Cuff | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/the-fate-of-a-witness.html | The Fate of a Witness | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/am-international-inc-reports-earnings-for-qtr-to-oct-29.html | AM INTERNATIONAL INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/football-s-tv-ratings-lag.html | FOOTBALL'S TV RATINGS LAG | False | By N. R. Kleinfield | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-gives-its-version-of-arms-dispute.html | U.S. GIVES ITS VERSION OF ARMS DISPUTE | False | By Bernard Gwertzman | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/plays-punt-return-play-winner-for-jets.html | PLAYS; PUNT-RETURN PLAY WINNER FOR JETS | False | By Gerald Eskenazi | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/wine-talk-061430.html | WINE TALK | False | By Frank J. Prial | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063704.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/tic-international-reports-earnings-for-qtr-to-sept-30.html | TIC INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/executive-changes-061719.html | EXECUTIVE CHANGES | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/museum-show-of-american-folk-dolls.html | MUSEUM SHOW OF AMERICAN FOLK DOLLS | False | By Angela Taylor | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/screen-documentaries-on-beckett-and-chaikin.html | SCREEN: DOCUMENTARIES ON BECKETT AND CHAIKIN | False | By Vincent Canby | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/anthony-devincenzo-a-boss-on-docks-portrayed-in-novel.html | ANTHONY DEVINCENZO, A BOSS ON DOCKS PORTRAYED IN NOVEL | False | By Richard Severo | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/columbia-no-1.html | Columbia No. 1 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/swift-energy-co-reports-earnings-for-qtr-to-sept-30.html | SWIFT ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-city-infant-is-slain-father-19-held.html | THE CITY; Infant Is Slain; Father, 19, Held | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/banks-to-restructure-tosco-s-debt.html | BANKS TO RESTRUCTURE TOSCO'S DEBT | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-oct-23.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Oct 23 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/omen-in-iraq-the-case-of-the-vanishing-brothers.html | OMEN IN IRAQ: THE CASE OF THE VANISHING BROTHERS | False | By R. W. Apple Jr. | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/greenman-brothers-inc-reports-earnings-for-qtr-to-oct-29.html | GREENMAN BROTHERS INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/1200-us-soldiers-fly-out-of-grenada.html | 1,200 U.S. Soldiers Fly Out of Grenada | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/from-a-campus-romance-to-a-160-million-libel-suit.html | FROM A CAMPUS ROMANCE TO A $160 MILLION LIBEL SUIT | False | By David Margolick | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063962.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-numbers-game.html | SPORTS PEOPLE; Numbers Game | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-oct-1.html | THORATEC LABORATORIES CORP reports earnings for Qtr to Oct 1 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/grand-auto-inc-reports-earnings-for-qtr-to-oct-30.html | GRAND AUTO INC reports earnings for Qtr to Oct 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/in-grenada-2-diplomats-and-2-views-on-invasion.html | IN GRENADA, 2 DIPLOMATS AND 2 VIEWS ON INVASION | False | By David Shribman | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/economic-scene-the-dangers-in-the-deficits.html | Economic Scene; The Dangers In the Deficits | False | Leonard Silk | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/stifel-financial-corp-reports-earnings-for-qtr-to-oct-31.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/police-implicated-in-puerto-rico-deaths.html | POLICE IMPLICATED IN PUERTO RICO DEATHS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/acro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ACRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/report-from-watt-sees-83-success.html | REPORT FROM WATT SEES '83 SUCCESS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-region-a-settlement-in-sex-bias-suit.html | THE REGION; A Settlement In Sex-Bias Suit | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-region-us-presses-bid-for-file-on-baby.html | THE REGION; U.S. Presses Bid For File on Baby | False | | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-region-cuomo-to-discuss-fate-of-shoreham.html | THE REGION; Cuomo to Discuss Fate of Shoreham | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/zytrex-corp-reports-earnings-for-qtr-to-sept-30.html | ZYTREX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-bulova-leaves-ddb-for-della-femina-unit.html | ADVERTISING; Bulova Leaves D.D.B. For Della Femina Unit | False | By Philip H. Dougherty | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/ketchum-co-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/credit-markets-prices-rise-for-a-third-day.html | CREDIT MARKETS; PRICES RISE FOR A THIRD DAY | False | By Michael Quint | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/around-the-nation-michigan-state-senator-recalled-over-tax-issue.html | AROUND THE NATION; Michigan State Senator Recalled Over Tax Issue | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/no-headline-062673.html | No Headline | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-sept-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-polaroid-cbs-jobs-at-ogilvy.html | Advertising; Polaroid, CBS Jobs At Ogilvy | False | Philip H. Dougherty | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-the-promise-of-a-strategic-defense-system-061159.html | THE PROMISE OF A STRATEGIC DEFENSE SYSTEM | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/brown-robert-c-reports-earnings-for-year-to-sept-30.html | BROWN, ROBERT C reports earnings for Year to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/theater/stage-new-production-of-painting-churches.html | STAGE: NEW PRODUCTION OF 'PAINTING CHURCHES' | False | By Frank Rich | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/congressmen-start-waste-inquiry-amid-poisons-stench-and-decay.html | CONGRESSMEN START WASTE INQUIRY AMID POISONS, STENCH AND DECAY | False | By Dudley Clendinen | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/legal-group-asserts-attica-is-in-emergency-situation.html | LEGAL GROUP ASSERTS ATTICA IS IN 'EMERGENCY SITUATION' | False | By Edward A. Gargan | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/jamesway-corp-reports-earnings-for-qtr-to-oct-29.html | JAMESWAY CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/thackeray-corp-reports-earnings-for-qtr-to-sept-30.html | THACKERAY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/steel-price-rise.html | Steel Price Rise | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/referees-union-seeks-a-mediator-in-dispute.html | Referees' Union Seeks A Mediator in Dispute | False | By Sam Goldaper | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/metropolitan-diary-060447.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/arafat-stronghold-is-quiet-but-new-battle-is-expected.html | ARAFAT STRONGHOLD IS QUIET BUT NEW BATTLE IS EXPECTED | False | By Joseph B. Treaster | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/careers-agriculture-job-market-still-slow.html | Careers; Agriculture Job Market Still Slow | False | Elizabeth M. Fowler | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | KELLWOOD CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/wednesday-november-23-1983-international.html | WEDNESDAY, NOVEMBER 23, 1983 International | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/gearhart-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/cdi-corporation-reports-earnings-for-qtr-to-oct-31.html | CDI CORPORATION reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/onyx-imi-inc-reports-earnings-for-qtr-to-sept-30.html | ONYX & IMI INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/bridge-sol-seidman-now-becomes-appeal-chairman-emeritus.html | Bridge; Sol Seidman Now Becomes Appeal Chairman Emeritus | False | By Alan Truscott | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/moffett-dismissed-as-director-of-players-association.html | MOFFETT DISMISSED AS DIRECTOR OF PLAYERS ASSOCIATION | False | By Murray Chass | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/concert-julian-bream.html | CONCERT: JULIAN BREAM | False | By Donal Henahan | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-city-brutality-charged-intenant-eviction.html | THE CITY; Brutality Charged In Tenant Eviction | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/eckerd-jack-corp-reports-earnings-for-qtr-to-oct-29.html | ECKERD, JACK, CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/digital-datacom-reports-earnings-for-qtr-to-sept-30.html | DIGITAL DATACOM reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/judge-plans-study-on-bell.html | Judge Plans Study on Bell | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/macy-s-sales-rise-profit-gains-seen.html | Macy's Sales Rise; Profit Gains Seen | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-paula-green-handling-goya-foods-account.html | ADVERTISING; Paula Green Handling Goya Foods Account | False | By Philip H. Dougherty | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/weinberger-links-syria-to-bombing.html | WEINBERGER LINKS SYRIA TO BOMBING | False | By Richard Halloran, Special To the New York Times | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/china-quandary-western-pollution.html | CHINA QUANDARY: WESTERN 'POLLUTION' | False | By Christopher S. Wren | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-sept-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/finance-new-issues-chase-is-offering-300-million-issue.html | FINANCE/NEW ISSUES; Chase Is Offering $300 Million Issue | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/no-1-the-president-is-very-results-oriented.html | 'NO. 1, THE PRESIDENT IS VERY RESULTS-ORIENTED' | False | By Steven Weisman | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/books/83-goncourt-winner-picked.html | '83 GONCOURT WINNER PICKED | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/reliance-financial-services-reports-earnings-for-qtr-to-sept-30.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/personal-health-060455.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/imf-approves-plan-to-unlock-brazil-loans.html | I.M.F. APPROVES PLAN TO UNLOCK BRAZIL LOANS | False | By Clyde H. Farnsworth | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/winston-mills-inc-reports-earnings-for-qtr-to-sept-30.html | WINSTON MILLS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-colleges-with-friends-at-the-us-trough-061168.html | COLLEGES WITH FRIENDS AT THE U.S. TROUGH | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/german-growth-in-84.html | German Growth in '84 | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/orders-up-by-3-for-durables.html | ORDERS UP BY 3% FOR DURABLES | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/the-un-today-nov-23-1983.html | The U.N. Today Nov. 23, 1983 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/around-the-world-burma-charges-two-in-october-bombing.html | AROUND THE WORLD; Burma Charges Two In October Bombing | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/style/the-bagel-dog-a-north-carolina-hybrid.html | THE BAGEL DOG, A NORTH CAROLINA HYBRID | False | By Mark I. Pinsky | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/dysan-corp-reports-earnings-for-qtr-to-oct-29.html | DYSAN CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/commonwealth-meeting-opens-today.html | COMMONWEALTH MEETING OPENS TODAY | False | By William K. Stevens | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/artist-colonies-unite-to-raise-funds.html | ARTIST COLONIES UNITE TO RAISE FUNDS | False | By Nan Robertson | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/briefing-061537.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/knicks-beat-celtics-in-double-overtime.html | KNICKS BEAT CELTICS IN DOUBLE OVERTIME | False | By Sam Goldaper | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/briefs-062320.html | BRIEFS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/finance-new-issues-first-boston-sells-commercial-paper.html | FINANCE/NEW ISSUES; First Boston Sells Commercial Paper | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/chief-questions-force-used-by-troopers-at-upstate-fair.html | CHIEF QUESTIONS FORCE USED BY TROOPERS AT UPSTATE FAIR | False | By Selwyn Raab | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/the-screen-terms-of-endearment.html | THE SCREEN: 'TERMS OF ENDEARMENT' | False | By Janet Maslin | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/no-headline-062002.html | No Headline | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/guatemala-s-interest-in-regional-pact-wanes.html | GUATEMALA'S INTEREST IN REGIONAL PACT WANES | False | By Lydia Chavez | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/ti-introduces-portable-model.html | T.I. Introduces Portable Model | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-twin-legal-foundations-for-the-decision-to-invade-grenada-061170.html | TWIN LEGAL FOUNDATIONS FOR THE DECISION TO INVADE GRENADA | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/murphy-g-c-co-reports-earnings-for-qtr-to-oct-27.html | MURPHY, G C, CO reports earnings for qtr-to-Oct 27 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/search-for-killers-pressed-amid-proestant-outcry-in-ulster.html | SEARCH FOR KILLERS PRESSED AMID PROESTANT OUTCRY IN ULSTER | False | By Jon Nordheimer | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/mcvie-replaces-macmillan.html | MCVIE REPLACES MACMILLAN | False | By Kevin Dupont | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/harper-hurt-may-miss-rest-of-season.html | Harper Hurt, May Miss Rest of Season | False | By Gerald Eskenazi | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/q-a-060846.html | Q & A | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/film-liddy-and-leary.html | FILM: LIDDY AND LEARY | False | By Vincent Canby | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-sept-30.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/hitachi-s-ibm-woes-may-continue.html | HITACHI'S I.B.M. WOES MAY CONTINUE | False | By Steve Lohr | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-city-950000-awarded-in-negligence-suit.html | THE CITY; $950,000 Awarded In Negligence Suit | False | By United Press International | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/jazz-130-lakers-126.html | Jazz 130, Lakers 126 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/insider-suit-names-law-aide.html | INSIDER SUIT NAMES LAW AIDE | False | By Kenneth B. Noble | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/death-in-yonkers-sports-medicine-at-issue.html | DEATH IN YONKERS; SPORTS MEDICINE AT ISSUE | False | By Michael Winerip | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/sundance-oil-co-reports-earnings-for-qtr-to-sept-30.html | SUNDANCE OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/washington-giving-thanks-in-1983.html | WASHINGTON; GIVING THANKS IN 1983 | False | By James Reston | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/donnelley-phone-book.html | Donnelley Phone Book | False | By United Press International | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/bionex-corp-reports-earnings-for-qtr-to-sept-30.html | BIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/marcel-dalio-83-film-actor-dead.html | MARCEL DALIO, 83, FILM ACTOR, DEAD | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-of-the-times-a-double-standard-of-justice.html | SPORTS OF THE TIMES; A DOUBLE STANDARD OF JUSTICE? | False | By George Vecsey | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/the-dance-folkorico.html | THE DANCE: FOLKORICO | False | By Jack Anderson | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/poland-in-shakeup-replaces-economic-planner.html | POLAND, IN SHAKEUP, REPLACES ECONOMIC PLANNER | False | By John Kifner | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/dow-up-by-7.01-to-1275.81.html | DOW UP BY 7.01, TO 1,275.81 | False | By Alexander R. Hammer | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-y-r-officer-named-y-r-dentsu-chairman.html | ADVERTISING; Y. & R. Officer Named Y&R/Dentsu Chairman | False | By Philip H. Dougherty | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/final-wake-held-by-2000-in-dallas.html | FINAL WAKE HELD BY 2,000 IN DALLAS | False | By Wayne King | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-new-publisher-at-vanity-fair.html | ADVERTISING;New Publisher At Vanity Fair | False | By Philip H. Dougherty | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/c-correction-063309.html | CORRECTION | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/biostim-inc-reports-earnings-for-qtr-to-sept-30.html | BIOSTIM INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/theater/black-theater-stars-given-awards.html | BLACK THEATER STARS GIVEN AWARDS | False | By C. Gerald Fraser | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/at-least-15-killings-are-linked-to-a-40-member-gang-in-the-city.html | AT LEAST 15 KILLINGS ARE LINKED TO A 40-MEMBER GANG IN THE CITY | False | By Philip Shenon | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/overcrowding-spreads-to-jails-in-us.html | OVERCROWDING SPREADS TO JAILS IN U.S. | False | By Leslie Maitland Werner | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/reagan-meets-israeli.html | Reagan Meets Israeli | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/around-the-world-afghan-rebels-kill-12-in-downing-a-copter.html | AROUND THE WORLD; Afghan Rebels Kill 12 In Downing a Copter | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/20-years-after-capital-pays-kennedy-homage.html | 20 YEARS AFTER, CAPITAL PAYS KENNEDY HOMAGE | False | By Francis X. Clines | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-letter-on-realty-taxes-value-land-and-building-together-063353.html | Letter: On Realty Taxes Value Land and Building Together | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-jews-assert-right-to-argue-with-israel.html | U.S. JEWS ASSERT RIGHT TO ARGUE WITH ISRAEL | False | By Terence Smith | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/superior-care-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR CARE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/city-unable-to-find-new-football-team.html | City Unable to Find New Football Team | False | By Michael Goodwin | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/c-correction-063307.html | CORRECTION | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/bank-of-boston-in-pact-for-riht.html | BANK OF BOSTON IN PACT FOR RIHT | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/smyslov-ribli-game-in-adjourned-in-london.html | SMYSLOV-RIBLI GAME IN ADJOURNED IN LONDON | False | By Robert Byrne | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/observer-evenings-by-the-fire.html | OBSERVER; EVENINGS BY THE FIRE | False | By Russell Baker | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/sage-allen-co-inc-reports-earnings-for-qtr-to-oct-29.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-year-to-march-31.html | TEVA PHARMACEUTICAL INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/handleman-co-reports-earnings-for-qtr-to-oct-29.html | HANDLEMAN CO reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/moog-inc-reports-earnings-for-year-to-sept-30.html | MOOG INC reports earnings for Year to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/soviet-strikes-tone-of-regret-over-kennedy-assassination.html | SOVIET STRIKES TONE OF REGRET OVER KENNEDY ASSASSINATION | False | By John F. Burns | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/soviet-stake-in-the-plo.html | SOVIET STAKE IN THE P.L.O. | False | By Serge Schmemann | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-29.html | JACOBSON STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/rookie-award-to-kittle.html | ROOKIE AWARD TO KITTLE | False | By United Press International | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/kitchen-equipment-the-versatile-copper-pan-from-france.html | KITCHEN EQUIPMENT; THE VERSATILE COPPER PAN FROM FRANCE | False | By Pierre Franey | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/brock-vows-to-fight-significant-import-bars.html | BROCK VOWS TO FIGHT 'SIGNIFICANT' IMPORT BARS | False | By Peter T. Kilborn | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/puerto-rico-the-facts.html | PUERTO RICO - THE FACTS | False | By George McDougall | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/big-boost-for-meals-on-wheels.html | BIG BOOST FOR MEALS-ON-WHEELS | False | By Dorothy J. Gaiter | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/cps-chemical-co-reports-earnings-for-qtr-to-sept-30.html | CPS CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/finance-new-issues-illinois-county-s-rates-above-norm.html | FINANCE/NEW ISSUES Illinois County's Rates Above Norm | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-063259.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/c-correction-063300.html | CORRECTION | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/robert-beaven-heads-taylor-dance-board.html | Robert Beaven Heads Taylor Dance Board | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/gbc-capital-ltd-reports-earnings-for-year-to-sept-30.html | GBC CAPITAL LTD reports earnings for Year to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/key-rates-061966.html | Key Rates | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-062697.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/gaylords-national-corp-reports-earnings-for-qtr-to-oct-29.html | GAYLORDS NATIONAL CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/bonn-parliament-votes-to-deploy-new-us-missiles.html | BONN PARLIAMENT VOTES TO DEPLOY NEW U.S. MISSILES | False | By James M. Markham, Special To the New York Times | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/screen-hippie-nostalgia.html | SCREEN HIPPIE NOSTALGIA | False | By Janet Maslin | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/frederick-w-shaw.html | FREDERICK W. SHAW | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/24-inquiries-are-made-about-globe-democrat.html | 24 Inquiries Are Made About Globe-Democrat | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/aides-to-ex-epa-official-testify-on-removal-of-documents.html | AIDES TO EX-E.P.A. OFFICIAL TESTIFY ON REMOVAL OF DOCUMENTS | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/sick-children-reflect-brazil-s-dashed-hopes.html | SICK CHILDREN REFLECT BRAZIL'S DASHED HOPES | False | By Peter T. Kilborn | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-062756.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-digest-062775.html | BUSINESS DIGEST | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/abc-plans-entertainment-cost-cut.html | ABC PLANS ENTERTAINMENT COST CUT | False | By Aljean Harmetz | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/tax-fraud-case-began-with-tip-irs-got-in-81.html | TAX-FRAUD CASE BEGAN WITH TIP I.R.S. GOT IN '81 | False | By Arnold H. Lubasch | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-plan-for-convention-center.html | NEW PLAN FOR CONVENTION CENTER | False | By Martin Gottlieb | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/toys-r-us-co-reports-earnings-for-qtr-to-oct-30.html | TOYS'R' US CO reports earnings for Qtr to Oct 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/dr-frank-card-bourne.html | DR. FRANK CARD BOURNE | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | LASER PRECISION CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/genisco-technology-corp-reports-earnings-for-year-to-sept-30.html | GENISCO TECHNOLOGY CORP reports earnings for Year to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/transactions-062866.html | Transactions | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/a-bulgari-who-designs-on-her-own.html | A BULGARI WHO DESIGNS ON HER OWN | False | By John Duka | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-063203.html | ADVERTISING | False | By Philip H. Dougherty Harper'S New Publisher Reports '83 Linage Rise , Special To the New York Times | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/alcoa-project.html | Alcoa Project | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-skip-wise-surrenders.html | SPORTS PEOPLE; Skip Wise Surrenders | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063965.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll . . . And the Windows | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/arnold-brackman-60-dead-reporter-and-author-on-asia.html | Arnold Brackman, 60, Dead; Reporter and Author on Asia | False | | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/about-real-estate-a-film-about-tv-base-is-growing-in-long-island-city.html | ABOUT REAL ESTATE; A FILM ABOUT TV BASE IS GROWING IN LONG ISLAND CITY | False | By Shawn G. Kennedy | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/duro-test-corp-reports-earnings-for-qtr-to-oct-31.html | DURO-TEST CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-falcon-leaves-team.html | SPORTS PEOPLE; Falcon Leaves Team | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-college-pension-funds-getting-new-chief.html | BUSINESS PEOPLE; College Pension Funds Getting New Chief | False | By Daniel F. Cuff | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063967.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/rexnord-inc-reports-earnings-for-qtr-to-oct-31.html | REXNORD INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/yugoslavias-crisis.html | Yugoslavia's Crisis | False | Milovan Djilas | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/smucker-j-m-co-reports-earnings-for-qtr-to-oct-31.html | SMUCKER, J M, CO reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/at-least-seven-die-in-shootout-after-hijacking-of-a-soviet-plane.html | AT LEAST SEVEN DIE IN SHOOTOUT AFTER HIJACKING OF A SOVIET PLANE | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/ailey-dancers-opening-25th-season-friday.html | Ailey Dancers Opening 25th Season Friday | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-wavetek-realigning-top-executive-ranks.html | BUSINESS PEOPLE; Wavetek Realigning Top Executive Ranks | False | By Daniel F. Cuff | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/probation-order-for-wisconsin.html | Probation Order For Wisconsin | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/rohr-industries-inc-reports-earnings-for-qtr-to-oct-30.html | ROHR INDUSTRIES INC reports earnings for Qtr to Oct 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/the-pop-life-menudo-signs-long-term-rca-pact.html | THE POP LIFE; MENUDO SIGNS LONG TERM RCA PACT | False | By Stephen Holden | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-oct-29.html | BOBBIE BROOKS INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-twin-legal-foundations-for-the-decision-to-invade-grenada-061176.html | TWIN LEGAL FOUNDATIONS FOR THE DECISION TO INVADE GRENADA | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/l-churchill-s-debt-to-nazi-sloganeers-061160.html | ; CHURCHILL'S DEBT TO NAZI SLOGANEERS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/republic-corp-reports-earnings-for-qtr-to-oct-31.html | REPUBLIC CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/south-boston-savings-bank-reports-earnings-for-qtr-to-oct-31.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/just-how-big-is-big-government.html | JUST HOW BIG IS BIG GOVERNMENT | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/reagan-reported-to-order-inquiry-on-new-reports.html | REAGAN REPORTED TO ORDER INQUIRY ON NEW REPORTS | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/rax-restaurants-inc-reports-earnings-for-qtr-to-oct-29.html | RAX RESTAURANTS INC reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/on-cows-pedigrees-and-profit.html | ON COWS, PEDIGREES AND PROFIT | False | By Seth Mydans | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/michael-conrad-58-won-emy-for-role-in-hill-street-bules.html | MICHAEL CONRAD, 58; WON EMY FOR ROLE IN 'HILL STREET BULES' | False | By Peter Kerr | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/text-of-memorial-tribute-to-john-kennedy-in-the-capital-by-his-brother.html | TEXT OF MEMORIAL TRIBUTE TO JOHN KENNEDY IN THE CAPITAL BY HIS BROTHER | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/unitog-co-reports-earnings-for-qtr-to-oct-30.html | UNITOG CO reports earnings for Qtr to Oct 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/hollow-talk-about-desegregation.html | Hollow Talk About Desegregation | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/concert-4-percussionists-from-korea.html | CONCERT: 4 PERCUSSIONISTS FROM KOREA | False | By Jon Pareles | 1983-11-28 | TX 1-233067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/account-differ-about-democratic-caucus-tangle.html | ACCOUNT DIFFER ABOUT DEMOCRATIC CAUCUS TANGLE | False | By Phil Gailey | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/bfi-communications-systems-reports-earnings-for-qtr-to-sept-30.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/plan-for-censorship-of-fedreal-officials-for-life-is-held-off.html | PLAN FOR CENSORSHIP OF FEDREAL OFFICIALS FOR LIFE IS HELD OFF | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063709.html | SCOUTING | False | By Neil Amdur | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/mysterious-odor-forces-school-in-jersey-to-close.html | MYSTERIOUS ODOR FORCES SCHOOL IN JERSEY TO CLOSE | False | By Franklin Whitehouse | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/sometimes-a-name-is-also-a-plus.html | SOMETIMES A NAME IS ALSO A PLUS | False | By Barbara Gamarekian | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/dissidents-win-vote-at-condec.html | DISSIDENTS WIN VOTE AT CONDEC | False | By Andrew Pollack | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/presidential-voting-in-salvador-planned-for-next-march-25.html | Presidential Voting In Salvador Planned For Next March 25 | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/us/around-the-nation-helicopters-grounded-after-crash-on-coast.html | AROUND THE NATION; Helicopters Grounded After Crash on Coast | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/cosmos-win-8-7.html | Cosmos Win, 8-7 | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/abrams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/the-successful-dinner-party-a-game-plan.html | THE SUCCESSFUL DINNER PARTY: A GAME PLAN | False | By Florence Fabricant | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/crown-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/raise-called-unneeded.html | Raise Called Unneeded | False | AP | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/direct-inc-reports-earnings-for-qtr-to-sept-30.html | DIRECT INC reports earnings for Qtr to Sept 30 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-people-floyd-joins-express.html | SPORTS PEOPLE; Floyd Joins Express | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/business/hach-co-reports-earnings-for-qtr-to-oct-29.html | HACH CO reports earnings for Qtr to Oct 29 | False | | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-urged-to-shift-a-attack-policy.html | U.S. URGED TO SHIFT A-ATTACK POLICY | False | By Charles Mohr | 1983-11-28 | TX 1-233067 |
| 1983-11-23 | 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/food-notes-061041.html | FOOD NOTES | False | By Florence Fabricant | 1983-11-28 | TX 1-233067 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/un-for-4th-year-bids-soviet-withdraw-from-afghanistan.html | U.N. FOR 4TH YEAR, BIDS SOVIET WITHDRAW FROM AFGHANISTAN | False | By Richard Bernstein | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/home-of-missiles-unshaken-by-nuclear-film.html | HOME OF MISSILES UNSHAKEN BY NUCLEAR FILM | False | By Iver Peterson | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/books/books-of-the-times-063893.html | BOOKS OF THE TIMES | False | By Christopher Lehman-Haupt | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-nov-4.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Nov 4 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/scouting-064648.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/bridge-top-players-too-may-face-a-nonrecognition-problem.html | BRIDGE; TOP PLAYERS TOO, MAY FACE A NONRECOGNITION PROBLEM | False | By Alan Truscott | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/business-digest-thursday-november-24-1983.html | BUSINESS DIGEST THURSDAY, NOVEMBER 24, 1983 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-region-2-men-indicted-in-trooper-killing.html | THE REGION; 2 Men Indicted In Trooper Killing | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/michigan-s-antitax-movement-wins-first-victory.html | MICHIGAN'S ANTITAX MOVEMENT WINS FIRST VICTORY | False | By John Holusha | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/hearing-is-listed-for-steinbrenner.html | Hearing Is Listed For Steinbrenner | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/cavenham-usa-inc-reports-earnings-for-12-wks-to-oct-15.html | CAVENHAM, USA, INC reports earnings for 12 wks to Oct 15 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-reward-for-coach.html | SPORTS PEOPLE; Reward for Coach | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/firemen-find-bodies-of-2-men-in-a-car-burning-in-coney-i.html | Firemen Find Bodies of 2 Men In a Car Burning in Coney I. | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/cd-rates-slip-in-city.html | C.D. RATES SLIP IN CITY | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-month-old-inquiry-by-fbi-fails-to-find-source-of-disclosure.html | 2-MONTH OLD INQUIRY BY F.B.I. FAILS TO FIND SOURCE OF DISCLOSURE | False | By Steven R. Weisman | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-legal-one-upmanship-063272.html | LEGAL ONE-UPMANSHIP | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/shannon-oil-gas-reports-earnings-for-qtr-to-sept-30.html | SHANNON OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/ocg-technology-inc-reports-earnings-for-qtr-to-sept-30.html | OCG TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-oct-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/scouting-065929.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/texas-general-resources-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/reagan-disappointed-hopes-russians-return.html | REAGAN, DISAPPOINTED, HOPES RUSSIANS RETURN | False | By Bernard Gwertzman | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/eugene-s-hooper.html | EUGENE S. HOOPER | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/dow-declines-0.20-in-heavy-trading.html | DOW DECLINES 0.20 IN HEAVY TRADING | False | By Alexander R. Hammer | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/fine-and-jail-in-bid-case.html | Fine and Jail In Bid Case | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/consumer-prices-rise-0.4.html | CONSUMER PRICES RISE 0.4% | False | By Clyde H. Farnsworth | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-oct-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to Oct 25 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/haley-industries-ltd-reports-earnings-for-year-to-sept-30.html | HALEY INDUSTRIES LTD reports earnings for Year to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/manuel-j-asensio-77-air-force-comptroller.html | Manuel J. Asensio, 77, Air Force Comptroller | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/allan-kriegel.html | ALLAN KRIEGEL | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/holmes-is-talking-tough.html | HOLMES IS TALKING TOUGH | False | By Michael Katz, Special To the New York Times | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/argentine-report-urges-trial-of-ex-leaders.html | ARGENTINE REPORT URGES TRIAL OF EX-LEADERS | False | By Edward Schumacher | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065885.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/the-mixed-blessing-of-low-inflation.html | The Mixed Blessing of Low Inflation | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/rego-group-reports-earnings-for-qtr-to-sept-30.html | REGO GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/smyslov-wins-as-ribli-blunders-in-chess-game.html | SMYSLOV WINS AS RIBLI BLUNDERS IN CHESS GAME | False | By Robert Byrne | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/soviet-breaks-off-parley-in-geneva-on-nuclear-arms.html | SOVIET BREAKS OFF PARLEY IN GENEVA ON NUCLEAR ARMS | False | By John Vinocur, Special To the New York Times | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/nov-11-20-car-sales-down-6.4.html | NOV. 11-20 CAR SALES DOWN 6.4% | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/mary-tyler-moore-is-wed.html | MARY TYLER MOORE IS WED | False | | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/business-people-acquisitions-in-us-are-sweet-for-finn.html | BUSINESS PEOPLE; Acquisitions in U.S. Are Sweet for Finn | False | By Daniel F. Cuff | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/houding-leads-rise-in-region.html | HOUDING LEADS RISE IN REGION | False | By Damon Stetson | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065883.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/a.html | A | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/c-correction-065868.html | CORRECTION | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/around-the-world-north-korean-reported-to-confess-in-burma.html | AROUND THE WORLD; North Korean Reported To Confess in Burma | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-novelist-is-upheld-in-libel-case.html | THE CITY; Novelist Is Upheld In Libel Case | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-of-the-times-chip-off-the-ol-champ.html | SPORTS OF THE TIMES; CHIP OFF THE OL' CHAMP | False | By Dave Anderson | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/national-health-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HEALTH CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/many-cubans-leave-nicaragua-sandinista-leader-proposes-deal.html | MANY CUBANS LEAVE NICARAGUA; SANDINISTA LEADER PROPOSES DEAL | False | By Stephen Kinzer, Special To the New York Times | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/standard-brands-paint-co-reports-earnings-for-qtr-to-oct-30.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Oct 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/system-industries-reports-earnings-for-qtr-to-oct-28.html | SYSTEM INDUSTRIES reports earnings for Qtr to Oct 28 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-hot-water-and-a-tea-bag-isn-t-enough-063278.html | ; HOT WATER AND A TEA BAG ISN'T ENOUGH | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/finance-new-issues-300-million-issue-for-mortgages.html | FINANCE/NEW ISSUES $300 Million Issue For Mortgages | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/specialized-choices-in-cable-tv-dwindling.html | SPECIALIZED CHOICES IN CABLE TV DWINDLING | False | By Sally Bedell Smith | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/glenn-shows-gain-in-new-poll.html | GLENN SHOWS GAIN IN NEW POLL | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/alexander-del-giorno-dead-ex-judge-on-court-of-claims.html | Alexander Del Giorno Dead; Ex-Judge on Court of Claims | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/us-military-reports-best-recruitment-year.html | U.S. Military Reports Best Recruitment Year | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/judge-to-rule-if-ariel-sharon-can-sue-on-massacre-article.html | JUDGE TO RULE IF ARIEL SHARON CAN SUE ON MASSACRE ARTICLE | False | By Arnold H. Lubasch | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/goldcorp-investments-reports-earnings-for-qtr-to-sept-30.html | GOLDCORP INVESTMENTS reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/belgium-raises-discount-rate.html | Belgium Raises Discount Rate | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/arafat-agrees-to-a-tripoli-pullout-plan.html | ARAFAT AGREES TO A TRIPOLI PULLOUT PLAN | False | By Thomas L. Friedman | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/music-philharmonic.html | MUSIC: PHILHARMONIC | False | By Donal Henahan | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/jaeger-of-canada-reports-earnings-for-qtr-to-sept-30.html | JAEGER OF CANADA reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/business-people-loser-in-race-for-top-leaving-owens-illinois.html | BUSINESS PEOPLE; Loser in Race for Top Leaving Owens-Illinois | False | By Daniel F. Cuff | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/all-the-comforts-of-home-in-a-car.html | ALL THE COMFORTS OF HOME IN A CAR | False | By Marshall Schuon | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/logimetrics-inc-reports-earnings-for-qtr-to-sept-30.html | LOGIMETRICS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/marmon-group-reports-earnings-for-qtr-to-sept-30.html | MARMON GROUP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/moffett-links-ouster-to-miller.html | MOFFETT LINKS OUSTER TO MILLER | False | By Murray Chass | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/briefs-065045.html | BRIEFS | False | | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/movies/unknown-origin.html | 'UNKNOWN ORIGIN' | False | By Vincent Canby | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/helpful-hardware-vertical-shower-heads.html | HELPFUL HARDWARE; VERTICAL SHOWER HEADS | False | By Mary Smith | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/business-people-founder-of-korvettes-plans-broadway-store.html | BUSINESS PEOPLE; Founder of Korvettes Plans Broadway Store | False | By Daniel F. Cuff | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/grand-union-co-reports-earnings-for-12-wks-to-oct-15.html | GRAND UNION CO reports earnings for 12 wks to Oct 15 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/weisfield-s-inc-reports-earnings-for-qtr-to-oct-31.html | WEISFIELD'S INC reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-homeless-officials-differ-on-the-causes.html | THE HOMELESS; OFFICIALS DIFFER ON THE CAUSES | False | By Ronald Sullivan | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/finance-new-issues-ford-credit-notes.html | FINANCE/NEW ISSUES; Ford Credit Notes | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/changes-sought-at-zimmer-plant.html | Changes Sought At Zimmer Plant | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/ran-energy-inc-reports-earnings-for-qtr-to-sept-30.html | RAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/harvard-student-hurt-at-yale-game-is-now-able-to-talk.html | HARVARD STUDENT, HURT AT YALE GAME, IS NOW ABLE TO TALK | False | By Susan Chira | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/2000-more-beds-for-the-homeless-planned-in-city.html | 2,000 MORE BEDS FOR THE HOMELESS PLANNED IN CITY | False | By Sheila Rule | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-oct-9.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Oct 9 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-soccer-signing.html | SPORTS PEOPLE; Soccer Signing | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | ENDEVCO INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/c-correction-065866.html | CORRECTION | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-international-law-bent-beyond-recognition-063271.html | INTERNATIONAL LAW BENT BEYOND RECOGNITION | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/mrs-gandhi-cites-arms-race-perils.html | MRS. GANDHI CITES ARMS-RACE PERILS | False | By William K. Stevens | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065884.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/critic-s-notebook-louisville-banquet-of-one-act-plays.html | CRITIC'S NOTEBOOK; LOUISVILLE BANQUET OF ONE-ACT PLAYS | False | By Mel Gussow | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/entertainment-events.html | ENTERTAINMENT EVENTS | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/q-a-063010.html | Q&A | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/retrospective-on-manet-closing-sunday-at-met.html | RETROSPECTIVE ON MANET CLOSING SUNDAY AT MET | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/canada-northwest-energy-reports-earnings-for-qtr-to-sept-30.html | CANADA NORTHWEST ENERGY reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/osceola-adams-actress-dies.html | OSCEOLA ADAMS, ACTRESS, DIES | False | By C. Gerald Fraser | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/scouting-065930.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/players-o-brien-s-learning-season.html | PLAYERS; O'BRIEN'S LEARNING SEASON | False | By Malcolm Moran | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/hers.html | HERS | False | By Alice Koller | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-starrett-city-integration-that-works-063275.html | STARRETT CITY: INTEGRATION THAT WORKS | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-coach-s-ouster-blocked.html | SPORTS PEOPLE; Coach's Ouster Blocked | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/tighter-standard-on-asbestos-is-help-up-pending-hearing.html | TIGHTER STANDARD ON ASBESTOS IS HELP UP PENDING HEARING | False | AP | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/hrt-industries-inc-reports-earnings-for-qtr-to-oct-28.html | HRT INDUSTRIES INC reports earnings for Qtr to Oct 28 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/credit-markets-rates-up-a-bit-in-quiet-day-uncertainty-on-fed-cited.html | CREDIT MARKETS Rates Up a Bit in Quiet Day; Uncertainty On Fed Cited | False | By Michael Quint | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/no-children-landlords-say-stop-it.html | 'NO CHILDREN' LANDLORDS SAY. STOP IT. | False | By Marian Wright Edelman | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/kevex-corp-reports-earnings-for-qtr-to-oct-28.html | KEVEX CORP reports earnings for Qtr to Oct 28 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/competition-in-ad-circulars.html | COMPETITION IN AD CIRCULARS | False | By Alex S. Jones | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/trans-mountain-pipe-line-co-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANS MOUNTAIN PIPE LINE CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/insurance-premiums.html | Insurance Premiums | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/lexicon-corp-reports-earnings-for-year-to-aug-31.html | LEXICON CORP reports earnings for Year to Aug 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/jets-cut-crutchfield-after-demoting-him.html | JETS CUT CRUTCHFIELD AFTER DEMOTING HIM | False | By Gerald Eskenazi | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/norstan-inc-reports-earnings-for-qtr-to-oct-31.html | NORSTAN INC reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-us-seizes-machinery-believed-on-way-to-cuba.html | AROUND THE NATION; U.S. Seizes Machinery Believed on Way to Cuba | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/scouting-065931.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/mondale-glenn-clashes-on-arms-deep-rooted.html | MONDALE-GLENN CLASHES ON ARMS DEEP-ROOTED | False | By Robert Pear | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/benihana-national-reports-earnings-for-qtr-to-oct-9.html | BENIHANA NATIONAL reports earnings for Qtr to Oct 9 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/antiques-show-where-dealers-deal-at-daybreak.html | ANTIQUES SHOW WHERE DEALERS DEAL AT DAYBREAK | False | By Fred Ferretti | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/tighter-rules-for-athletes-in-jersey-city.html | TIGHTER RULES FOR ATHLETES IN JERSEY CITY | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/huntington-health-services-inc-reports-earnings-for-year-to-aug-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Year to Aug 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/continental-loss.html | Continental Loss | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/company-news-064617.html | COMPANY NEWS | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/executives.html | EXECUTIVES | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/swiss-chocolates-us-gourmet-sales.html | SWISS CHOCOLATES U.S. GOURMET SALES | False | By John Tagliabue | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/the-editorial-notebook-the-deadly-truth-in-el-salvador.html | The Editorial Notebook; The Deadly Truth in El Salvador | False | KARL E. MEYER | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/cuomo-selects-ex-carey-aide-to-head-battery-park-agency.html | CUOMO SELECTS EX-CAREY AIDE TO HEAD BATTERY PARK AGENCY | False | By Josh Barbanel | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/key-rates-064855.html | Key Rates | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/technology/john-holusha-new-methods-to-paint-cars.html | Technology/John Holusha New Methods To Paint Cars | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/peter-t-coffield-38-actor-played-roles-in-film-and-on-stage.html | PETER T. COFFIELD, 38; ACTOR PLAYED ROLES IN FILM AND ON STAGE | False | | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/new-national-rates-for-phone-rentals-imposed-for-2-years.html | NEW NATIONAL RATES FOR PHONE RENTALS IMPOSED FOR 2 YEARS | False | By Andrew Pollack | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/home-resales-off-in-october.html | Home Resales Off in October | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/doctors-find-drug-can-cause-heart-failure.html | DOCTORS FIND DRUG CAN CAUSE HEART FAILURE | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/islanders-outshot-by-51-23-but-win.html | ISLANDERS OUTSHOT BY 51-23 BUT WIN | False | By Kevin Dupont | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/peabody-international-corp-reports-earnings-for-qtr-to-sept-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-hockey-and-fighting.html | SPORTS PEOPLE; Hockey and Fighting | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/movies/fire-and-ice.html | 'FIRE AND ICE' | False | By Janet Maslin | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/moscow-reiterates-it-will-respond-by-deploying-its-missiles.html | MOSCOW REITERATES IT WILL RESPOND BY DEPLOYING ITS MISSILES | False | By John F. Burns | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/leafs-6-stars-4.html | Leafs 6, Stars 4 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/navy-officials-disclose-overcharges-for-parts.html | Navy Officials Disclose Overcharges for Parts | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/bausch-lomb-to-acquire-lab.html | Bausch & Lomb To Acquire Lab | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/finance-new-issues-chrysler-financial-files-150-million-note-issue.html | FINANCE/NEW ISSUES; CHRYSLER FINANCIAL FILES $150 MILLION NOTE ISSUE | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-eyewitness-found-inwitness-sdeath.html | THE CITY; Eyewitness Found InWitness's Death | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/us-tightens-security.html | U.S. Tightens Security | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/sonor-petroleum-reports-earnings-for-qtr-to-sept-30.html | SONOR PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/magnetic-information-technology-reports-earnings-for-qtr-to-sept-30.html | MAGNETIC INFORMATION TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/on-south-africa-s-sands-racist-shadow-is-deep.html | ON SOUTH AFRICA'S SANDS, RACIST SHADOW IS DEEP | False | By Alan Cowell | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/gardening-old-books-to-suit-the-green-thumb.html | GARDENING; OLD BOOKS TO SUIT THE GREEN THUMB | False | By Linda Yang | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/royal-business-group-reports-earnings-for-qtr-to-aug31.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Aug 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/mcgregor-corp-reports-earnings-for-qtr-to-oct-30.html | MCGREGOR CORP reports earnings for Qtr to Oct 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/stalking-the-skilled-craftsman-who-does-special-custom-jobs.html | STALKING THE SKILLED CRAFTSMAN WHO DOES SPECIAL CUSTOM JOBS | False | By Joseph Giovannini | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/moe-s-order-under-study.html | Moe's Order Under Study | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/c-correction-065867.html | CORRECTION | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/briefing-064365.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/standard-metals-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD METALS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-russians-return-to-earth-safely.html | 2 RUSSIANS RETURN TO EARTH SAFELY | False | By Serge Schmemann | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/embattled-iraq-seeking-rebound-in-oil-exports.html | EMBATTLED IRAQ SEEKING REBOUND IN OIL EXPORTS | False | By R. W. Apple Jr. | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/white-house-kills-plan-to-force-census-bureau-to-share-data.html | WHITE HOUSE KILLS PLAN TO FORCE CENSUS BUREAU TO SHARE DATA | False | By David Burnham | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/patton-oil-co-reports-earnings-for-qtr-to-sept-30.html | PATTON OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/talks-urged-for-averting-accidental-nuclear-war.html | TALKS URGED FOR AVERTING ACCIDENTAL NUCLEAR WAR | False | By Charles Mohr | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/obituaries/joseph-shalleck-92-lawyer-and-ex-democratic-official.html | Joseph Shalleck, 92, Lawyer And Ex-Democratic Official | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/beyond-the-aclu-greener-grass.html | BEYOND THE A.C.L.U., GREENER GRASS | False | By David Margolick | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/a-key-weekend-for-playoff-hopefuls.html | A KEY WEEKEND FOR PLAYOFF HOPEFULS | False | By Michael Janofsky | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/no-thanks-to-give.html | NO THANKS TO GIVE | False | By William J. Dean | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/cuomo-urges-use-of-mac-surplus-for-development.html | CUOMO URGES USE OF M.A.C. SURPLUS FOR DEVELOPMENT | False | By Michael Oreskes | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/conference-calls-social-life-for-the-homebound.html | CONFERENCE CALLS: SOCIAL LIFE FOR THE HOMEBOUND | False | By Arlene Fischer | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-new-york-s-misguided-welfare-for-the-wealthy-063269.html | NEW YORK'S MISGUIDED 'WELFARE FOR THE WEALTHY' | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/hiller-aviation-reports-earnings-for-qtr-to-aug-31.html | HILLER AVIATION reports earnings for Qtr to Aug 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/nets-win-at-finish-on-williams-s-shot.html | NETS WIN AT FINISH ON WILLIAMSS SHOT | False | By Roy S. Johnson | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/yb-sctv-comedy-show-returns-on-cable.html | YB: 'SCTV' COMEDY SHOW RETURNS ON CABLE | False | By John J. O'Connor | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-jet-stops-safely-after-brakes-fail.html | THE CITY; Jet Stops Safely After Brakes Fail | False | By United Press International | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/thanksgiving-in-theory.html | Thanksgiving, in Theory | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/neediest-cases-fund-odyssey-of-mother-and-daughter.html | NEEDIEST CASES FUND: ODYSSEY OF MOTHER AND DAUGHTER | False | By Sara Rimer | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/thursday-november-24-1983-international.html | THURSDAY, NOVEMBER 24, 1983 International | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-region-atom-plant-data-found-irradiated.html | THE REGION; Atom Plant Data Found Irradiated | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065043.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-man-is-arrested-inshooting.html | THE CITY; Man Is Arrested InShooting | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/home-beat-tubular-furniture-1927-to-1940.html | HOME BEAT; TUBULAR FURNITURE, 1927 TO 1940 | False | By Suzanne Slesin | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/the-decorative-versatilel-practical-folding-screen.html | THE DECORATIVE, VERSATILEL, PRACTICAL FOLDING SCREEN | False | By Carol Vogel | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/kennedy-school-of-government-wins-praise-and-some-criticisms-at-harvard.html | KENNEDY SCHOOL OF GOVERNMENT WINS PRAISE AND SOME CRITICISMS AT HARVARD | False | By Fox Butterfield | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | TRAK AUTO CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/gendis-inc-reports-earnings-for-qtr-to-oct-31.html | GENDIS INC reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-gov-nigh-of-oklahoma-seeks-big-tax-increase.html | AROUND THE NATION; Gov. Nigh of Oklahoma Seeks Big Tax Increase | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/transactions-065616.html | Transactions | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/icot-corp-reports-earnings-for-qtr-to-oct-29.html | ICOT CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/quotation-of-the-day-065864.html | Quotation of the Day | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-california-prosecutors-challenging-a-decision-on-artificial-life-support.html | 2 CALIFORNIA PROSECUTORS CHALLENGING A DECISION ON ARTIFICIAL LIFE SUPPORT | False | By Judith Cummings | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/recital-jessye-norman-sings.html | RECITAL: JESSYE NORMAN SINGS | False | By Allen Hughes | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/abroad-at-home-the-real-issue.html | ABROAD AT HOME; THE REAL ISSUE | False | By Anthony Lewis | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/around-the-world-200-missing-as-ferry-sinks-off-the-philippines.html | AROUND THE WORLD; 200 Missing as Ferry Sinks Off the Philippines | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/a-judge-above-the-battle.html | A Judge Above the Battle | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/penguins-ruin-mcvie-s-debut.html | PENGUINS RUIN MCVIE'S DEBUT | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/outlet-co-reports-earnings-for-qtr-to-sept-30.html | OUTLET CO reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/6-israelis-freed-in-prisoner-pact-with-the-plo.html | 6 ISRAELIS FREED IN PRISONER PACT WITH THE P.L.O. | False | By David K. Shipler, Special To the New York Times | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/fearing-loss-of-businesses-city-fights-project-in-jersey.html | FEARING LOSS OF BUSINESSES, CITY FIGHTS PROJECT IN JERSEY | False | By Howard Blum | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/dance-seminar-series-continues-at-st-mark-s.html | DANCE SEMINAR SERIES CONTINUES AT ST. MARK'S | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/tandon-corp-reports-earnings-for-qtr-to-sept-30.html | TANDON CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/chrysler-near-japan-venture.html | Chrysler Near Japan Venture | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-29.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Oct 29 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/strawbridge-clothier-reports-earnings-for-qtr-to-sept-30.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/a-us-view-keep-trying.html | A U.S. VIEW: KEEP TRYING | False | By Leslie H. Gelb, Special To the New York Times | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/calendar-an-architectural-symposium.html | CALENDAR: AN ARCHITECTURAL SYMPOSIUM | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/koch-goes-to-trinity-place-to-field-residents-gripes.html | KOCH GOES TO TRINITY PLACE TO FIELD RESIDENTS' GRIPES | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/crown-zellerbach-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | CROWN ZELLERBACH CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/unspoiled-nature-in-textile-designs.html | UNSPOILED NATURE IN TEXTILE DESIGNS | False | By Ruth Katz | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/ballet-martin-s-calcium-light-night.html | BALLET: MARTIN'S 'CALCIUM LIGHT NIGHT' | False | By Anna Kisselgoff | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-aug31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Aug 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/thursday-sports-football.html | THURSDAY SPORTS Football | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/unilever-retirement.html | Unilever Retirement | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-sheep-ranchers-lose-in-atomic-tests-appeal.html | AROUND THE NATION; Sheep Ranchers Lose In Atomic Tests Appeal | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/telesphere-international-inc-reports-earnings-for-qtr-to-oct-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sabres-hold-off-rallying-rangers.html | SABRES HOLD OFF RALLYING RANGERS | False | By Lawrie Mifflin | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-people-no-ban-on-hormone.html | SPORTS PEOPLE; No Ban on Hormone | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/prisoners-in-jersey-pack-gifts-for-needy-children.html | PRISONERS IN JERSEY PACK GIFTS FOR NEEDY CHILDREN | False | By Alfonso A. Narvaez | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/wilson-h-j-co-reports-earnings-for-qtr-to-oct-29.html | WILSON, H J, CO reports earnings for Qtr to Oct 29 | False | | 1983-11-30 | TX 1-233212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/two-classics-a-power-struggle-and-its-solution.html | TWO CLASSICS: A POWER STRUGGLE AND ITS SOLUTION | False | By Phil Gailey | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/superior-acts-to-bar-takeovers.html | Superior Acts to Bar Takeovers | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/greyhound-strikers-receive-backing-from-other-unions.html | GREYHOUND STRIKERS RECEIVE BACKING FROM OTHER UNIONS | False | By Damon Stetson | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/first-us-pershing-missiles-delivered-in-west-germany.html | FIRST U.S. PERSHING MISSILES DELIVERED IN WEST GERMANY | False | By James M. Markham | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/us/president-of-printers-apparently-ousted-by-union-members.html | PRESIDENT OF PRINTERS APPARENTLY OUSTED BY UNION MEMBERS | False | By William Serrin | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/thrift-unit-losses-continue.html | THRIFT UNIT LOSSES CONTINUE | False | By Robert A. Bennett | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/brazil-s-debt-is-rescheduled.html | Brazil's Debt Is Rescheduled | False | AP | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/why-merrill-lost-pension-fund-bid.html | WHY MERRILL LOST PENSION FUND BID | False | By Raymond Bonner | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/essay-his-own-petard.html | ESSAY; HIS OWN PETARD | False | By William Safire | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/us-will-expand-help-for-grenada.html | U.S. WILL EXPAND HELP FOR GRENADA | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/monarch-tile-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MONARCH TILE MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/world/italians-call-for-lebanon-talks.html | ITALIANS CALL FOR LEBANON TALKS | False | By Judith Miller | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/opinion/l-deficiencies-in-federal-concern-for-defective-infants-lives-063277.html | DEFICIENCIES IN FEDERAL CONCERN FOR DEFECTIVE INFANTS' LIVES | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-2-guilty-of-lying-in-federal-inquiry.html | THE CITY; 2 Guilty of Lying In Federal Inquiry | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/george-abbot-96-and-joyvalderrama-wed.html | GEORGE ABBOT,96, AND JOYVALDERRAMA WED | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-24 | 1983-11-24 | https://www.nytimes.com/1983/11/24/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233212 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/business-digest-067292.html | BUSINESS DIGEST | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-paula-modersohn-becker-s-expressionism.html | ART: PAULA MODERSOHN-BECKER'S EXPRESSIONISM | False | By Grace Glueck | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-city-firesweepshome-of-housing-chief.html | THE CITY; FireSweepsHome Of Housing Chief | False | By United Press International | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/decisions-face-jackson-on-key-contests-and-workers-in-field.html | DECISIONS FACE JACKSON ON KEY CONTESTS AND WORKERS IN FIELD | False | By Ronald Smothers | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/lsu-triumphs-20-7.html | L.S.U. Triumphs, 20-7 | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/mt-st-michael-sets-back-hayes.html | Mt. St. Michael Sets Back Hayes | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/airline-deregulation-stranding-some-towns.html | AIRLINE DEREGULATION STRANDING SOME TOWNS | False | By Robert Lindsey, Special To the New York Times | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/don-t-reject-the-shipping-windfall.html | Don't Reject the Shipping Windfall | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/dance-joel-hall-troupe-presents-jazz-repertory.html | DANCE: JOEL HALL TROUPE PRESENTS JAZZ REPERTORY | False | By Jennifer Dunning | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/centrowitz-wins.html | Centrowitz Wins | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-stroek-rehabilitation-east-and-west-064329.html | STROEK REHABILITATION, EAST AND WEST | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/iowa-democrats-sy-only-mondale-s-margin-of-victory-in-doubt.html | IOWA DEMOCRATS SY ONLY MONDALE'S MARGIN OF VICTORY IN DOUBT | False | By Hedrick Smith | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068033.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/garnett-paces-shutout.html | Garnett Paces Shutout | False | | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/wide-disparity-found-in-how-4-states-handle-felony-cases.html | WIDE DISPARITY FOUND IN HOW 4 STATES HANDLE FELONY CASES | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/vishniac-s-lost-world-of-the-jews.html | VISHNIAC'S LOST WORLD OF THE JEWS | False | By Murray Schumach | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/the-dance-let-her.html | THE DANCE: 'LET HER' | False | By Jack Anderson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/measure-on-housing-signals-new-direction-in-us-policy.html | MEASURE ON HOUSING SIGNALS NEW DIRECTION IN U.S. POLICY | False | By Gerald M. Boyd | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/about-real-estate-new-condominiums-are-on-the-rise-in-staten-island.html | ABOUT REAL ESTATE; NEW CONDOMINIUMS ARE ON THE RISE IN STATEN ISLAND | False | By Alan S. Oser | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066107.html | CRITICS' CHOICES: BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | By John Rockwell | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/dr-shangold-wed-to-dr-gabe-mirkin.html | Dr. Shangold Wed to Dr. Gabe Mirkin | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/quotation-of-the-day-067580.html | Quotation of the Day | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/quartet-at-jazz-center.html | Quartet at Jazz Center | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/joseph-h-kler-80-physician-andpreservationistinjersey.html | Joseph H. Kler, 80, Physician AndPreservationistinJersey | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/paul-j-powers.html | PAUL J. POWERS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/palestinians-and-israelis-welcome-their-prisoners-freed-in-exchange.html | PALESTINIANS AND ISRAELIS WELCOME THEIR PRISONERS FREED IN EXCHANGE | False | By David K. Shipler, Special To the New York Times | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/ira-a-schur-former-partner-innewyorkaccountingfirm.html | Ira A. Schur, Former Partner InNewYorkAccountingFirm | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/peru-checking-report-linking-police-to-killings.html | Peru Checking Report Linking Police to Killings | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/movies/the-quiet-duel-by-akira-kurosawa.html | 'THE QUIET DUEL' BY AKIRA KUROSAWA | False | By Vincent Canby | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/man-20-stabbed-to-death-in-midtown-by-a-passer-by.html | Man, 20, Stabbed to Death In Midtown by a Passer-By | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-2-business-publications-due-in-new-york-city.html | ADVERTISING ; 2 Business Publications Due in New York City | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/watchdog-over-mta-stirs-worry.html | 'WATCHDOG' OVER M.T.A. STIRS WORRY | False | By Edward A. Gargan | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-people-moe-makes-a-point.html | SPORTS PEOPLE; Moe Makes a Point | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/carolers-at-the-seaport.html | Carolers at the Seaport | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/new-york-today-is-evacuation-day.html | NEW YORK, TODAY IS EVACUATION DAY | False | By Thomas V. Dibacco | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/president-of-fisk-university-resigns-as-school-struggles.html | PRESIDENT OF FISK UNIVERSITY RESIGNS AS SCHOOL STRUGGLES | False | By Reginald Stuart | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/norman-hoss.html | NORMAN HOSS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-ted-bates-restructures-operations-in-europe.html | ADVERTISING ; Ted Bates Restructures Operations in Europe | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/police-end-strike-on-coast.html | Police End Strike on Coast | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-illinois-cracking-down-on-drunken-driving.html | AROUND THE NATION; Illinois Cracking Down On Drunken Driving | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/an-unusual-array-of-small-architectural-shows.html | AN UNUSUAL ARRAY OF SMALL ARCHITECTURAL SHOWS | False | By Paul Goldberger | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-066672.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/nordiques-win-6-3-bruin-streak-ends-nhl.html | Nordiques Win, 6-3; Bruin Streak Ends; N.H.L. | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/chairman-of-ibh-resigns.html | CHAIRMAN OF IBH RESIGNS | False | By John Tagliabue | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-us-misapprehension-about-a-backyard-064330.html | U.S. MISAPPREHENSION ABOUT A 'BACKYARD' | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/publishing-protecting-book-rights.html | PUBLISHING: PROTECTING BOOK RIGHTS | False | By Edwin McDowell | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-city-queens-man-tries-to-arrest-driver.html | THE CITY; Queens Man Tries To 'Arrest' Driver | False | By United Press International | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/managua-asks-salvador-rebel-chiefs-to-leave.html | MANAGUA ASKS SALVADOR REBEL CHIEFS TO LEAVE | False | By Marlise Simons | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/c-correction-067585.html | CORRECTION | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/market-placevartanig-g-vartan-how-analysts-view-kodak.html | Market PlaceVartanig G. Vartan How Analysts View Kodak | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/big-airlift-to-a-westen-front.html | BIG AIRLIFT TO A WESTEN FRONT | False | By Frank Litsky | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-5-contemporary-composers.html | MUSIC: 5 CONTEMPORARY COMPOSERS | False | By John Rockwell | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/at-t-s-lucrative-900-numbers.html | A.T.& T.'S LUCRATIVE '900' NUMBERS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/in-the-nation-the-race-goes-on.html | IN THE NATION; THE RACE GOES ON | False | By Tom Wicker | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/executives.html | EXECUTIVES | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-people-justin-joining-generals.html | SPORTS PEOPLE; Justin Joining Generals | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-s-choices-best-in-the-arts-for-this-holiday-weekend.html | CRITIC'S CHOICES: BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-region-b-52-is-damaged-in-upstate-protest.html | THE REGION; B-52 Is Damaged In Upstate Protest | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/books/books-of-the-times-066048.html | BOOKS OF THE TIMES | False | By Thomas J. Lueck | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/tv-weekend-romeo-juliet-and-a-rinkful-of-ice.html | TV WEEKEND; ROMEO ,JULIET AND A RINKFUL OF ICE | False | By John J. O'Connor | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/c-correction-067586.html | CORRECTION | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/commonwealth-nations-debate-grenanda-invasion.html | COMMONWEALTH NATIONS DEBATE GRENANDA INVASION | False | By William K. Stevens | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/a-filipino-veteran-delivers-his-swan-song-to-the-un.html | A FILIPINO VETERAN DELIVERS HIS 'SWAN SONG' TO THE U.N. | False | By Richard Bernstein | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/dance-rina-schenfeld-in-three-songs-solos.html | DANCE: RINA SCHENFELD IN THREE SONGS SOLOS | False | By Anna Kisselgoff | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-the-dangerous-myth-of-an-andropov-era-064331.html | THE DANGEROUS MYTH OF AN ANDROPOV ERA | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068059.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-lionel-hampto-and-band.html | MUSIC: LIONEL HAMPTO AND BAND | False | By John S. Wilson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/coast-city-settles-a-bias-case-city-on-coast-settles-with-us-in-bias-case.html | Coast City Settles a Bias Case ; City on Coast Settles With U.S. in Bias Case | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/iraqis-facing-need-to-win-in-gulf-soon.html | IRAQIS FACING NEED TO WIN IN GULF SOON | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/florence-beth-seigel-weds-ralph-belkind.html | Florence Beth Seigel Weds Ralph Belkind | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/lions-rout-the-steelers.html | LIONS ROUT THE STEELERS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/dollar-surges-in-light-trade.html | Dollar Surges in Light Trade | False | AP | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/access-to-white-house-is-impeded-by-dump-trucks-in-security-move.html | ACCESS TO WHITE HOUSE IS IMPEDED BY DUMP TRUCKS IN SECURITY MOVE | False | By Phil Gailey | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/consort-with-israel-without-any-shame.html | CONSORT WITH ISRAEL WITHOUT ANY SHAME | False | By Richard Cohen | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/jazz-nat-adderley-leads-his-quartet.html | JAZZ: NAT ADDERLEY LEADS HIS QUARTET | False | By Jon Pareles | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/succession-plan-stirring-new-attacks-on-marcos.html | SUCCESSION PLAN STIRRING NEW ATTACKS ON MARCOS | False | By Robert Trumbull | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-people-shooting-for-no-700.html | SPORTS PEOPLE; Shooting for No. 700 | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/soviet-food-store-official-senttenced-to-death.html | SOVIET FOOD STORE OFFICIAL SENTTENCED TO DEATH | False | By Serge Schmemann | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/defense-cites-gunpowder-tests-in-mourner-s-trial.html | DEFENSE CITES GUNPOWDER TESTS IN MOURNER'S TRIAL | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068064.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-s-choices-the-best-in-the-arts-for-this-holiday-weekend.html | CRITICS'S CHOICES: THE BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | By Janet Maslin | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/the-chinese-in-photos.html | The Chinese in Photos | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/around-the-world-068045.html | AROUND THE WORLD | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/jet-engine-blows-apart.html | Jet Engine Blows Apart | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-bbdo-direct-is-picked-for-hasbro-toy-work.html | ADVERTISING ; BBDO Direct Is Picked For Hasbro Toy Work | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-american-opinion-makers-mideast-errors-064327.html | ; AMERICAN OPINION MAKERS MIDEAST ERRORS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068030.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/musical-dickens-carol.html | Musical Dickens 'Carol' | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/reagan-dismayed-at-moscow-s-move.html | REAGAN DISMAYED AT MOSCOW'S MOVE | False | By Francis X. Clines, Special To the New York Times | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/william-h-putch.html | WILLIAM H. PUTCH | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/briefing-066575.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/bitter-flareup-at-getty-over-control-of-trust.html | BITTER FLAREUP AT GETTY OVER CONTROL OF TRUST | False | By Thomas C. Hayes | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/photos-of-people-eating-dinner-dining-late-at-night-elbow-room-only.html | photos of people eating dinner; DINING LATE AT NIGHT: ELBOW ROOM ONLY | False | By John Duka | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068058.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-sonia-gechtoff-s-new-directions.html | ART: SONIA GECHTOFF'S NEW DIRECTIONS | False | By Michael Brenson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/mirrors-voodoo-and-candor.html | Mirrors, Voodoo and Candor | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/c-correction-067583.html | CORRECTION | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-cable-s-traveling-teacher.html | Advertising; Cable's Traveling Teacher | False | Philip H. Dougherty | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/pretoria-issues-new-policy-on-black-schools.html | PRETORIA ISSUES NEW POLICY ON BLACK SCHOOLS | False | By Alan Cowell | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/the-editorial-notebook-the-man-who-lost-america.html | The Editorial Notebook; The Man Who 'Lost' America | False | KARL E. MEYER | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-of-half-cent-kilowatt-hours-and-a-questionable-yardstick-064334.html | OF HALF-CENT KILOWATT-HOURS AND A QUESTIONABLE YARDSTICK | False | | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/money-brokers-under-fire.html | MONEY BROKERS UNDER FIRE | False | By Yla Eason | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/broadway.html | BROADWAY | False | By Eleanor Blau | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/ribli-defeats-smyslov-tying-chess-match-1-1.html | RIBLI DEFEATS SMYSLOV TYING CHESS MATCH, 1-1 | False | By Robert Byrne | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/plays-williams-sprawls-but-gets-winner.html | PLAYS; WILLIAMS SPRAWLS BUT GETS WINNER | False | By Roy S. Johnson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/gen-sir-evelyn-barker-led-troops-in-palestine.html | Gen. Sir Evelyn Barker; Led Troops in Palestine | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/mediator-in-pilots-strike.html | Mediator in Pilots' Strike | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/required-reading-creative-writing.html | Required Reading 'Creative Writing' | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/the-budget-process-what-s-that.html | THE BUDGET PROCESS? WHAT'S THAT? | False | By Jonathan Fuerbringer | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/in-germany-missiles-angst.html | IN GERMANY, MISSILES ANGST | False | By James M. Markham | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-people-report-on-packer-back.html | SPORTS PEOPLE; Report on Packer Back | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/howell-upsets-ocean.html | Howell Upsets Ocean | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/l-hollywood-s-limits-064332.html | HOLLYWOOD'S LIMITS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/around-the-world-north-korean-envoys-linked-to-burma-blast.html | AROUND THE WORLD; North Korean Envoys Linked to Burma Blast | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/conservative-study-gives-reagan-a-mixed-rating.html | CONSERVATIVE STUDY GIVES REAGAN A MIXED RATING | False | By Phil Gailey | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/passaic-tops-montclair.html | Passaic Tops Montclair | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/jazz-a-natural-in-las-vegas.html | Jazz a Natural In Las Vegas | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/dr-bm-sulzberger-dermatology-expert-held-post-at-nyu.html | DR. B.M. SULZBERGER; DERMATOLOGY EXPERT HELD POST AT N.Y.U. | False | By Douglas C. McGill | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/new-hyde-park-wins-title-again-17-0.html | New Hyde Park Wins Title Again, 17-0 | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/britain-s-falkland-harrumph.html | Britain's Falkland Harrumph | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/nicaragua-gives-critics-promise-of-concessions.html | NICARAGUA GIVES CRITICS PROMISE OF CONCESSIONS | False | By Stephen Kinzer, Special To the New York Times | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-anne-marie-moss-at-teddy-s.html | MUSIC: ANNE MARIE MOSS AT TEDDY'S | False | By John S. Wilson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/a-golf-competition-for-taking-skins.html | A GOLF COMPETITION FOR TAKING SKINS | False | By John Radosta | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/business-people-shift-at-lever-brothers-part-of-unilever-change.html | BUSINESS PEOPLE; Shift at Lever Brothers Part of Unilever Change | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/wells-fargo-unit-is-robbed-of-an-estimated-2-million.html | Wells Fargo Unit Is Robbed Of an Estimated $2 Million | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/press-lawyers-say-impact-on-nation-ruling-will-be-limited.html | PRESS LAWYERS SAY IMPACT ON NATION RULING WILL BE LIMITED | False | By Jonathan Friendly | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/gi-s-in-sinai-take-a-break-from-their-boredom.html | G.I.'S IN SINAI TAKE A BREAK FROM THEIR BOREDOM | False | By Terence Smith | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/turkish-parliament-meets-for-first-time-in-3-years.html | TURKISH PARLIAMENT MEETS FOR FIRST TIME IN 3 YEARS | False | By Marvine Howe | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/news/the-talk-of-stockholm-swedes-await-1984-the-laughs-on-big-brother.html | THE TALK OF STOCKHOLM; SWEDES AWAIT 1984: THE LAUGHS ON BIG BROTHER | False | By John Vinocur | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/towns-in-exchange-with-soviet.html | U.S. TOWNS IN EXCHANGE WITH SOVIET | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/26-aboard-air-canada-plane-reported-hurt-in-turbulence.html | 26 Aboard Air Canada Plane Reported Hurt in Turbulence | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-city-city-ends-inquiry-in-navy-yard-case.html | THE CITY; City Ends Inquiry In Navy Yard Case | False | | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/restaurants-066934.html | RESTAURANTS | False | By Marian Burros | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/no-headline-066089.html | No Headline | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/screen-wild-style-a-bronx-view.html | SCREEN: 'WILD STYLE,' A BRONX VIEW | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/opera-snow-white-revival.html | OPERA: 'SNOW WHITE' REVIVAL | False | By Stephen Holden | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/st-john-s-sports-new-look.html | ST. JOHN'S SPORTS NEW LOOK | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-people-pine-tar-special.html | SPORTS PEOPLE; Pine Tar Special | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/adver.html | ADVER | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/5-winners-for-apprentice.html | 5 Winners for Apprentice | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/economic-scene-the-outlook-in-other-lands.html | Economic Scene; The Outlook In Other Lands | False | Leonard Silk | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/foreign-affairs-the-nuclear-apple.html | FOREIGN AFFAIRS; THE NUCLEAR APPLE | False | By Flora Lewis | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/friday-november-25-1983-international.html | FRIDAY, NOVEMBER 25, 1983 International | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-066491.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/cowboys-beat-cards-by-35-17.html | COWBOYS BEAT CARDS BY 35-17 | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/transactions-067305.html | Transactions | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/an-old-holiday-reborn.html | AN OLD HOLIDAY REBORN | False | By Ari L. Goldman | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066088.html | CRITICS' CHOICES: BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | By Frank Rich | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/report-reccomends-jersey-insurance-board.html | REPORT RECCOMENDS JERSEY INSURANCE BOARD | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/a-banquet-of-giving-and-cheer.html | A BANQUET OF GIVING AND CHEER | False | By Sara Rimer | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/parade-s-star-quality-undimmed-by-rain-or-mickey-mouse-mishap.html | PARADE'S STAR QUALITY UNDIMMED BY RAIN OR MICKEY MOUSE MISHAP | False | By Maureen Dowd | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/official-assesses-the-effect-of-utah-fallout-ruling.html | OFFICIAL ASSESSES THE EFFECT OF UTAH FALLOUT RULING | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/gemayel-and-reagan-will-thursday.html | Gemayel and Reagan Will Thursday | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/bigger-role-in-lending-for-japan.html | BIGGER ROLE IN LENDING FOR JAPAN | False | By Paul Lewis | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/lyndhurst-posts-10th-in-row.html | Lyndhurst Posts 10th in Row | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/medical-researchers-urge-caution-in-use-of-cambridge-diet.html | MEDICAL RESEARCHERS URGE CAUTION IN USE OF CAMBRIDGE DIET | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-of-the-times-kareem-s-life-and-a-football-novel.html | SPORTS OF THE TIMES; KAREEM'S LIFE AND A FOOTBALL NOVEL | False | By George Vecsey | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068032.html | SCOUTING | False | By Neil Amdur | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/soviet-to-bolster-nuclear-arsenal-at-sea-against-us.html | SOVIET TO BOLSTER NUCLEAR ARSENAL AT SEA AGAINST U.S. | False | By John F. Burns | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/money-fund-assets-decline-money-fund-assets-drop.html | Money Fund Assets Decline; Money Fund Assets Drop | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/plo-aide-says-exchange-is-victory-for-arafat.html | P.L.O. AIDE SAYS EXCHANGE IS VICTORY FOR ARAFAT | False | By Joseph B. Treaster | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/for-yale-editor-50-years-of-walpole.html | FOR YALE EDITOR, 50 YEARS OF WALPOLE | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/schools-asking-for-80-million-in-extra-money.html | SCHOOLS ASKING FOR $80 MILLION IN EXTRA MONEY | False | By Joyce Purnick | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066100.html | CRITICS CHOICES: BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | By John S. Wilson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/begin-issues-radio-welcome.html | BEGIN ISSUES RADIO WELCOME | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/risky-growth-in-catalogues.html | RISKY GROWTH IN CATALOGUES | False | By Pamela G. Hollie | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/turk-is-charged-with-slander-in-implication-of-a-bulgarian.html | Turk Is Charged With Slander In Implication of a Bulgarian | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-new-england-search-on-for-missing-general.html | AROUND THE NATION; New England Search On For Missing General | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/big-apple-s-mini-circus-pitches-tent.html | BIG APPLE'S MINI-CIRCUS PITCHES TENT | False | By Eleanor Blau | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/leonard-wibberley-68-dies-wrote-mouse-that-roared.html | LEONARD WIBBERLEY, 68, DIES; WROTE 'MOUSE THAT ROARED' | False | By Peter Kerr | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/private-school-parents-to-monitor-bus-service.html | PRIVATE-SCHOOL PARENTS TO MONITOR BUS SERVICE | False | By Deirdre Carmody | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/son-jazzbata-concert.html | Son Jazzbata Concert | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/alabama-votes-plan-to-ease-jails-overcrowding.html | ALABAMA VOTES PLAN TO EASE JAILS OVERCROWDING | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068066.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/laurie-levander-bride-of-paul-finn-in-jersey.html | Laurie Levander Bride Of Paul Finn in Jersey | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/jersey-utility-faulted-on-atomic-plant-competence.html | JERSEY UTILITY FAULTED ON ATOMIC-PLANT COMPETENCE | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/business-people-067527.html | BUSINESS PEOPLE | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/bridge-american-contract-league-opening-its-fall-nationals.html | Bridge; American Contract League Opening Its Fall Nationals | False | By Alan Truscott | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/a-bomb-explosion-damages-bolivian-parliament-building.html | A Bomb Explosion Damages Bolivian Parliament Building | False | AP | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/camden-makes-house-calls-for-taxes.html | CAMDEN MAKES HOUSE CALLS FOR TAXES | False | By Donald Janson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/stephen-c-lyras.html | STEPHEN C. LYRAS | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/bishops-to-draft-economic-message.html | BISHOPS TO DRAFT ECONOMIC MESSAGE | False | By Kenneth A. Briggs | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/stage-circle-rep-offers-sea-gull.html | STAGE: CIRCLE REP OFFERS 'SEA GULL' | False | By Frank Rich | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-region-2d-korean-child-has-heart-surgery.html | THE REGION; 2d Korean Child Has Heart Surgery | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/city-bringing-prisoners-to-court-more-quickly.html | CITY BRINGING PRISONERS TO COURT MORE QUICKLY | False | By Joseph P. Fried | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/style/shari-rubin-and-t-m-steinberg-wed.html | Shari Rubin and T. M. Steinberg Wed | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/business/examining-the-bank-examiners.html | EXAMINING THE BANK EXAMINERS | False | By Kenneth B. Noble | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/world/the-un-today-nov-25-1983.html | The U.N. Today Nov. 25, 1983 | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/news/frazier-underdog-is-not-understated.html | FRAZIER, UNDERDOG, IS NOT UNDERSTATED | False | By Michael Katz | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-s-choice-best-in-the-arts-for-this-holiday-weekend.html | CRITICS'S CHOICE: BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | False | By John Russell | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-sea-gull-encounter-forces-jet-to-turn-back.html | AROUND THE NATION; Sea Gull Encounter Forces Jet to Turn Back | False | AP | 1983-11-30 | TX 1-233213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/musical-video-montage.html | Musical Video Montage | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/pop-jazz-band-s-reunion-recalls-its-last-waltz.html | POP/JAZZ; BAND'S REUNION RECALLS ITS 'LAST WALTZ' | False | By Stephen Holden | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-yuval-waldman-plays.html | MUSIC: YUVAL WALDMAN PLAYS | False | By Edward Rothstein | 1983-11-30 | TX 1-233213 |
| 1983-11-25 | 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/japanese-tackle-an-american-game.html | JAPANESE TACKLE AN AMERICAN GAME | False | | 1983-11-30 | TX 1-233213 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-sept-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/nets-are-defeated-by-lakers-147-123.html | NETS ARE DEFEATED BY LAKERS, 147-123 | False | By Roy S. Johnson | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/bridge-fall-nationals-to-culminate-in-reisinger-board-a-match.html | Bridge:Fall Nationals to Culminate In Reisinger Board-a-Match | False | By Alan Truscott | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-internal-balloon-used-to-help-treat-obesity.html | PATENTS ; Internal Balloon Used To Help Treat Obesity | False | By Stacy V. Jones | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/movies/1984-summer-olympics-a-hurdle-for-hollywood.html | 1984 SUMMER OLYMPICS A HURDLE FOR HOLLYWOOD | False | By Aljean Harmetz | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patentsstacy-v-jones-reducing-morphine-addiction.html | PatentsStacy V. Jones Reducing Morphine Addiction | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070145.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/telephone-helps-lift-dow-1.83.html | 'Telephone' Helps Lift Dow 1.83 | False | By Aleeander R. Hammer | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/scouting-070159.html | SCOUTING | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-state-supreme-court-s-bargain-for-plaintiffs-067762.html | STATE SUPREME COURT'S BARGAIN FOR PLAINTIFFS | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/bowie-resumes-search-for-dream.html | BOWIE RESUMES SEARCH FOR DREAM | False | By Peter Alfano, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/kohl-and-mitterrand-respond-calmly.html | KOHL AND MITTERRAND RESPOND CALMLY | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/pioneer-electronic-corp-reports-earnings-for-year-to-sept-30.html | PIONEER ELECTRONIC CORP reports earnings for Year to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/suit-bringing-a-murder-suspect-to-civil-trial.html | SUIT BRINGING A MURDER SUSPECT TO CIVIL TRIAL | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/matagorda-drilling-exploration-reports-earnings-for-qtr-to-sept-30.html | MATAGORDA DRILLING & EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/boston-college-wins-by-20-13.html | BOSTON COLLEGE WINS BY 20-13 | False | By Kevin Dupont | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/store-design-can-be-dictated-by-budget-whim-accident-and-pigons.html | STORE DESIGN CAN BE DICTATED BY BUDGET, WHIM, ACCIDENT - AND PIGEONS | False | By Suzanne Daley | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/marcade-group-inc-reports-earnings-for-qtr-to-oct-29.html | MARCADE GROUP INC reports earnings for Qtr to Oct 29 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/76ers-win-malone-outplays-sampson.html | 76ers Win; Malone Outplays Sampson | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/accord-reported-in-plo-fighting-but-doubts-arise.html | ACCORD REPORTED IN P.L.O. FIGHTING BUT DOUBTS ARISE | False | By Joseph B. Treaster, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/observer-dying-for-work.html | OBSERVER; DYING FOR WORK | False | By Russell Baker | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/reallocate-capital-improve-energy-savings.html | REALLOCATE CAPITAL, IMPROVE ENERGY SAVINGS | False | By John Heinz | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/white-house-security-steps-retained-after-bomb-scare.html | WHITE HOUSE SECURITY STEPS RETAINED AFTER BOMB SCARE | False | By Gerald M. Boyd | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/linda-c-reynolds-is-bride-of-denver-d-frederick-3d.html | Linda C. Reynolds Is Bride Of Denver D. Frederick 3d | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-people-interest-in-bradshaw.html | SPORTS PEOPLE; Interest in Bradshaw | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/cubo-futurist-opera-from-1913-being-staged.html | Cubo-Futurist 'Opera' From 1913 Being Staged | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/storm-washes-oil-away.html | Storm Washes Oil Away | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/steel-payments-accord-eludes-eec-and-us.html | STEEL PAYMENTS ACCORD ELUDES E.E.C. AND U.S. | False | By Steven Greenhouse | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/black-images-on-film.html | 'Black Images on Film' | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/business-digest-saturday-november-26-1983.html | BUSINESS DIGEST SATURDAY, NOVEMBER 26, 1983 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/books/books-of-the-times-068406.html | Books of The Times | False | By Anatole Broyard | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/prospect-of-buyout-at-dorchester-gas.html | Prospect of Buyout At Dorchester Gas | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070143.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/unesco-approves-a-compromise-on-world-communications-plan.html | UNESCO APPROVES A COMPROMISE ON WORLD COMMUNICATIONS PLAN | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/monenco-ltd-reports-earnings-for-qtr-to-sept-30.html | MONENCO LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/washington-wary-on-peace-feelers-from-sandinistas.html | WASHINGTON WARY ON PEACE FEELERS FROM SANDINISTAS | False | By Hedrick Smith, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-069503.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/uniwest-financial-reports-earnings-for-qtr-to-sept-30.html | UNIWEST FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/cornell-s-fans-are-a-not-so-secret-weapon.html | CORNELL'S FANS ARE A NOT SO SECRET WEAPON | False | By Jeffrey Schmalz | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/scouting-070157.html | SCOUTING | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/youth-symphony-concert.html | Youth Symphony Concert | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/dr-sabin-suffers-paralysis.html | Dr. Sabin Suffers Paralysis | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/briefing-068868.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/notre-dame-104-st-joseph-s-56.html | Notre Dame 104 St. Joseph's 56 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/ballet-artists-make-jewels-debuts.html | BALLET: ARTISTS MAKE 'JEWELS' DEBUTS | False | By Jack Anderson | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/printers-at-british-newspapers-strike.html | PRINTERS AT BRITISH NEWSPAPERS STRIKE | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/pop-doc-johnson-in-many-moods.html | POP: DOC JOHNSON IN MANY MOODS | False | By John S. Wilson | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/hugh-b-hester-retired-general-who-opposed-cold-war-policies.html | HUGH B. HESTER, RETIRED GENERAL WHO OPPOSED COLD WAR POLICIES | False | By Peter B. Flint | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | SAUL, B F, REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-people-singles-and-doubles.html | SPORTS PEOPLE; Singles and Doubles | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/mercury-in-fish-in-california-lake-creates-turmoil-among-indians-nearby.html | MERCURY IN FISH IN CALIFORNIA LAKE CREATES TURMOIL AMONG INDIANS NEARBY | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/key-rates-068697.html | Key Rates | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-letter-on-turkish-diplomacy-for-one-cyprus-under-a-federal-roof-068488.html | Letter: On Turkish Diplomacy ; For One Cyprus Under a Federal Roof | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/2-dead-in-burned-house.html | 2 Dead in Burned House | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-sept.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/arkansas-edges-fordham.html | ARKANSAS EDGES FORDHAM | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/giant-food-inc-reports-earnings-for-qtr-to-nov-5.html | GIANT FOOD INC reports earnings for Qtr to Nov 5 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | 1:1983/11/26/sports/sports-of-the-times-goal-line-stand-in-learning.html | SPORTS OF THE TIMES; GOAL-LINE STAND IN LEARNING | False | By Ira Berkow | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/klein-plans-to-pursue-puritan-bid.html | KLEIN PLANS TO PURSUE PURITAN BID | False | By Pamela G. Hollie | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-key-to-winners-067763.html | KEY TO WINNERS | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/commonwealth-debate-over-grenada-flares-again.html | COMMONWEALTH DEBATE OVER GRENADA FLARES AGAIN | False | By Sanjoy Hazarika | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070138.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/jackson-hones-his-position-on-issues.html | JACKSON HONES HIS POSITION ON ISSUES | False | By Ronald Smothers | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/700th-victory-for-gaines.html | 700th Victory For Gaines | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/wichita-industries-reports-earnings-for-qtr-to-sept-30.html | WICHITA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-42d-street-trolleys-let-s-do-it-let-s-not-067756.html | ; 42D STREET TROLLEYS: LET'S DO IT-LET'S NOT | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/senate-approved-bill-on-pensions-wold-aid-women-backers-say.html | SENATE-APPROVED BILL ON PENSIONS WOLD AID WOMEN, BACKERS SAY | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/the-region-7-are-arraigned-in-damage-to-b-52.html | THE REGION; 7 Are Arraigned In Damage to B-52 | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/chinese-courier-s-bid-for-asylum-prompts-jet-landing-in-chicago.html | CHINESE COURIER'S BID FOR ASYLUM PROMPTS JET LANDING IN CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/chamber-works-by-bergman.html | CHAMBER: WORKS BY BERGMAN | False | By John Rockwell | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/us-envoy-castigates-salvadorans-on-terrorism.html | U.S. ENVOY CASTIGATES SALVADORANS ON TERRORISM | False | By Lydia Chavez | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/soviet-sweden-ferry-service.html | Soviet-Sweden Ferry Service | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/personal-computer-products-reports-earnings-for-qtr-to-sept-30.html | PERSONAL COMPUTER PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/plenum-publishing-co-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/risky-nuclear-trade.html | RISKY NUCLEAR TRADE | False | By Daniel Poneman | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/grant-suiter.html | GRANT SUITER | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/diet-institute-reports-earnings-for-qtr-to-sept-30.html | DIET INSTITUTE reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/mcgregor-corp-reports-earnings-for-qtr-to-oct-29.html | MCGREGOR CORP reports earnings for Qtr to Oct 29 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-the-treasury-s-biased-view-of-industrial-development-bonds-067759.html | THE TREASURY'S BIASED VIEW OF INDUSTRIAL DEVELOPMENT BONDS | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/article-069987-no-title.html | Article 069987 -- No Title | False | By James Barron | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/jamaica-premier-berated-on-fiscal-issue-seeks-early-vote.html | JAMAICA PREMIER, BERATED ON FISCAL ISSUE, SEEKS EARLY VOTE | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/de-gustibus-school-food-too-much-is-fried.html | DE GUSTIBUS, SCHOOL FOOD: TOO MUCH IS FRIED | False | By Marian Burros | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/syms-corp-reports-earnings-for-qtr-to-sept-30.html | SYMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/rebuilding-the-aid-weapon.html | Rebuilding the Aid Weapon | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/jersey-triplets-score-points-playing-singles-and-doubles.html | JERSEY TRIPLETS SCORE POINTS PLAYING SINGLES AND DOUBLES | False | By Judy Klemesrud | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/moscow-envoy-to-un-says-missiles-increase-risk-of-war.html | MOSCOW ENVOY TO U.N. SAYS MISSILES INCREASE RISK OF WAR | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/kgb-chief-in-a-rare-trip-meets-with-poland-s-leader.html | K.G.B. Chief, in a Rare Trip, Meets With Poland's Leader | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/pioneer-posts-profit-for-year.html | Pioneer Posts Profit for Year | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/holmes-stops-frazier-in-first.html | HOLMES STOPS FRAZIER IN FIRST | False | By Michael Katz | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/terramar-corp-reports-earnings-for-qtr-to-sept-30.html | TERRAMAR CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/miss-cole-weds-e-grant-gibbons.html | Miss Cole Weds E. Grant Gibbons | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/search-on-at-the-federal-reserve.html | SEARCH ON AT THE FEDERAL RESERVE | False | By Jonathan Fuerbringer | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/the-walkout-by-moscow.html | THE WALKOUT BY MOSCOW | False | By John F. Burns, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/around-the-nation-6-flee-maryland-prison-two-are-recaptured.html | AROUND THE NATION; 6 Flee Maryland Prison; Two Are Recaptured | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/picture-lost-42-1-2-minutes.html | Picture Lost 42 1/2 Minutes | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/sony-lay-offs-in-france.html | Sony Layoffs in France | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Edward Rothstein | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-nuclear-advances-by-foreign-concerns.html | PATENTS ; Nuclear Advances By Foreign Concerns | False | By Stacy V. Jones | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-full-time-education-067760.html | FULL-TIME EDUCATION | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/craigmont-mines-limited-reports-earnings-for-year-to-oct-31.html | CRAIGMONT MINES LIMITED reports earnings for Year to Oct 31 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Fred Ferretti | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/yellow-snow-drifting-to-the-floor.html | 'YELLOW SNOW DRIFTING TO THE FLOOR' | False | By Carlton C. Rochell | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/saturday-november-26-1983-international.html | SATURDAY, NOVEMBER 26, 1983 International | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-people-fouts-ready-to-play.html | SPORTS PEOPLE; Fouts Ready to Play | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/forechecking-capitals-top-rangers-3-1.html | FORECHECKING CAPITALS TOP RANGERS, 3-1 | False | By Lawrie Mifflin | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/for-british-women-the-gains-come-but-slowly.html | FOR BRITISH WOMEN, THE GAINS COME, BUT SLOWLY | False | By Barnaby J. Feder | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-system-to-automate-trademark-search.html | PATENTS ; System to Automate Trademark Search | False | By Stacy V. Jones | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/fighting-erups-near-beirut-base.html | FIGHTING ERUPS NEAR BEIRUT BASE | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/mccullum-cut-ruled-illegal.html | MCCULLUM CUT RULED ILLEGAL | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/your-money-leonard-sloane-fha-change-on-mortgages.html | Your Money;Leonard Sloane F.H.A. Change On Mortgages | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/around-the-nation-4-groups-are-interested-in-the-globe-democrat.html | AROUND THE NATION; 4 Groups Are Interested In The Globe-Democrat | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/playersmalcolm-moran-lovely-day-be-able-run-rain-was-falling-hard-enough.html | PLAYERSMalcolm Moran; Lovely Day to be Able to Run The rain was falling hard enough | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/a-step-forward-in-queens.html | A Step Forward in Queens | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/stenmark-out-of-games.html | Stenmark Out of Games | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-hand-is-improved-for-industrial-robot.html | PATENTS ; Hand Is Improved For Industrial Robot | False | By Stacy V. Jones | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/growing-debate-over-cable.html | GROWING DEBATE OVER CABLE | False | By Sandra Salmans | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-068695.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/micc-investments-ltd-reports-earnings-for-qtr-to-sept-30.html | MICC INVESTMENTS LTD reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/saints-inquiry-clarified-by-us.html | Saints Inquiry Clarified by U.S. | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/brazil-s-economic-miracle-and-its-collapse.html | BRAZIL'S ECONOMIC 'MIRACLE' AND ITS COLLAPSE | False | By Peter T. Kilborn, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/beauty-at-home-house-calls-by-experts.html | BEAUTY AT HOME: HOUSE CALLS BY EXPERTS | False | By Deborah Blumenthal | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/miss-wheeler-marries-dr-richard-l-wagner.html | Miss Wheeler Marries Dr. Richard L. Wagner | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/bid-to-acquire-first-people-s.html | Bid to Acquire First People's | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/nevada-resources-reports-earnings-for-qtr-to-sept-30.html | NEVADA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/americans-at-oxford-get-stares-and-snarls-over-us-policies.html | AMERICANS AT OXFORD GET 'STARES AND SNARLS' OVER U.S. POLICIES | False | By Nancy J. Walker and James A. Miller | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/no-getting-this-goat.html | No Getting This Goat | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/navy-led-by-mccallum-defeats-army.html | NAVY, LED BY MCCALLUM, DEFEATS ARMY | False | By Frank Litsky | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/william-shields-70-ex-head-ofthebarbersteamshipline.html | William Shields, 70, Ex-Head OftheBarberSteamshipLine | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-a-city-science-museum-neglected-by-city-hall-067761.html | A CITY SCIENCE MUSEUM NEGLECTED BY CITY HALL | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/tv-notes-despite-fans-appeals-nbc-s-overnight-to-go.html | TV NOTES; DESPITE FANS APPEALS, NBC'S 'OVERNIGHT' TO GO | False | By Peter Kerr | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/air-rights-bought-at-grand-central.html | AIR RIGHTS BOUGHT AT GRAND CENTRAL | False | By Carter B. Horsley | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/scouting-069039.html | SCOUTING | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/ship-collision-on-elbe-kills-1.html | Ship Collision on Elbe Kills 1 | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-people-mystery-in-houston.html | SPORTS PEOPLE; Mystery in Houston | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/salary-gains-by-police-worry-jersey-mayors.html | SALARY GAINS BY POLICE WORRY JERSEY MAYORS | False | By Alfonso A. Narvaez | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/chadian-peace-talks-will-be-held-soon.html | CHADIAN PEACE TALKS WILL BE HELD SOON | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/witness-in-co-op-city-corruption-inquiry-is-slain.html | WITNESS IN CO-OP CITY CORRUPTION INQUIRY IS SLAIN | False | By Selwyn Raab | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/justice-dept-supporting-at-t-rivals-on-fee.html | JUSTICE DEPT. SUPPORTING A.T.& T. RIVALS ON FEE | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/advanced-input-s-ibm-coup.html | ADVANCED INPUT'S I.B.M. COUP | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/mco-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MCO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/quickprint-of-america-reports-earnings-for-qtr-to-sept-30.html | QUICKPRINT OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; Interest Rates Down Slightly | False | By Michael Quint | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/around-the-world-nkomo-backer-loses-appeal-in-zimbabwe.html | AROUND THE WORLD; Nkomo Backer Loses Appeal in Zimbabwe | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/st-john-s-romps-in-lapchick-event.html | St. John's Romps In Lapchick Event | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/korchnoi-and-kasparov-in-a-draw.html | KORCHNOI AND KASPAROV IN A DRAW | False | By Robert Byrne | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/prosecutors-increase-efforts-to-make-press-name-sources.html | PROSECUTORS INCREASE EFFORTS TO MAKE PRESS NAME SOURCES | False | By Jonathan Friendly | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/world/newspaper-in-nicaragua-to-halt-publication.html | NEWSPAPER IN NICARAGUA TO HALT PUBLICATION | False | AP | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | TRANS-LUX CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/dance-city-ballet-bill-a-varied-threesome.html | DANCE: CITY BALLET BILL, A VARIED THREESOME | False | By Anna Kisselgoff | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/c-correction-070089.html | CORRECTION | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/tasks-for-transit.html | Tasks for Transit | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/melissa-moore-bride-of-kurt-kendell-look.html | Melissa Moore Bride Of Kurt Kendell Look | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/style/virginia-cowles-and-jon-kurtis-have-nuptials.html | Virginia Cowles and Jon Kurtis Have Nuptials | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/rape-sentence-castration-or-30-years.html | RAPE SENTENCE: CASTRATION OR 30 YEARS | False | By William E. Schmidt | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/l-42d-street-trolleys-let-s-do-it-let-s-not-070125.html | ; 42D STREET TROLLEYS: LET'S DO IT-LET'S NOT | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/c-correction-070088.html | CORRECTION | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/warsaw-sells-oil-bought-on-credit.html | WARSAW SELLS OIL BOUGHT ON CREDIT | False | By John Kifner, Special To the New York Times | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/surprise-snow-puts-chill-on-shopping.html | SURPRISE SNOW PUTS CHILL ON SHOPPING | False | By Philip Shenon | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-sept-30.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/wedgestone-realty-inv-reports-earnings-for-qtr-to-sept-30.html | WEDGESTONE REALTY INV reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/quotation-of-the-day-069972.html | Quotation of the Day | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/presidio-oil-co-reports-earnings-for-qtr-to-sept-30.html | PRESIDIO OIL CO reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/us/security-breach-not-rivalry-spurred-inquiry-meese-says.html | SECURITY BREACH, NOT RIVALRY, SPURRED INQUIRY, MEESE SAYS | False | By Francis X. Clines | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/the-region-con-edison-asks-to-speed-refund.html | THE REGION; Con Edison Asks To Speed Refund | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/business/pennsylvania-enterprises-corp-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENTERPRISES CORP reports earnings for Qtr to Sept 30 | False | | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/the-city-repairs-to-affect-subway-linestops.html | THE CITY; Repairs to Affect Subway LineStops | False | By United Press International | 1983-11-30 | TX 1-233053 |
| 1983-11-26 | 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/billy-baldwin-is-dead-at-80-dean-of-interior-decorators.html | BILLY BALDWIN IS DEAD AT 80; DEAN OF INTERIOR DECORATORS | False | By Albin Krebs | 1983-11-30 | TX 1-233053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/soviet-seems-to-press-expansion-of-atomic-power.html | SOVIET SEEMS TO PRESS EXPANSION OF ATOMIC POWER | False | By Theodore Shabad | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/boat-sailing-to-coast-found-crippled-with-captain-dead.html | Boat Sailing to Coast Found Crippled With Captain Dead | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ideas-trends-071610.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-profile-of-countys-quality-of-life.html | A PROFILE OF COUNTY'S QUALITY OF LIFE | False | By Gary Kriss | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/l-ezra-pound-071504.html | Ezra Pound | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gardening-blooms-for-the-outdoors-in-wintertime.html | GARDENING; BLOOMS FOR THE OUTDOORS IN WINTERTIME | False | By Carl Totemeier | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/from-acropolis-to-zappion.html | FROM ACROPOLIS TO ZAPPION | False | By David Plante | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/cable-tv-notes-gauging-the-impact-of-deregulation.html | CABLE TV NOTES; GAUGING THE IMPACT OF DEREGULATION | False | By Peter Kerr | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/barber-s-long-wait-ends-as-he-becomes-jet-starter.html | BARBER'S LONG WAIT ENDS AS HE BECOMES JET STARTER | False | By Gerald Eskenazi | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/irony-cruelty-and-lyricism.html | IRONY, CRUELTY AND LYRICISM | False | By Robert P. Hughes | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/sound-getting-the-best-for-the-least-in-stereo-components.html | SOUND; GETTING THE BEST FOR THE LEAST IN STEREO COMPONENTS | False | By Hans Fantel | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/aquino-panel-makes-little-headway.html | AQUINO PANEL MAKES LITTLE HEADWAY | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/8-die-in-texas-crash-of-plane-carrying-tv-crew.html | 8 DIE IN TEXAS CRASH OF PLANE CARRYING TV CREW | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/home-clinic-wise-use-of-appliances-can-result-in-worthwhile-savings.html | HOME CLINIC; WISE USE OF APPLIANCES CAN RESULT IN WORTHWHILE SAVINGS | False | By Bernard Gladstone | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/art-view-tribal-art-at-auction.html | ART VIEW; TRIBAL ART AT AUCTION | False | By Rita Reif | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/hollywood-story-with-sad-script.html | Hollywood Story With Sad Script | False | By Michael Janofsky | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/music-plays-on-for-gould-at-70.html | MUSIC PLAYS ON FOR GOULD AT 70 | False | By Barbara Delatiner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-shortcut-to-tax-saving-068334.html | SHORTCUT TO TAX SAVING | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/andrew-lindseth-and.html | Andrew Lindseth And | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/jessica-tandy-rekindles-a-flame.html | JESSICA TANDY REKINDLES A FLAME | False | By Samuel G. Freedman | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/reading-and-writing-brand-name-horror.html | READING AND WRITING; BRAND-NAME HORROR | False | By Robert R. Harris | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/around-the-nation-evicted-laotians-leave-a-west-virginia-farm.html | AROUND THE NATION; Evicted Laotians Leave A West Virginia Farm | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/teacher-works-without-pay-dispute-loyalty-oath-grove-okla-nov-26-ap-fourth-grade.html | TEACHER WORKS WITHOUT PAY IN A DISPUTE ON LOYALTY OATH GROVE, Okla., Nov. 26 (AP) - A fourth-grade teacher has been discharged for refusing to sign an oath of loyalty to the State and Federal Constitutions but has continued to work, teaching without pay. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/new-disks-embody-the-spirit-of-christmas.html | NEW DISKS EMBODY THE SPIRIT OF CHRISTMAS | False | By Tim Page | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Marilyn Kaye | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/pamela-c-donley-is-wed-to-banker.html | Pamela C. Donley Is Wed to Banker | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/boy-7-sees-mother-killed.html | Boy, 7, Sees Mother Killed | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-at-the-end-of-a-troubled-term.html | THE NATION; AT THE END OF A TROUBLED TERM | False | By Caroline Rand Herron and Michael Wright | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/tv-view-some-made-for-tv-films-are-more-than-fluff.html | TV VIEW; SOME MADE-FOR-TV FILMS ARE MORE THAN FLUFF | False | By John J. O'Connor | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/jazz-ella-fitzgerald-sings-with-count-basie-group.html | JAZZ: ELLA FITZGERALD SINGS WITH COUNT BASIE GROUP | False | By Stephen Holden | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/allaire-rich-in-history-and-wildlife.html | ALLAIRE: RICH IN HISTORY AND WILDLIFE | False | By Leo H. Carney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/team-usa-loses.html | Team USA Loses | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/college-dean-seeks-grants-train-teachers-albany-nov-26-ap-coalition-university.html | COLLEGE DEAN SEEKS GRANTS TO TRAIN TEACHERS ALBANY, Nov. 26 (AP) - A coalition of university deans in the state has urged the Legislature to create a $20 million program to produce better- trained teachers. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/cuts-in-daily-news-laid-to-printing-problems.html | CUTS IN DAILY NEWS LAID TO PRINTING PROBLEMS | False | By Jonathan Friendly | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/for-nyu-memories-and-a-victory.html | FOR N.Y.U., MEMORIES AND A VICTORY | False | By Jane Gross | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/choices-on-salvador.html | CHOICES ON SALVADOR | False | By James Chace | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/travel-advisory-welcome-mat-for-new-skiers-olympics-los-angeles-whales-head-down.html | TRAVEL ADVISORY: WELCOME MAT FOR NEW SKIERS, THE OLYMPICS IN LOS ANGELES; WHALES HEAD DOWN THE COAST OF CALIFORNIA | False | By Lawrence Van Gelder | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/c-correction-071572.html | Correction | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071538.html | HOME VIDEO; NEW CASSETTES OF OLD FAVORITES | False | By Glenn Collins | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/d-k-drake-wed-to-susan-means.html | D. K. Drake Wed To Susan Means | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-why-give-long-distance-a-free-ride.html | BUSINESS FORUM; WHY GIVE LONG DISTANCE A FREE RIDE? | False | By Herman Schwartz | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-vote-tally-due-at-greyhound.html | THE NATION; VOTE TALLY DUE AT GREYHOUND | False | By Caroline Rand Herron and Michael Wright Caroline Rand Herron and Michael Wright | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/kean-sets-up-panel-to-help-waterfront-along-hudson-river.html | KEAN SETS UP PANEL TO HELP WATERFRONT ALONG HUDSON RIVER | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/aid-for-handicapped-young.html | AID FOR HANDICAPPED YOUNG | False | By Louise Saul | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/in-quest-of-a-world-class-airport.html | IN QUEST OF A 'WORLD CLASS' AIRPORT | False | By Richard L. Madden | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/dining-out-country-chic-in-armonk.html | DINING OUT; COUNTRY CHIC IN ARMONK | False | By M. H. Reed | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sampson-scores-29-in-loss-to-hawks.html | Sampson Scores 29 In Loss to Hawks | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/coast-judge-trains-apprentice-lawyers.html | COAST JUDGE TRAINS APPRENTICE LAWYERS | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/debra-zimmerman-engaged.html | Debra Zimmerman Engaged | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/grandmothers-castles-in-the-air.html | GRANDMOTHER'S CASTLES IN THE AIR | False | By Helene S. Berg | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/guatemalan-professor-slain.html | Guatemalan Professor Slain | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-no-fan-of-jane-austen-063110.html | No Fan Of Jane Austen | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/pretoria-moves-to-erase-black-spot.html | PRETORIA MOVES TO ERASE 'BLACK SPOT' | False | By Alan Cowell | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/movies/celebrity-isn-t-much-to-celebrate-in-these-movies.html | CELEBRITY ISN'T MUCH TO CELEBRATE IN THESE MOVIES | False | By Vincent Canby | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/basketballl-coach-aided-by-husband.html | BASKETBALLL COACH AIDED BY HUSBAND | False | By Michael Strauss | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/connecticut-guide-063201.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/l-the-wiring-of-wall-street-071448.html | THE WIRING OF WALL STREET | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/ss-hot-sauce-wins.html | S.S. Hot Sauce Wins | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/is-it-really-censorship.html | IS IT REALLY CENSORSHIP? | False | By Willard L. Hogeboom | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/obituaries/fred-nagler.html | FRED NAGLER | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rape-laws-mysths-assailed.html | RAPE LAWS, 'MYSTHS' ASSAILED | False | By Tessa Melvin | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/mideast-captives-geet-to-go-home.html | MIDEAST CAPTIVES GEET TO GO HOME | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/gallery-view-childe-hassam-s-legacy-continues-to-flower.html | GALLERY VIEW; CHILDE HASSAM'S LEGACY CONTINUES TO FLOWER | False | By Grace Glueck | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/commonwealth-nations-near-accord-on-grenada.html | COMMONWEALTH NATIONS NEAR ACCORD ON GRENADA | False | By William K. Stevens | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/b-d-smith-betrothed-to-donna-r-dyckman.html | B. D. SMITH Betrothed To Donna R. Dyckman | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/sandra-brown-married-to-john-wayt-3d-in-raleigh.html | Sandra Brown Married to John Wayt 3d in Raleigh | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/fifth-graders-taking-opera-roles.html | FIFTH GRADERS TAKING OPERA ROLES | False | By Diane Greenberg | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/theater-puppetplay-with-negro-ensemble.html | THEATER: 'PUPPETPLAY,' WITH NEGRO ENSEMBLE | False | By Mel Gussow | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/alaskan-natives-company-found-defrauded.html | ALASKAN NATIVES' COMPANY FOUND DEFRAUDED | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/miss-winters-has-nuptials.html | Miss Winters Has Nuptials | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/around-nation-forecaster-calls-storm-dangerous-travelers-associated-press.html | AROUND THE NATION; Forecaster Calls Storm 'Dangerous' to Travelers By The Associated Press | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-upbeat-indicators-don-t-lift-feldstein-s-spirits.html | THE UPBEAT INDICATORS DON'T LIFT FELDSTEIN'S SPIRITS | False | By Jonathan Fuerbringer | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ideas-trends-071607.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/shoreham-marshaling-the-figures.html | SHOREHAM: MARSHALING THE FIGURES | False | By Matthew L. Wald | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/food-times-have-changed-and-oysters-are-year-round-fare.html | FOOD; TIMES HAVE CHANGED, AND OYSTERS ARE YEAR-ROUND FARE | False | By Florence Fabricant | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/stevens-to-evaluate-beachbarrier-idea.html | STEVENS TO EVALUATE BEACH-BARRIER IDEA | False | By Joseph Deitch | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-south-africa-071570.html | SOUTH AFRICA | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/chess-what-price-glory.html | CHESS; WHAT PRICE GLORY? | False | By Robert Byrne | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/2-are-killed-and-24-hurt-as-blasts-rip-through-li-fireworks-plant.html | 2 ARE KILLED AND 24 HURT AS BLASTS RIP THROUGH L.I. FIREWORKS PLANT | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-of-the-times-one-boxing-trainer-s-triangle.html | SPORTS OF THE TIMES; ONE BOXING TRAINER'S TRIANGLE | False | By Dave Anderson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/trimming-the-christmas-list.html | TRIMMING THE CHRISTMAS LIST | False | By Alice-Boyd Proudfoot | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-a-female-candidate-for-vice-president-070253.html | A Female Candidate For Vice President | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/jane-l-billows-a-banker-wed-to-peter-james-biglin.html | Jane L. Billows, a Banker, Wed to Peter James Biglin | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071583.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jersey-journal.html | New Jersey Journal | False | Sandra Gardner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/art-view-portraits-from-versailles-animate-french-history.html | ART VIEW; PORTRAITS FROM VERSAILLES ANIMATE FRENCH HISTORY | False | By John Russell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/no-headline-071619.html | No Headline | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-archives-also-collects-lawsuits.html | THE ARCHIVES ALSO COLLECTS LAWSUITS | True | By Irvin Molotsky | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/turning-empty-offices-and-cheap-leases-into-a-windfall.html | TURNING EMPTY OFFICES AND CHEAP LEASES INTO A WINDFALL | False | By G. Bruce Knecht | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/nets-top-clippers-104-102.html | NETS TOP CLIPPERS, 104-102 | False | By Roy S. Johnson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/washington-opec-and-big-oil.html | WASHINGTON, OPEC AND BIG OIL | False | By James Fallows | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/sharon-rinehart-wed-to-bennett-hammond.html | Sharon Rinehart Wed To Bennett Hammond | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/nature-watch-sea-gooseberry-pleurobrachia-pileus.html | NATURE WATCH SEA GOOSEBERRY Pleurobrachia pileus | False | By Sy Barlowe | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/former-hotel-now-a-church.html | FORMER HOTEL NOW A CHURCH | False | By Brenda A. Nicholson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/nicaragua-orders-1000-cuban-military-advisers-to-leave-country.html | NICARAGUA ORDERS 1,000 CUBAN MILITARY ADVISERS TO LEAVE COUNTRY | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/elizabeth-d-gelfand-marries-in-california.html | Elizabeth D. Gelfand Marries in California | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/two-views-of-landscaped-gardens-that-reflect-another-era.html | TWO VIEWS OF LANDSCAPED GARDENS THAT REFLECT ANOTHER ERA | False | By William Zimmer | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-boardwalk-walk.html | SPORTS PEOPLE; Boardwalk Walk | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/obituaries/d.html | D | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/defining-marxism.html | DEFINING MARXISM | False | By Raymond Williams | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/germany-uber-alles.html | GERMANY, UBER ALLES | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/long-island-guide-great-escape.html | LONG ISLAND GUIDE; GREAT ESCAPE | False | By Barbara Delatiner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/1-treasury-debt-when-will-the-balloon-burst-071592.html | ; TREASURY DEBT: 'WHEN WILL THE BALLOON BURST'? | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/a-new-face-for-industrial-parks.html | A NEW FACE FOR INDUSTRIAL PARKS | False | By Anthony Depalma | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/if-you-re-thinking-of-living-in-levittown.html | IF YOU'RE THINKING OF LIVING IN: LEVITTOWN | False | By John T. McQuiston | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/childbirth-after-35-dispelling-myths.html | CHILDBIRTH AFTER 35: DISPELLING MYTHS | False | By Barbara Gamarekian, Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/plans-for-hospital-s-land-stir-debate.html | PLANS FOR HOSPITAL'S LAND STIR DEBATE | False | By Betsy Brown | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/1-brazil-071461.html | BRAZIL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/police-stiffen-curbs-aimed-at-corruption.html | POLICE STIFFEN CURBS AIMED AT CORRUPTION | False | By Leonard Buder | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/farmers-in-12-jersey-counties-eligible-for-drought-aid.html | FARMERS IN 12 JERSEY COUNTIES ELIGIBLE FOR DROUGHT AID | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/l-lepzig-071463.html | LEPZIG | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-camp-all-americans.html | SPORTS PEOPLE; Camp All-Americans | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/c-correction-071613.html | Correction | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/l-discount-fuel-067877.html | Discount Fuel | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Carol Verderese | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/mary-wilensky-betrothed.html | Mary Wilensky Betrothed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-eddie-johnstone-hurt.html | SPORTS PEOPLE; Eddie Johnstone Hurt | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/theater-kazan-is-a-chain-is-a-sorry-muddle.html | THEATER; KAZAN'S 'CHAIN' IS A SORRY MUDDLE | False | By Alvin Klein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | | https://www.nytimes.com/1983/11/27/magazine/return-enchantment-kathleen-agena-contributing-editor-partisan-review-writing.html | THE RETURN OF ENCHANTMENT Kathleen Agena, a contributing editor of Partisan Review, is writing a book about Western culture today. By Kathleen Agena | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/waterbury-looks-to-future.html | WATERBURY LOOKS TO FUTURE | False | By Kristin Nord | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/accord-or-not-hoboken-presses-on-waterfront.html | ACCORD OR NOT, HOBOKEN PRESSES ON WATERFRONT | False | By Tom Jackman | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/consumer-job-issue.html | CONSUMER JOB ISSUE | False | By Frank Lynn | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/jill-terry-deane-and-wayne-s-groh-are-married.html | Jill Terry Deane and Wayne S. Groh Are Married | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/fund-for-neediest-opens-72d-appeal.html | FUND FOR NEEDIEST OPENS 72D APPEAL | False | By Walter H. Waggoner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/personal-finance-charitable-trusts-and-the-taxman.html | PERSONAL FINANCE; CHARITABLE TRUSTS AND THE TAXMAN | False | By Deborah Rankin | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/miss-mercer-weds-writer.html | Miss Mercer Weds Writer | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/miss-harford-has-nuptials.html | Miss Harford Has Nuptials | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/crafting-a-creative-takeover.html | CRAFTING A CREATIVE TAKEOVER | False | By Vivienne Walt | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/week-in-business-surging-profits-fill-corporate-tills.html | WEEK IN BUSINESS; SURGING PROFITS FILL CORPORATE TILLS | False | By Nathaniel C. Nash | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/lynn-sutley-to-be-bride.html | LYNN SUTLEY TO BE BRIDE | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/postings-recycling-mills.html | POSTINGS; RECYCLING MILLS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/19thcentury-inn-is-being-rebuilt.html | 19TH-CENTURY INN IS BEING REBUILT | False | By Carolyn Bevis | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/from-the-kremlin-the-view-is-bleak-on-many-fronts.html | FROM THE KREMLIN, THE VIEW IS BLEAK ON MANY FRONTS | False | By Serge Schmemann | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071584.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/brokers-lose-some-of-their-glow.html | BROKERS LOSE SOME OF THEIR GLOW | False | By Michael Blumstein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-contenders-standings.html | THE NATION; CONTENDERS' STANDINGS | False | By Caroline Rand Herron and Michael Wright | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-alcohol-s-proven-danger-to-the-fetus-070374.html | ALCOHOL'S PROVEN DANGER TO THE FETUS | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/the-twilight-of-the-industrial-ruhr.html | THE TWILIGHT OF THE INDUSTRIAL RUHR | False | By John Tagliabue | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/antiques-holiday-bazaar-in-greenwich.html | ANTIQUES; HOLIDAY BAZAAR IN GREENWICH | False | By Frances Phipps | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/essay-thou-shalt-not.html | ESSAY; THOU SHALT NOT... | False | By William Safire | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/3-westchester-cities-tax-system-facing-test.html | 3 WESTCHESTER CITIES TAX SYSTEM FACING TEST | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/candidates-avoid-political-forum.html | CANDIDATES AVOID POLITICAL FORUM | False | By Gerald M. Boyd | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/ann-b-schube-a-banker-wed.html | Ann B. Schube, A Banker, Wed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/l-james-t-farrell-050234.html | James T. Farrell | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/a-touch-of-home-in-hospital-care.html | A TOUCH OF HOME IN HOSPITAL CARE | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/talks-are-off-deployment-is-the-watchword.html | TALKS ARE OFF, DEPLOYMENT IS THE WATCHWORD | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/what-s-doing-in-miami.html | WHAT'S DOING IN MIAMI | False | By Reginald Stuart | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/alison-m-anddersen-english-teacher-marries-john-w-draper-jr-stamford-alison.html | ALISON M. ANDDERSON, ENGLISH TEACHER, MARRIES JOHN W. DRAPER JR. AT STAMFORD Alison Nelson Anderson, daughter of Mrs. Wallace S. Jones of Essex Fells, N.J., and the late Donald Wallace Anderson, was married yesterday to John William Draper Jr., son of Dr. and Mr. Draper of New York and Hastings-on-Hudson, N.Y. The Rev. Dr. Donald Caughey, an Episcopal priest, performed the nondenominational ceremony at the Leland Stanford Jr. Memorial Church at Stanford University. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/in-the-palestinian-split-it-s-every-arab-leader-for-himself.html | IN THE PALESTINIAN SPLIT, IT'S EVERY ARAB LEADER FOR HIMSELF | False | By Thomas L. Friedman | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/british-newspaper-owners-to-sue-printers-union-over-strike.html | BRITISH NEWSPAPER OWNERS TO SUE PRINTERS' UNION OVER STRIKE | False | By Barnaby Feder | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/l-china-071502.html | China | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/training-is-sought-for-mental-health-aides.html | TRAINING IS SOUGHT FOR MENTAL HEALTH AIDES | False | By Robert A. Hamilton | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/investing-the-volatile-world-of-medical-imaging.html | INVESTING; THE VOLATILE WORLD OF MEDICAL IMAGING | False | By Fred R. Bleakley | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/new-canon-law-code-in-effect-for-catholics.html | NEW CANON LAW CODE IN EFFECT FOR CATHOLICS | False | By Kenneth A. Briggs | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/angel-dusting-grizzies.html | 'ANGEL DUSTING' GRIZZIES | False | By Peggy Lucas Bond | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-south-africa-071571.html | SOUTH AFRICA | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/an-oasis-of-privilige-in-china.html | AN OASIS OF PRIVILEGE IN CHINA | False | By Orville Schell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/theater-in-review-a-creaky-but-telling-fiddler.html | THEATER IN REVIEW; A CREAKY BUT TELLING 'FIDDLER' | False | By Alvin Klein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/washington-to-all-ye-pilgrims.html | WASHINGTON; 'TO ALL YE PILGRIMS | False | By James Reston | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/nebraska-beats-oklahoma-28-21.html | NEBRASKA BEATS OKLAHOMA, 28-21 | False | By Gordon S. White Jr., Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071586.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/the-mind-and-works-of-a-guerrilla.html | THE MIND AND WORKS OF A GUERRILLA | False | By Michael Wood | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/numismatics-medal-honors-poet.html | NUMISMATICS; MEDAL HONORS POET | False | By Ed Reiter | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/state-purchases-10723-acres-in-forest-preserves-program.html | STATE PURCHASES 10,723 ACRES IN FOREST PRESERVES PROGRAM | False | By Harold Faber | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/data-bank-november-27-1983.html | Data Bank; November 27, 1983 | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/about-cars-marshall-schuon.html | ABOUT CARSMarshall Schuon | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/economy-gives-saudis-growing-pains.html | ECONOMY GIVES SAUDIS GROWING PAINS | False | By Judith Miller | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-the-arts-and-cable-an-uneasy-marriage.html | WHAT'S NEW IN CABLE; THE ARTS AND CABLE: AN UNEASY MARRIAGE? | False | By Sandra Salmans | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-attacks-immune-to-space-defenses-068333.html | ATTACKS IMMUNE TO SPACE DEFENSES | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/the-male-myth.html | The Male Myth | False | BY Paul Theroux | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/kentucky-easily-beats-louisville-65-44.html | KENTUCKY EASILY BEATS LOUISVILLE, 65-44 | False | By Peter Alfano, Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/l-063950.html | Article 063950 -- No Title | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/jennifer-smith-m-j-williams-doctors-marry.html | Jennifer Smith, M. J. Williams, Doctors, Marry | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-070299.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch End To Measles | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/devils-beaten-6-2-by-bruins.html | DEVILS BEATEN, 6-2, BY BRUINS | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/l-shanghai-071503.html | Shanghai | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/whether-to-move-or-stay-put.html | WHETHER TO MOVE OR STAY PUT | False | By Andree Brooks | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-shorter-suspension.html | SPORTS PEOPLE; Shorter Suspension | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-behind-osborne-071544.html | ; Behind Osborne | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/the-da-s-right-arms.html | THE D.A.'S RIGHT ARMS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/about-mammals-and-people.html | ABOUT MAMMALS AND PEOPLE | False | By Robert Nozick | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/fashion.html | FASHION | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/protecting-those-who-buy-co-ops.html | PROTECTING THOSE WHO BUY CO-OPS | False | By Dee Wedemeyer | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/texan-accused-of-aiding-boyfriend-s-suicide.html | TEXAN ACCUSED OF AIDING BOYFRIEND'S SUICIDE | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/l-plastic-defended-071528.html | Plastic Defended | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ideas-trends-071608.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/no-headline-049910.html | No Headline | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/grenadian-says-island-would-probably-re-elect-man-ousted-in-79.html | GRENADIAN SAYS ISLAND WOULD PROBABLY RE-ELECT MAN OUSTED IN '79 | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/princeton-is-staging-a-new-oedipus.html | PRINCETON IS STAGING A NEW'OEDIPUS | False | By Paul Ben-Itzak | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/george-vecseysports-of-the-times-huarte-puts-heisman-to-use.html | GEORGE VECSEYSports of The Times; Huarte Puts Heisman to Use | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-kean-management-improvement-plan-assembly-speaker-calls-it-a.html | THE KEAN MANAGEMENT IMPROVEMENT PLAN: ASSEMBLY SPEAKER CALLS IT A 'DISASTER' | False | By Alan J. Karcher | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/couples-shares-lead.html | Couples Shares Lead | False | AP | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-financial-relief-for-brazil.html | THE WORLD; FINANCIAL RELIEF FOR BRAZIL | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-welsh-men-s-chorus-at-st-john-the-divine.html | MUSIC: WELSH MEN'S CHORUS AT ST. JOHN THE DIVINE | False | By Edward Rothstein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/paterson-s-schools-get-private-help.html | PATERSON'S SCHOOLS GET PRIVATE HELP | False | By Anthony Depalma | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/preserve-planned-for-rare-pupfish.html | PRESERVE PLANNED FOR RARE PUPFISH | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/third-game-of-chess-match-drawn-by-ribli-and-smyslov.html | THIRD GAME OF CHESS MATCH DRAWN BY RIBLI AND SMYSLOV | False | By Robert Byrne | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/machine-workers-in-demand.html | MACHINE WORKERS IN DEMAND | False | By Doris Meadows | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/does-the-construction-freeze-leave-patients-in-the-cold.html | DOES THE CONSTRUCTION FREEZE LEAVE PATIENTS IN THE COLD? | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/a-maze-in-miami.html | A MAZE IN MIAMI | False | By Neal Johnston | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/sabin-paralyzed-tells-of-death-wish.html | SABIN, PARALYZED, TELLS OF DEATH WISH | False | By Philip M. Boffey | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/quotation-of-the-day-071508.html | Quotation of the Day | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ideas-trends-071611.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/saving-aging-housing-a-costly-city-takeover.html | SAVING AGING HOUSING: A COSTLY CITY TAKEOVER | False | By Matthew L. Wald | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/playing-house.html | PLAYING HOUSE | False | By Irene McCoy | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/college-survey-finds-end-to-decline-in-students-achievement.html | COLLEGE SURVEY FINDS END TO DECLINE IN STUDENTS' ACHIEVEMENT | False | By Gene I. Maeroff | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/mary-ellen-gardner-to-wed.html | Mary Ellen Gardner to Wed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/ailey-s-troupe-explores-its-roots.html | AILEY'S TROUPE EXPLORES ITS ROOTS | False | By Jennifer Dunning | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ideas-trends-071615.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/ducking-for-cover-over-the-homeless.html | DUCKING FOR COVER OVER THE HOMELESS | False | By Edward A. Gargan | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/fearful-managua-offers-a-deal.html | FEARFUL MANAGUA OFFERS A DEAL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/suzanne-m-cullen-nurse-marries-john-m-donovan.html | Suzanne M. Cullen, Nurse, Marries John M. Donovan | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/navy-bidding-case-stirs-us-inquiry.html | NAVY BIDDING CASE STIRS U.S. INQUIRY | False | By Jeff Gerth | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-boston-puzzler.html | FOLLOW UP ON THE NEWS; Boston Puzzler | False | By Richard Haitch | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/ham-operators-to-contact-shuttle.html | 'HAM' OPERATORS TO CONTACT SHUTTLE | False | By Lynne Ames | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/it-all-began-with-being-gaunt.html | IT ALL BEGAN WITH BEING GAUNT | False | By Bette Ann Moskowitz | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071535.html | HOME VIDEO; NEW CASSETTES OF OLD FAVORITES | False | By Howard Thompson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/carla-munoz-engaged-to-mark-f-slaughter.html | Carla Munoz Engaged To Mark F. Slaughter | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/marjorie-maguire-accountant-weds-joseph-krupp-jr-banker-marjorie-anne-maguire.html | MARJORIE MAGUIRE, ACCOUNTANT WEDS JOSEPH KRUPP, JR., BANKER Marjorie Anne Maguire, daughter of Mr. and Mrs. Walter Reeves Maguire of Stamford, Conn., and Joseph Michael Krupp Jr., son of the late Mr. and Mrs. Krupp of Miami Shores, Fla., were married yesterday in Stamford. The Rev. Barry Miller performed the ceremony at the First Presbyterian Church. | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/miss-jordan-extended.html | Miss Jordan Extended | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-disputed-grant.html | FOLLOW UP ON THE NEWS; Disputed Grant | False | By Richard Haitch | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/honduran-wants-a-us-commitment.html | HONDURAN WANTS A U.S. COMMITMENT | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-a-trip-intoadland.html | WHAT'S NEW IN CABLE; A TRIP INTOADLAND | False | By Sandra Salmans | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/from-experience-to-experiment.html | FROM EXPERIENCE TO EXPERIMENT | False | By Elting E. Morison | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/l-pasternak-071505.html | Pasternak | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-maligned-defects-070373.html | MALIGNED' DEFECTS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-questions-about-a-call-from-air-force-one-068336.html | QUESTIONS ABOUT A CALL FROM AIR FORCE ONE | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-behind-osborne-071568.html | ; Behind Osborne | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/rebecca-mckillip-betrothed.html | Rebecca McKillip Betrothed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/c-correction-063556.html | CORRECTION | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-cremation-service-roils-states-funeral-directors.html | NEW CREMATION SERVICE ROILS STATES'S FUNERAL DIRECTORS | False | By Peggy McCarthy | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/irish-farre-in-county-cork-or-in-paris.html | IRISH FARRE IN COUNTY CORK--OR IN PARIS | False | By Erica Brown | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/consumer-rates.html | CONSUMER RATES | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/indians-get-meeting-place.html | INDIANS GET MEETING PLACE | False | By Leo H. Carney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/are-there-more-of-those-with-less.html | ARE THERE MORE OF THOSE WITH LESS? | False | By Robert Pear | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/headliners-purely-coincidentalin-the-opinion-of.html | HEADLINERS Purely CoincidentalIn the opinion of | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/bridge-dealing-with-a-slam.html | BRIDGE; DEALING WITH A SLAM | False | By Alan Truscott | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/obituaries/anton-dolin-79-ballet-star-and-choreographer-is-dead.html | ANTON DOLIN, 79, BALLET STAR AND CHOREOGRAPHER, IS DEAD | False | By Anna Kisselgoff | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/beth-d-kershaw-is-married-in-ri.html | Beth D. Kershaw Is Married in R.I. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/art-princeton-belatedly-honors-a-graduate.html | ART; PRINCETON BELATEDLY HONORS A GRADUATE | False | By David L. Shirey | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-party-squabbles-over-who-s-first-and-foremost.html | THE NATION; PARTY SQUABBLES OVER WHO'S FIRST AND FOREMOST | False | By Caroline Rand Herron and Michael Wright | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/recent-sales-067873.html | Recent Sales | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/28-food-places-listed-for-health-violations.html | 28 Food Places Listed For Health Violations | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/shopper-s-world-pennsylvania-dutch-farmer-s-markets.html | SHOPPER'S WORLD; PENNSYLVANIA DUTCH FARMER'S MARKETS | False | By Robert Myers | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-070260.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/celebrated-statue-in-new-haven-is-removed.html | CELEBRATED STATUE IN NEW HAVEN IS REMOVED | False | By Peggy McCarthy | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/coast-battle-for-water-continues-on-2-fronts.html | COAST BATTLE FOR WATER CONTINUES ON 2 FRONTS | False | By Gladwin Hill | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/around-the-world-salvadoran-military-shakes-up-command.html | AROUND THE WORLD; Salvadoran Military Shakes Up Command | False | AP | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-look-at-east-end-traffic.html | NEW LOOK AT EAST END TRAFFIC | False | By Mary Cummings | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/the-hitandrun-express.html | THE HIT-AND-RUN EXPRESS | False | By Nick Yapp | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/loved-for-his-diphthongs.html | LOVED FOR HIS DIPHTHONGS | False | By Michael Gorra | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/vermont-man-says-police-ignored-plea-to-see-dying-child.html | VERMONT MAN SAYS POLICE IGNORED PLEA TO SEE DYING CHILD | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/russians-and-americans-bury-gi-by-the-elbe.html | RUSSIANS AND AMERICANS BURY G.I. BY THE ELBE | False | By James M. Markham, Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/japan-politics-in-a-quandry-over-morality.html | JAPAN POLITICS IN A QUANDRY OVER MORALITY | False | By Clyde Haberman | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/stage-view-as-theater-doonesbury-lacks-true-satirical-bite.html | STAGE VIEW; AS THEATER, 'DOONESBURY' LACKS TRUE SATIRICAL BITE | False | By Benedict Nightingale | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/t-r-walsh-wed-to-miss-douglass.html | T. R. Walsh Wed To Miss Douglass | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-gifted-student-speaks-out.html | A GIFTED STUDENT SPEAKS OUT | False | By Gary Kriss | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/studies-cite-risks-in-smoking-by-the-associated-press.html | Studies Cite Risks in Smoking By The Associated Press | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/casino-tax-change-is-sought-by-kean.html | CASINO TAX CHANGE IS SOUGHT BY KEAN | False | By Donald Janson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/nadia-zilkha-broker-to-wed-in-april.html | Nadia Zilkha, Broker, to Wed in April | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/handicapped-learn-computer-skills.html | HANDICAPPED LEARN COMPUTER SKILLS | False | By Ruth Robinson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/the-art-of-putting-a-co-op-board-together.html | THE ART OF PUTTING A CO-OP BOARD TOGETHER | False | By Ralph Blumenthal | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-metro-north-urged-to-spur-ridership-071574.html | Metro-North Urged To Spur Ridership | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/dining-out-in-the-mexican-manner.html | DINING OUT; IN THE MEXICAN MANNER | False | By Florence Fabricant | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/wendy-villa-married-to-charlton-robinson.html | Wendy Villa Married To Charlton Robinson | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/irradiated-forest-sustains-unusual-damage.html | IRRADIATED FOREST SUSTAINS UNUSUAL DAMAGE | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/born-to-fulfill-fathers-dream-of-being-a-world-champion.html | BORN TO FULFILL FATHER'S DREAM OF BEING A WORLD CHAMPION | False | By John T. Colley 3d | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/kidnapped-baby-girl-found-in-basket-by-a-sicilian-road.html | Kidnapped Baby Girl Found In Basket by a Sicilian Road | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/st-john-s-wins-lapchick-tourney.html | St. John's Wins Lapchick Tourney | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/city-ballet-urban-drive.html | CITY BALLET: URBAN DRIVE | False | By Jack Anderson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/his-paintings-stress-the-paint.html | HIS PAINTINGS STRESS THE PAINT | False | By Helen A. Harrison | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/for-black-families-the-odds-are-formidable.html | FOR BLACK FAMILIES, THE ODDS ARE FORMIDABLE | False | By Judith Cummings | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/scouts-get-a-lesson-on-world-hunger.html | SCOUTS GET A LESSON ON WORLD HUNGER | False | By Paul Bass | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/l-an-alternative-image-of-newark-071451.html | AN ALTERNATIVE IMAGE OF NEWARK | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/udc-looking-to-suburbs-and-rural-areas.html | U.D.C. LOOKING TO SUBURBS AND RURAL AREAS | False | By Martin Gottlieb | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-conflict-charged.html | SPORTS PEOPLE; Conflict Charged | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/antiques-centers-offer-many-a-surprise.html | ANTIQUES; CENTERS OFFER MANY A SURPRISE | False | By Doris Ballard | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-delightful-cabaret-satire.html | A DELIGHTFUL CABARET SATIRE | False | By Leah D. Frank | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/houston-defeats-kansas.html | HOUSTON DEFEATS KANSAS | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/long-island-journal-063150.html | LONG ISLAND JOURNAL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/maurice-andre-gave-the-trumpet-solo-status.html | MAURICE ANDRE GAVE THE TRUMPET SOLO STATUS | False | By Lucy Kraus | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/atheneum-gets-a-new-look.html | ATHENEUM GETS A NEW LOOK | False | By Robert A. Hamilton | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/l-us-soviet-differences-can-be-bridged-068364.html | U.S.-SOVIET DIFFERENCES CAN BE BRIDGED | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-debuts-in-review-069920.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sachem-wins-title-on-last-second-play.html | Sachem Wins Title on Last-Second Play | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/course-eases-computer-fears.html | COURSE EASES COMPUTER FEARS | False | By Nadine Brozan | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/studying-tastes-of-new-consumer.html | STUDYING TASTES OF 'NEW CONSUMER | False | By Lawrence Van Gelder | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071530.html | HOME VIDEO; NEW CASSETTES OF OLD FAVORITES | False | By Harold C.schonberg | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-owner-criticized.html | SPORTS PEOPLE; Owner Criticized | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/theater/peter-brook-s-carmen-stirs-lively-debate.html | PETER BROOK'S 'CARMEN' STIRS LIVELY DEBATE | False | By Harold C. Schonberg | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/i-can-play-a-prisoner-believe-me.html | 'I CAN PLAY A PRISONER, BELIEVE ME' | False | By Alvin Klein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/poll-shows-support-for-political-gains-by-women-in-us.html | POLL SHOWS SUPPORT FOR POLITICAL GAINS BY WOMEN IN U.S. | False | By Howell Raines | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief-071519.html | NONFICTION IN BRIEF | False | By Susan Bolotin | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/insiders-guide-to-greek-cuisine.html | INSIDER'S GUIDE TO GREEK CUISINE | False | By Nicholas Gage | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/c-correction-071511.html | CORRECTION | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/miss-kalantzopoulos-to-wed-in-athens.html | Miss Kalantzopoulos to Wed in Athens | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/blasts-shatter-peaceful-calm-of-a-saturday.html | BLASTS SHATTER PEACEFUL CALM OF A SATURDAY | False | By Sara Rimer | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/policing-high-tech-exports.html | POLICING HIGH-TECH EXPORTS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-058602.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/susan-weisburgh-is-wed-to-robert-r-glasspiegel.html | Susan Weisburgh Is Wed To Robert R. Glasspiegel | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/kaypro-s-bid-to-remain-on-top.html | KAYPRO'S BID TO REMAIN ON TOP | False | By Eric N. Berg | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/appeals-court-voids-awards-to-teacher-hurt-by-student.html | APPEALS COURT VOIDS AWARDS TO TEACHER HURT BY STUDENT | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/ricky-skaggs-thrives-on-pure-country.html | RICKY SKAGGSTHRIVES ON PURE COUNTRY | False | By Don Shewey | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/engineers-recommend-against-bridge-barrier.html | Engineers Recommend Against Bridge Barrier | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/reagan-turns-to-israel.html | REAGAN TURNS TO ISRAEL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-wayward-turtle-shows-up-in-bay.html | A WAYWARD TURTLE SHOWS UP IN BAY | False | By Leo H. Carney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/how-to-prepare-a-gardenb-for-the-long-cold-winter.html | HOW TO PREPARE A GARDENB FOR THE LONG, COLD WINTER | False | By Lois B. Himes | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/gold-bullion-bars-worth-40-million-stolen-in-london.html | GOLD BULLION BARS WORTH $40 MILLION STOLEN IN LONDON | False | By R. W. Apple Jr., Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/kevlar-sail-curb-causing-turmoil.html | KEVLAR SAIL CURB CAUSING TURMOIL | False | By Joanne A. Fishman | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/states-manual-goes-on-sale.html | STATE'S MANUAL GOES ON SALE | False | By Leonard J. Grimaldi | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/witness-testifies-on-planning-of-sentry-theft.html | WITNESS TESTIFIES ON PLANNING OF SENTRY THEFT | False | By Arnold H. Lubasch | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-kean-management-improvement-plan-minority-leader-sees-giant-strides.html | THE KEAN MANAGEMENT IMPROVEMENT PLAN: MINORITY LEADER SEES 'GIANT STRIDES' | False | By Dean A. Gallo | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-turning-bad-news-into-good-programs-070205.html | Turning Bad News Into Good Programs | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/brooklyn-tech-builds-tradition-on-teamwork.html | BROOKLYN TECH BUILDS TRADITION ON TEAMWORK | False | By William C. Rhoden | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/data-update.html | Data Update | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-when-subscribers-pull-the-plug.html | WHAT'S NEW IN CABLE; WHEN SUBSCRIBERS PULL THE PLUG | False | By Sandra Salmans | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/whitetail-deer-becoming-major-pest.html | WHITETAIL DEER BECOMING MAJOR PEST | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/outdoorsjanet-nelson-eastern-ski-areas-upgrade-facilities.html | OUTDOORSJanet Nelson; Eastern Ski Areas Upgrade Facilities | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-marcos-yields-a-bit-foes-demand-more.html | THE WORLD; MARCOS YIELDS A BIT, FOES DEMAND MORE | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-view-on-bach-s-cha-conne-and-other-baffling-tidbits.html | MUSIC VIEW; ON BACH'S 'CHA CONNE' AND OTHER BAFFLING TIDBITS | False | By Donal Henahan | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/islanders-move-into-first-place.html | ISLANDERS MOVE INTO FIRST PLACE | False | By Craig Wolff | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/camera-new-developments-in-instant-photography.html | CAMERA; NEW DEVELOPMENTS IN INSTANT PHOTOGRAPHY | False | By Jack Manning | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/q-a-mitchell-lama-co-ops-question.html | Q&A Mitchell-Lama Co-ops Question: | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-stereotypes-071562.html | Stereotypes | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/no-headline-044684.html | No Headline | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-changing-face-of-banking.html | THE CHANGING FACE OF BANKING | False | By Marian Courtney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071624.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/crime-050228.html | CRIME | False | By Newgate Callendar | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/plo-rebels-delay-attack-on-tripoli.html | P.L.O. REBELS DELAY ATTACK ON TRIPOLI | False | By Thomas L. Friedman, Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/l-south-africa-071569.html | South Africa | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/world/us-units-raid-island-hide-out.html | U.S. UNITS RAID ISLAND HIDE-OUT | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-railroad-competition-to-patco-is-opposed-060514.html | Railroad Competition To PATCO Is Opposed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/terror-finds-a-new-target.html | TERROR FINDS A NEW TARGET | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/news-summary-sunday-november-27-1983-international.html | NEWS SUMMARY; SUNDAY, NOVEMBER 27, 1983; International | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/helping-people-cope-in-hispanic-areas.html | HELPING PEOPLE COPE IN HISPANIC AREAS | False | By Rhoda M. Gilinsky | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/headliners-with-a-little-help.html | HEADLINERS With a Little Help | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/home-design.html | Home Design | False | By George O'Brien | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/no-boycott-envisioned.html | No Boycott Envisioned | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/postings-067853.html | POSTINGS; | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/obituaries/harold-stern.html | HAROLD STERN | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-notes-boulez-plans-visits-to-us.html | MUSIC NOTES; BOULEZ PLANS VISITS TO U.S. | False | By John Rockwell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/l-the-wiring-of-wall-street-071449.html | The Wiring of Wall Street | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/new-zealand-auto-racers-make-mark.html | NEW ZEALAND AUTO RACERS MAKE MARK | False | By Steve Potter | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/shortages-are-a-staple-in-poland.html | SHORTAGES ARE A STAPLE IN POLAND | False | By John Kifner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/kazan-examines-violence.html | KAZAN EXAMINES VIOLENCE | False | By Alvin Klein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/postings-taking-the-high-rent-into-account.html | POSTINGS; TAKING THE HIGH RENT INTO ACCOUNT | False | By Shawn G. Kennedy | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/robin-ruderman-to-be-wed-jan-7.html | Robin Ruderman To Be Wed Jan. 7 | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/future-events.html | Future Events | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/lori-beth-berman-and-dr-jeffrey-ganeles-marry.html | Lori Beth Berman and Dr. Jeffrey Ganeles Marry | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/shuttle-with-a-european-built-spacelab-is-set-for-launching-tomorrow.html | SHUTTLE WITH A EUROPEAN-BUILT SPACELAB IS SET FOR LAUNCHING TOMORROW | False | By John Noble Wilford , Special To the New York Times | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/bringing-up-baby-or-vice-versa.html | BRINGING UP BABY, OR VICE VERSA | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/skiing-vail-family-style.html | SKIING VAIL, FAMILY STYLE | False | By Craig R. Whitney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/westchester-journal-063042.html | WESTCHESTER JOURNAL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/c-correction-071510.html | CORRECTION | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/60year-tradition-of-cooking-burgers.html | 60-YEAR TRADITION OF COOKING BURGERS | False | By Bruce Jacobsen | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief-071520.html | NONFICTION IN BRIEF | False | By David Margolick | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/run-titles-won-by-athletics-west.html | Run Titles Won By Athletics West | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/landmarks-lodgings-gettin-around.html | LANDMARKS, LODGINGS, GETTIN AROUND | False | By Marvin Howe | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/speaking-personally-getting-a-job-can-often-be-a-job-in-itself.html | SPEAKING PERSONALLY; GETTING A JOB CAN OFTEN BE A JOB IN ITSELF | False | By Pamela Margoshes | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/l-rome-071462.html | Rome | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/wholl-be-first-in-new-office-space.html | WHO'LL BE FIRST IN NEW OFFICE SPACE? | False | By Phyllis Bernstein | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/if-there-were-a-heisman-they-might-have-won-it.html | IF THERE WERE A HEISMAN, THEY MIGHT HAVE WON IT | False | By Ivan N. Kaye | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/miss-dempsey-becomes-bride.html | Miss Dempsey Becomes Bride | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/music-rings-in-the-holidays.html | MUSIC RINGS IN THE HOLIDAYS | False | By Robert Sherman | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/cynthia-danaher-weds-executive.html | Cynthia Danaher Weds Executive | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/dramas-and-confessions.html | DRAMAS AND CONFESSIONS | False | By Louis Simpson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/the-holiday-engine-and-the-neediest.html | THE HOLIDAY ENGINE AND THE NEEDIEST | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/drs-anita-parnes-and-patrick-a-lasala-are-wed.html | Drs. Anita Parnes and Patrick A. LaSala Are Wed | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/magdelaine-a-cullen-weds-r-g-broughton.html | Magdelaine A. Cullen Weds R. G. Broughton | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/charismatic-manipulator.html | CHARISMATIC MANIPULATOR | False | By Peter Gay | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/data-hint-jobless-get-health-care.html | DATA HINT JOBLESS GET HEALTH CARE | False | By Robert Pear | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/security-tightened-on-road-past-oak-ridge-parts-plant.html | Security Tightened on Road Past Oak Ridge Parts Plant | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/saga-of-the-merchant-fleet.html | SAGA OF THE MERCHANT FLEET | False | By Barbara Delatiner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/changing-patterns-of-wildlife-and-the-island-theory.html | CHANGING PATTERNS OF WILDLIFE AND THE 'ISLAND THEORY' | False | By Susan Kellam | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-069501.html | FOLLOW UP ON THE NEWS | False | By Richard Haitch | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/stories-without-signposts.html | STORIES WITHOUT SIGNPOSTS | False | By Frances Taliaferro | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/spano-asks-for-inquiry-into-county-clerk-cuts.html | SPANO ASKS FOR INQUIRY INTO COUNTY CLERK CUTS | False | By James Feron | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-right-to-know-rule-is-ready.html | THE NATION; 'RIGHT TO KNOW RULE IS READY | False | By Caroline Rand Herron and Michael Wright | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/in-virginia-free-riders-do-drives-a-favor.html | IN VIRGINIA, FREE RIDERS DO DRIVES A FAVOR | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/best-sellers-fiction-114.html | BEST SELLERS FICTION 114 | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/prospects.html | PROSPECTS | False | By Robert D. Hershey Jr. | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/postings-new-for-empty-nesters.html | POSTINGS; NEW FOR EMPTY NESTERS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rape-law-ending-the-old-loopholes.html | RAPE LAW; ENDING THE OLD LOOPHOLES | False | By Virginia Knaplund | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/article-071308-no-title.html | Article 071308 -- No Title | False | By John Radosta | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/authors-sometimes-publish-and-perish.html | AUTHORS SOMETIMES PUBLISH AND PERISH | False | By Edwin McDowell | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/holmes-seeks-bout-against-coetzee.html | HOLMES SEEKS BOUT AGAINST COETZEE | False | By Michael Katz | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/l-an-alternative-image-of-newark-071450.html | AN ALTERNATIVE IMAGE OF NEWARK | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-block-models-and-selfdefense.html | BUSINESS FORUM; BLOCK MODELS AND SELF-DEFENSE | False | Scott A. Boorman and PAUL R. LEVITT | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/katharine-hepburn-makes-a-comedy-about-death.html | KATHARINE HEPBURN MAKES A COMEDY ABOUT DEATH | False | By Peter W. Kaplan | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/stamps-for-human-rights.html | STAMPS; FOR HUMAN RIGHTS | False | By Samuel A. Tower | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/dance-view-startling-acrobatics-are-no-substitute-for-art.html | DANCE VIEW; STARTLING ACROBATICS ARE NO SUBSTITUTE FOR ART | False | By Anna Kisselgoff | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/giants-shaw-eager-to-work.html | GIANTS' SHAW EAGER TO WORK | False | By Frank Litsky | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gifted-and-talented-tell-of-frustrations.html | GIFTED AND TALENTED TELL OF FRUSTRATIONS | False | By Gary Kriss | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/sarah-mathews-paralegal-weds.html | Sarah Mathews, Paralegal, Weds | False | | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-the-right-idea-with-the-wrong-label.html | BUSINESS FORUM; THE RIGHT IDEA WITH THE WRONG LABEL | False | By Alfred E. Kahn | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/l-wine-enthusiasts-assurance-on-future-060698.html | Wine Enthusiasts: Assurance on Future | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071629.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/performing-a-large-job-but-largely-unnoticed.html | PERFORMING A LARGE JOB, BUT LARGELY UNNOTICED | False | By Ira Berkow | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/beauty.html | BEAUTY | False | By Deborah Blumenthal | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rx-for-rising-health-costs.html | RX FOR RISING HEALTH COSTS | False | By Aaron Spiegel | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/westchester-guide-063093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/headtrauma-victims-get-aid.html | HEAD-TRAUMA VICTIMS GET AID | False | By Patricia Turner | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/topics-058055.html | TOPICS | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-selling-viewers-a-package-plan.html | WHAT'S NEW IN CABLE; SELLING VIEWERS A PACKAGE PLAN | False | By Sandra Salmans | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/florida-center-is-a-crossroads-for-runaways.html | FLORIDA CENTER IS A CROSSROADS FOR RUNAWAYS | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/lasers-may-make-the-kindest-cuts.html | LASERS MAY MAKE THE KINDEST CUTS | False | By Steven J. Marcus | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/q-a-070432.html | Q/A | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071627.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/circus-of-misfortune.html | Circus Of Misfortune | False | By Jesse S. Manlapaz, M.d. | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/the-intricacies-of-initiating-development-projects.html | THE INTRICACIES OF INITIATING DEVELOPMENT PROJECTS | False | By Alan S. Oser | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/can-democracy-survive-the-salvadoran-death-squads.html | CAN DEMOCRACY SURVIVE THE SALVADORAN DEATH SQUADS? | False | By Lydia Chavez | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-haven-celebrates-american-crafts.html | New Haven Celebrates American Crafts | False | By Ruth Robinson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/home-care-for-elderly-stirs-debate-over-costs.html | HOME CARE FOR ELDERLY STIRS DEBATE OVER COSTS | False | By Milt Freudenheim | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/rockland-s-new-office-frontier.html | ROCKLAND'S NEW OFFICE FRONTIER | False | By Lee A. Daniels | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/tv-s-quest-for-the-man-called-washington.html | TVS QUEST FOR THE MAN CALLED WASHINGTON | False | By Herbert Mitgang | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/wolfpack-in-final-of-alaska-tourney.html | Wolfpack In Final Of Alaska Tourney | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-salyut-crew-safely-back.html | THE WORLD; SALYUT CREW SAFELY BACK | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/book-confronts-indian-tangle.html | BOOK CONFRONTS INDIAN TANGLE | False | By Leo H. Carney | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/a-new-museum-has-an-instant-impact.html | A NEW MUSEUM HAS AN INSTANT IMPACT | False | By Joseph Giovannini | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/strange-maps-talking-bicycles.html | STRANGE MAPS, TALKING BICYCLES | False | By Noel Perrin | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/books/caught-twice.html | CAUGHT TWICE | False | By Aaron Latham | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/crowding-persists-at-nassau-jail.html | CROWDING PERSISTS AT NASSAU JAIL | False | By John T. McQuiston | 1983-12-01 | TX 1-240708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/colgate-overcome-in-playoff-by-24-23.html | Colgate Overcome In Playoff by 24-23 | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/political-dispute-in-chicago-widens.html | POLITICAL DISPUTE IN CHICAGO WIDENS | False | By E. R. Shipp | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-060595.html | HOME VIDEO; NEW CASSETTES OF OLD FAVORITES | False | By John J. O'Connor | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/the-newhouse-reopens-with-an-import.html | THE NEWHOUSE REOPENS WITH AN IMPORT | False | By Leslie Bennetts | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/koch-is-to-testify-at-hearing-on-police-tomorrow.html | KOCH IS TO TESTIFY AT HEARING ON POLICE TOMORROW | False | By Sam Roberts | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/yales-mascot-retires.html | YALE'S MASCOT RETIRES | False | By Bruce Jacobsen | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/knicks-winn-96-84-on-21-2-comeback.html | KNICKS WINN, 96-84, ON 21-2 COMEBACK | False | By Sam Goldaper | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/union-gains-final-by-23-21.html | Union Gains Final By 23-21 | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/prezioso-reflects-on-his-yonkers-years.html | PREZIOSO REFLECTS ON HIS YONKERS YEARS | False | By Franklin Whitehouse | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/practical-traveler-when-an-airline-defaults.html | PRACTICAL TRAVELER: WHEN AN AIRLINE DEFAULTS | False | By Paul Grimes | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/l-some-failures-of-the-nasl-070459.html | Some Failures Of the N.A.S.L. | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/humphrey-dancers-to-open-season.html | HUMPHREY DANCERS TO OPEN SEASON | False | By Ian T. MacAuley | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/state-funds-to-aid-shelters-for-homeless.html | STATE FUNDS TO AID SHELTERS FOR HOMELESS | False | By Pete Mobilia | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-south-american-festival.html | MUSIC: SOUTH AMERICAN FESTIVAL | False | By Jon Pareles | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/met-opera-carmelites-in-production-by-dexter.html | MET OPERA: 'CARMELITES' IN PRODUCTION BY DEXTER | False | By Bernard Holland | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/fool-for-love-to-move.html | 'Fool for Love' to Move | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/television-week-058555.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/voting-the-new-black-power.html | VOTING: THE NEW BLACK POWER | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/both-sexes-play-on-soccer-team.html | BOTH SEXES PLAY ON SOCCER TEAM | False | By Tom Lederer | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/crafts-a-choice-of-3-weekend-shows.html | CRAFTS; A CHOICE OF 3 WEEKEND SHOWS | False | By Patricia Malarcher | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-people-amsparger-interested.html | SPORTS PEOPLE; Amsparger Interested | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/list-of-shelters-for-homeless.html | LIST OF SHELTERS FOR HOMELESS | False | By Pete Mobilia | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/whalers-defeat-rangers.html | WHALERS DEFEAT RANGERS | False | By Kevin Dupont | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/detroit-branch-libraries-in-trouble.html | DETROIT BRANCH LIBRARIES IN TROUBLE | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/style/no-headline-047606.html | No Headline | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/the-fact-facsimile-film-festival.html | THE FACT-FACSIMILE FILM FESTIVAL | False | | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/us/natural-gas-and-insurance-among-big-spending-lobbyists.html | NATURAL GAS AND INSURANCE AMONG BIG-SPENDING LOBBYISTS | False | AP | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/two-bus-lines-press-for-subsidies.html | TWO BUS LINES PRESS FOR SUBSIDIES | False | By Edward Hudson | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/seafood-markets-that-serve-meals.html | SEAFOOD MARKETS THAT SERVE MEALS | False | and ANNE SEMMES | 1983-12-01 | TX 1-240708 |
| 1983-11-27 | 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/politics-camera-coverage-of-courts-to-expand.html | POLITICS; CAMERA COVERAGE OF COURTS TO EXPAND | False | By Joseph F. Sullivan | 1983-12-01 | TX 1-240708 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/books/books-of-the-times-071617.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073517.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/korchnoi-and-kasparov-adjourn.html | KORCHNOI AND KASPAROV ADJOURN | False | By Robert Byrne | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/quotation-of-the-day-76526.html | Quotation of the Day | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/nicaragua-will-enable-newspaper-to-publish.html | Nicaragua Will Enable Newspaper to Publish | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-what-preventive-detention-cannot-accomplish-068127.html | WHAT PREVENTIVE DETENTION CANNOT ACCOMPLISH | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/style/relationships-popularity-fears-of-an-adolescent.html | RELATIONSHIPS; POPULARITY: FEARS OF AN ADOLESCENT | False | By Nadine Brozan | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/building-s-altered-plan-imperils-its-tax-break.html | BUILDING'S ALTERED PLAN IMPERILS ITS TAX BREAK | False | By David W. Dunlap | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/moscow-aide-says-soviet-people-support-andropov-s-missile-policy.html | MOSCOW AIDE SAYS SOVIET PEOPLE SUPPORT ANDROPOV'S MISSILE POLICY | False | By Edward C. Burks | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/business-people-ontario-brokers-assail-stock-panel-s-chairman.html | BUSINESS PEOPLE; Ontario Brokers Assail Stock Panel's Chairman | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/chicago-philanthropy-balks-at-sale-of-assets.html | CHICAGO PHILANTHROPY BALKS AT SALE OF ASSETS | False | By Kathleen Teltsch | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/briefing-071773.html | BRIEFING | False | By James F. Clarity and William E. Farrell | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/the-calendar-monday.html | The Calendar ; Monday | False | By Barbara Gamarekian | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/four-british-papers-to-publish-despite-strike.html | FOUR BRITISH PAPERS TO PUBLISH DESPITE STRIKE | False | By Barnaby J. Feder | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/live-coverage-is-set-for-liftoff-of-shuttle.html | Live Coverage Is Set For Liftoff of Shuttle | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/among-the-staff-the-mood-is-testy.html | AMONG THE STAFF, THE MOOD IS TESTY | False | By Steven R. Weisman | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/phone-worries-in-rural-areas.html | PHONE WORRIES IN RURAL AREAS | False | By Harold Faber | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-071875.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/2-suspects-chased-into-bay-1-held-and-1-missing.html | 2 SUSPECTS CHASED INTO BAY; 1 HELD AND 1 MISSING | False | By Ari L. Goldman | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/economists-hail-leaner-recovery.html | ECONOMISTS HAIL LEANER RECOVERY | False | By Kenneth N. Gilpin | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-noted-in-brief-073750.html | MUSIC NOTED IN BRIEF; | False | By Stephen Holden | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/houston-spawns-a-thriving-underground-market-in-sewer-rights.html | HOUSTON SPAWNS A THRIVING UNDERGROUND MARKET IN SEWER RIGHTS | False | By Wayne King | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/maclean-hunter-takes-a-careful-step-into-us.html | MACLEAN HUNTER TAKES A CAREFUL STEP INTO U.S. | False | By Douglas Martin | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/regan-advocates-control-by-city-of-mac-surplus.html | REGAN ADVOCATES CONTROL BY CITY OF M.A.C. SURPLUS | False | By Edward A. Gargan | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/chicago-team-wins-in-frisbee.html | Chicago Team Wins in Frisbee | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073687.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-debut-at-goodman.html | MUSIC: DEBUT AT GOODMAN | False | By Tim Page | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/pacers-end-knicks-winning-streak.html | PACERS END KNICKS' WINNING STREAK | False | By Sam Goldaper | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/tv-the-gambler-gets-a-sequel.html | TV: 'THE GAMBLER' GETS A SEQUEL | False | By John J. O'Connor | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/thousands-honor-slain-foe-of-marcos.html | THOUSANDS HONOR SLAIN FOE OF MARCOS | False | By Robert Trumbull | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/illinois-air-crash-that-killed-10-is-the-subject-of-a-special-inquiry.html | ILLINOIS AIR CRASH THAT KILLED 10 IS THE SUBJECT OF A SPECIAL INQUIRY | False | By Richard Witkin | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073680.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/seattle-trust.html | Seattle Trust | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/new-150-seat-jet-stirs-debate.html | NEW 150-SEAT JET STIRS DEBATE | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-073581.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/in-the-nation-the-race-goes-on-ii.html | IN THE NATION; THE RACE GOES ON (II) | False | By Tom Wicker | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/galeotti-wins-walk-event.html | Galeotti Wins Walk Event | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/c-correction-073494.html | CORRECTION | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/the-un-today-nov-28-1983.html | The U.N. Today; Nov. 28, 1983 | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-state-stepping-up-free-surplus-food-program.html | NEW YORK STATE STEPPING UP FREE SURPLUS FOOD PROGRAM | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/theater-nightingale-world-war-ii-britain.html | THEATER: 'NIGHTINGALE,' WORLD WAR II BRITAIN | False | By Frank Rich | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-073583.html | ADVERTISING | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/report-says-city-s-upturn-is-incomplete.html | REPORT SAYS CITY'S UPTURN IS INCOMPLETE | False | By Sam Roberts | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/lam-jones-keeps-score.html | LAM JONES KEEPS SCORE | False | By George Vecsey | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-man-shot-dead-on-jersey-street.html | THE REGION; Man Shot Dead On Jersey Street | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/around-the-world-uruguayans-rally-against-military-rulers.html | AROUND THE WORLD; Uruguayans Rally Against Military Rulers | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/tilt-toward-iraq.html | TILT TOWARD IRAQ | False | By Christine Helms | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/excerpts-from-setting-municipal-priorities-84.html | EXCERPTS FROM 'SETTING MUNICIPAL PRIORITIES '84' | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/putnam-s-names-phyllis-e-grann.html | Putnam's Names; Phyllis E. Grann | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/pop-record-business-shows-signs-of-recovery.html | POP RECORD BUSINESS SHOWS SIGNS OF RECOVERY | False | By Jon Pareles | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/obituaries/william-s-perry-78-is-dead-retired-corporate-executive.html | William S. Perry, 78, Is Dead; Retired Corporate Executive | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/after-blasts-shock-on-li-amid-rubble.html | AFTER BLASTS, SHOCK ON L.I. AMID RUBBLE | False | By David Bird | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073518.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073675.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-ho-ho-ho-bamberger-trying-tv.html | Advertising; Ho Ho Ho, Bamberger Trying TV | False | Philip H. Dougherty | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-107-left-homeless-by-fire-in-newark.html | THE REGION; 107 Left Homeless By Fire in Newark | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/strike-figure-dies-in-crash.html | Strike Figure Dies in Crash | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/components-of-the-cruise-arrive-in-italy.html | COMPONENTS OF THE CRUISE ARRIVE IN ITALY | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-memphis-loot-estimate-is-raised-to-6.5-million.html | AROUND THE NATION; Memphis Loot Estimate Is Raised to $6.5 Million | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/style/mark-jeffry-heller-marries-constance-j-forchheimer.html | Mark Jeffry Heller Marries Constance J. Forchheimer | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/executive-changes-071825.html | EXECUTIVE CHANGES | False | | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/business-digest-monday-november-28-1983.html | BUSINESS DIGEST MONDAY, NOVEMBER 28, 1983 | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/mazzola-joins-embassy-pictures.html | Mazzola Joins Embassy Pictures | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-072314.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/commoditieselizabeth-m-fowler-differing-outlooks-for-cotton.html | CommoditiesElizabeth M. Fowler Differing Outlooks For Cotton | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/credit-markets-forecasts-of-drop-in-rates-persisting-recovery-pace-cited.html | CREDIT MARKETS Forecasts of Drop In Rates Persisting; Recovery Pace Cited | False | By Michael Quint | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/protect-steel-damage-all.html | Protect Steel, Damage All | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/article-072095-no-title.html | Article 072095 -- No Title | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/us-and-canada-agree-to-study-dam-project.html | U.S. AND CANADA AGREE TO STUDY DAM PROJECT | False | By Michael T. Kaufman | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/copy-dividend-meetings-for-monday-s-paper-mccue-fin-news.html | COPY/Dividend Meetings for Monday's paper/McCue/Fin News | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/tennessee-dog-in-the-uranium-manger.html | Tennessee Dog in the Uranium Manger | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-nation-employees-may-reject-bus-contract-chiefs-say-associated-press.html | AROUND THE NATION; Employees May Reject Bus Contract, Chiefs Say By The Associated Press | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/debris-of-li-blasts-searched-for-clues.html | DEBRIS OF L.I. BLASTS SEARCHED FOR CLUES | False | By Robert D. McFadden | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/business-people-071781.html | BUSINESS PEOPLE | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/concert-a-lieder-recital-with-barbara-hendricks.html | CONCERT: A LIEDER RECITAL WITH BARBARA HENDRICKS | False | By Bernard Holland | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/semiconductor-suit-by-ibm.html | Semiconductor Suit by I.B.M. | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-to-end-drug-traffic-end-feint-efforts-068128.html | ; TO END DRUG TRAFFIC, END FEINT EFFORTS | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/nebraska-texas-stays-a-dream-game.html | NEBRASKA-TEXAS STAYS A DREAM GAME | False | By Gordon S. White Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/a-dialogue-plea-by-commonwealth.html | A 'DIALOGUE PLEA BY COMMONWEALTH | False | By William K. Stevens | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/tool-orders-up-but-are-still-low.html | TOOL ORDERS UP, BUT ARE STILL LOW | False | By Steven Greenhouse | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/in-militaristic-east-germany-the-facifists-mobilize.html | IN MILITARISTIC EAST GERMANY, THE FACIFISTS MOBILIZE | False | By James M. Markham | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/3-million-chickens-destroyed-in-bid-to-halt-spread-of-virus.html | 3 MILLION CHICKENS DESTROYED IN BID TO HALT SPREAD OF VIRUS | False | By William Robbins, Special To the New York Times | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-missing-hunter-is-found-dead.html | THE REGION; Missing Hunter Is Found Dead | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/tax-surcharge-in-city-is-to-lapse-next-year.html | Tax Surcharge in City Is to Lapse Next Year | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/thailand-boxer-captures-title.html | Thailand Boxer Captures Title | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/irish-suspect-denies-church-raid.html | IRISH SUSPECT DENIES CHURCH RAID | False | By Jon Nordheimer | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/abroad-at-home-it-did-happen-here.html | ABROAD AT HOME; IT DID HAPPEN HERE | False | By Anthony Lewis | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/quotation-of-the-day-073492.html | Quotation of the Day | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073515.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/dance-joel-hall-troupe-from-chicago.html | DANCE: JOEL HALL TROUPE FROM CHICAGO | False | By Jack Anderson | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/the-editorial-notebook-the-embarrassment-of-yellow-rain.html | The Editorial Notebook; The Embarrassment of 'Yellow Rain' | False | NICHOLAS WADE | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/us-debt-collection-doubles.html | U.S. Debt Collection Doubles | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/german-banks-in-uneasy-mood.html | GERMAN BANKS IN UNEASY MOOD | False | By John Tagliabue | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/around-the-world-2-afghans-executed-for-82-murder.html | AROUND THE WORLD; 2 Afghans Executed For '82 Murder | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/lack-of-playing-time-disturbs-o-koren.html | LACK OF PLAYING TIME DISTURBS O'KOREN | False | By Roy S. Johnson | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/at-t-stock-warrant-price.html | A.T.&T. Stock Warrant Price | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/federal-agencies-get-plans-for-improving-management.html | FEDERAL AGENCIES GET PLANS FOR IMPROVING MANAGEMENT | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/bridge-2-unknown-players-capture-national-mixed-pair-crown.html | Bridge;2 Unknown Players Capture National Mixed Pair Crown | False | By Alan Truscott | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/no-headline-071731.html | No Headline | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/gary-player-wines-170000-in-skins.html | GARY PLAYER WINES $170,000 IN 'SKINS' | False | By John Radosta | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/fordham-takes-5th-in-shootout.html | Fordham Takes 5th in Shootout | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/outdoors-upstate-preserve-offers-exciting-deer-hunting.html | OUTDOORS: UPSTATE PRESERVE OFFERS EXCITING DEER HUNTING | False | By Nelson Bryant | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-blueprint-for-easing-strain-on-prisons-068130.html | BLUEPRINT FOR EASING STRAIN ON PRISONS | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-variations-in-pricing-scubbers-for-utilities-068132.html | VARIATIONS IN PRICING SCUBBERS FOR UTILITIES | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/smu-turns-back-houston-in-tokyo.html | S.M.U. Turns Back Houston in Tokyo | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/us-hopes-soar-with-mahres.html | U.S. HOPES SOAR WITH MAHRES | False | By Neil Amdur | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/the-great-chase-in-network-news.html | THE GREAT CHASE IN NETWORK NEWS | False | By Sally Bedell Smith | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/amsparger-offer-denied-by-lsu.html | Amsparger Offer Denied by L.S.U. | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/oiler-los-may-mean-84-gain.html | OILER LOS MAY MEAN '84 GAIN | False | By Michael Janofsky | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-basement-rifle-range-asked-in-grade-school.html | AROUND THE NATION; Basement Rifle Range Asked in Grade School | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/landing-gear-linked-to-crash.html | LANDING GEAR LINKED TO CRASH | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/redskins-beat-eagles-28-24.html | REDSKINS BEAT EAGLES, 28-24 | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/browns-win-41-23.html | Browns Win, 41-23 | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/glenn-narrows-mondale-s-lead-in-race-for-funds.html | GLENN NARROWS MONDALE'S LEAD IN RACE FOR FUNDS | False | By Bernard Weinraub | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/tripoli-group-is-going-to-syria-to-meet-on-accord.html | TRIPOLI GROUP IS GOING TO SYRIA TO MEET ON ACCORD | False | By Joseph B. Treaster | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/bishop-says-confession-seal-impedes-clearing-a-convict.html | Bishop Says Confession Seal Impedes Clearing a Convict | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/medical-help-due-at-office-towers.html | MEDICAL HELP DUE AT OFFICE TOWERS | False | By Ronald Sullivan | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/shuttle-s-mission-seen-heralding-new-us-european-cooperation.html | SHUTTLE'S MISSION SEEN HERALDING NEW U.S.-EUROPEAN COOPERATION | False | By John Noble Wilford, Special To the New York Times | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/selfhelp-for-troubled-labor.html | SELF-HELP FOR TROUBLED LABOR | False | By Leo Perlis | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/the-golf-hole-nobody-will-forget.html | THE GOLF HOLE NOBODY WILL FORGET | False | By Dave Anderson | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/opera-leads-change-in-la-traviata.html | OPERA: LEADS CHANGE IN 'LA TRAVIATA' | False | By Bernard Holland | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/study-by-congress-finds-more-smaller-cities-with-budget-deficits.html | STUDY BY CONGRESS FINDS MORE SMALLER CITIES WITH BUDGET DEFICITS | False | By Gerald M. Boyd | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-judge-accepts-gifts-to-pay-for-a-police-van.html | AROUND THE NATION; Judge Accepts Gifts To Pay for a Police Van | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/cuomo-in-pulpit-talks-of-ethics-and-religion.html | CUOMO, IN PULPIT, TALKS OF ETHICS AND RELIGION | False | By Maureen Dowd | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-noted-in-brief-071897.html | MUSIC NOTED IN BRIEF; | False | By Jon Pareles | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/obituaries/james-m-robbins.html | JAMES M. ROBBINS | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/celtics-hold-off-pistons.html | CELTICS HOLD OFF PISTONS | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israeli-chief-justice-sworn-in-as-supreme-court-president.html | Israeli Chief Justice Sworn In As Supreme Court President | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israel-s-talks-with-the-us.html | ISRAEL'S TALKS WITH THE U.S. | False | By David K. Shipler, Special To the New York Times | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/sleeping-student-dies-in-fall.html | Sleeping Student Dies in Fall | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/jets-trounce-patriots-26-3-giants-fall-27-12-to-raiders.html | JETS TROUNCE PATRIOTS, 26-3; GIANTS FALL, 27-12, TO RAIDERS | False | By Gerald Eskenazi | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/briefs-071954.html | BRIEFS | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-a-monk-in-south-africa-pays-for-his-silence-068133.html | A MONK IN SOUTH AFRICA PAYS FOR HIS SILENCE | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israeli-officials-in-us-for-talks-on-joint-actions.html | ISRAELI OFFICIALS IN U.S. FOR TALKS ON JOINT ACTIONS | False | By Charles Mohr | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/iran-reports-two-raids-by-rebels-in-baghdad-but-iraq-issues-denial.html | IRAN REPORTS TWO RAIDS BY REBELS IN BAGHDAD, BUT IRAQ ISSUES DENIAL | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/the-dance-players-project.html | THE DANCE: PLAYERS' PROJECT | False | By Anna Kisselgoff | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/beirut-the-city-of-despair.html | BEIRUT, THE CITY OF DESPAIR | False | By Thomas L. Friedman, Special To the New York Times | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/monday-november-28-1983-international.html | MONDAY, NOVEMBER 28, 1983 International | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/warehouse-discounters-grow.html | WAREHOUSE DISCOUNTERS GROW | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/providence-mayor-under-new-fire-in-recall-drive.html | PROVIDENCE MAYOR UNDER NEW FIRE IN RECALL DRIVE | False | By Fox Butterfield | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-ad-hall-of-fame-picks-4-more-industry-giants.html | ADVERTISING; Ad Hall of Fame Picks 4 More Industry Giants | False | By Philip H. Dougherty | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/scotland-yard-baffled-by-gold-theft.html | SCOTLAND YARD BAFFLED BY GOLD THEFT | False | By R. W. Apple Jr. | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/tennis-postponed.html | Tennis Postponed | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/market-place-vartanig-g-vartan-bell-ringer-of-a-week.html | Market Place Vartanig G. Vartan Bell-Ringer Of a Week | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/stanerra-of-ireland-first-in-japan-cup.html | Stanerra of Ireland First in Japan Cup | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/style/the-village-volunteers-make-a-gift-of-friendship.html | THE VILLAGE VOLUNTEERS MAKE A GIFT OF FRIENDSHIP | False | By Ron Alexander | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/nicaragua-s-critics-sense-new-air-of-give-and-take.html | NICARAGUA'S CRITICS SENSE NEW AIR OF GIVE AND TAKE | False | By Stephen Kinzer | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/death-toll-in-the-crash-of-747-jet-near-madrid-airport-rises-to-183.html | DEATH TOLL IN THE CRASH OF 747 JET NEAR MADRID AIRPORT RISES TO 183 | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/around-the-world-turkey-plans-to-build-nato-military-air-base.html | AROUND THE WORLD; Turkey Plans to Build NATO Military Air Base | False | | 1983-11-30 | TX 1-233054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/world/voice-of-america-says-it-reaches-more-listeners-in-the-soviet-bloc.html | VOICE OF AMERICA SAYS IT REACHES MORE LISTENERS IN THE SOVIET BLOC | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/columbia-tops-fairleigh-1-0.html | COLUMBIA TOPS FAIRLEIGH, 1-0 | False | By Alex Yannis | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/l-latin-nations-prospective-backyard-up-north-068131.html | LATIN NATIONS' PROSPECTIVE BACKYARD UP NORTH | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/style/phyllis-m-furman-wed-to-jonathan-m-wagner.html | Phyllis M. Furman Wed to Jonathan M. Wagner | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-history-how-games-tell-us-who-we-are.html | SPORTS HISTORY: HOW GAMES TELL US WHO WE ARE | False | By Tony Scherman | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/dartmouth-students-search-for-a-better-flag-to-rally-round.html | DARTMOUTH STUDENTS SEARCH FOR A BETTER FLAG TO RALLY 'ROUND' | False | By Edward B. Fiske | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/mistrial-is-declared-in-black-mans-trial-over-confrontation.html | MISTRIAL IS DECLARED IN BLACK MAN'S TRIAL OVER CONFRONTATION | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/no-headline-92969.html | No Headline | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/required-reading.html | Required Reading | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/pressure-on-greek-indudtry.html | PRESSURE ON GREEK INDUDTRY | False | By Paul Lewis | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/style/women-study-art-of-politics.html | WOMEN STUDY ART OF POLITICS | False | By Judy Klemesrud, Special To the New York Times | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/floating-rate-world-bank-bonds.html | FLOATING-RATE WORLD BANK BONDS | False | By Clyde H. Farnsworth | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-protesters-win-a-halt-in-planned-deer-hunt.html | AROUND THE NATION; Protesters Win a Halt In Planned Deer Hunt | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/business-people-dragon-data-s-leader-seeks-sales-assurance.html | BUSINESS PEOPLE; Dragon Data's Leader Seeks Sales Assurance | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/bikini-radioactive-cleanup-put-at-100-million.html | BIKINI RADIOACTIVE CLEANUP PUT AT $100 MILLION | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/us/feast-day-for-salley-sc.html | Feast Day for Salley, S.C. | False | AP | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/c-correction-76491.html | CORRECTION | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/obituaries/peter-brandon-57-is-dead-acted-on-broadway-and-tv.html | Peter Brandon, 57, Is Dead; Acted on Broadway and TV | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/musicnoted-in-brief-pete-seeger-in-concert-on-a-banjo-and-guitar.html | MusicNoted in Brief; Pete Seeger in Concert On a Banjo and Guitar | False | By Stephen Holden | 1983-11-30 | TX 1-233054 |
| 1983-11-28 | 1983-11-28 | https://www.nytimes.com/1983/11/28/business/washington-watchpeter-t-kilborn-unitary-tax-under-fire.html | Washington WatchPeter T. Kilborn Unitary Tax Under Fire | False | | 1983-11-30 | TX 1-233054 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bio-response-reports-earnings-for-qtr-to-sept-30.html | BIO-RESPONSE reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/petrie-corp-reports-earnings-for-qtr-to-aug-31.html | PETRIE CORP reports earnings for Qtr to Aug 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/high-court-to-hear-case-on-jersey-casino-union.html | HIGH COURT TO HEAR CASE ON JERSEY CASINO UNION | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-of-the-times-nostalgia-night-at-nyu.html | Sports of The Times; Nostalgia Night at N.Y.U | False | GEORGE VECSEY | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/polysar-ltd-reports-earnings-for-qtr-to-sept-30.html | POLYSAR LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/the-un-today-nov-29-1983.html | The U.N. Today; Nov. 29, 1983 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/israeli-shopper-is-hurt-by-assailant-in-nablus.html | Israeli Shopper Is Hurt By Assailant in Nablus | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-oct-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/l-alcoholic-s-cop-out-075395.html | Alcoholic's 'Cop-Out' | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/copper-prices-up.html | Copper Prices Up | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-28.html | BOB EVANS FARMS INC reports earnings for qtr to Oct 28 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-turkish-cypriots-want-more-than-their-due-073778.html | TURKISH CYPRIOTS WANT MORE THAN THEIR DUE | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-075254.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/l-defining-education-075118.html | Defining Education | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/anti-racket-civil-suit-is-allowed.html | ANTI-RACKET CIVIL SUIT IS ALLOWED | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/the-city-lawyer-gets-work-sentence.html | THE CITY; Lawyer Gets Work Sentence | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/women-s-leaders-denounce-reagan-stance-in-bias-case.html | WOMEN'S LEADERS DENOUNCE REAGAN STANCE IN BIAS CASE | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-lysiak-drops-suit.html | SPORTS PEOPLE; Lysiak Drops Suit | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076084.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-soviet-tennis-lag.html | SPORTS PEOPLE; Soviet Tennis Lag | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/what-s-negotiable-with-nicaragua.html | What's Negotiable With Nicaragua | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/blues-may-fade-from-chicago-bar.html | BLUES MAY FADE FROM CHICAGO BAR | False | By E. , Special To the New York Times | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/market-placevartanig-g-vartan-whittaker-s-saudi-troubles.html | Market PlaceVartanig G. Vartan Whittaker's Saudi Troubles | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/personal-computers-the-new-adam-arrives-for-a-test.html | PERSONAL COMPUTERS; THE NEW ADAM ARRIVES FOR A TEST | False | By Erik Sandberg-Diment | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/north-korea-reported-to-step-up-arms-sales-and-training-abroad.html | NORTH KOREA REPORTED TO STEP UP ARMS SALES AND TRAINING ABROAD | False | By Clyde Haberman, Special To the New York Times | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/education-test-misuse-is-charged.html | EDUCATION; TEST MISUSE IS CHARGED | False | By Edward B. Fiske | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-the-proper-role-for-government-in-an-industrial-policy-073788.html | THE PROPER ROLE FOR GOVERNMENT IN AN INDUSTRIAL POLICY | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/pink-bills-not-in-us-plans.html | 'PINK BILLS' NOT IN U.S. PLANS | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/dolphins-defeat-bengals-by-38-14.html | DOLPHINS DEFEAT BENGALS BY 38-14 | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/next-move-on-a-possible-defector-is-up-to-washington-officials-say.html | NEXT MOVE ON A POSSIBLE DEFECTOR IS UP TO WASHINGTON, OFFICIALS SAY | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-oct-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/local-officials-urge-hard-line-on-bills-in-congress.html | LOCAL OFFICIALS URGE HARD LINE ON BILLS IN CONGRESS | False | By Gerald M. Boyd | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/mesa-increases-stake-in-gulf.html | Mesa Increases Stake in Gulf | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/nakasone-calls-an-election-in-japan-for-mid-december.html | NAKASONE CALLS AN ELECTION IN JAPAN FOR MID-DECEMBER | False | By Steve Lohr | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/kohlberg-lawsuit.html | Kohlberg Lawsuit | False | | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-reagan-appointee-decides-not-to-serve.html | AROUND THE NATION; Reagan Appointee Decides Not to Serve | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-29.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/tut-enterprises-reports-earnings-for-qtr-to-sept-30.html | TUT ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/miss-lavelle-takes-the-stand-to-defend-actions-at-epa.html | MISS LAVELLE TAKES THE STAND TO DEFEND ACTIONS AT E.P.A. | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/new-nicaragua-issue-socialist-links.html | NEW NICARAGUA ISSUE: SOCIALIST LINKS | False | By James Lemoyne | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/theater/stage-miss-channing-has-a-lead-role-in-lady.html | STAGE: MISS CHANNING HAS A LEAD ROLE IN 'LADY' | False | By Frank Rich | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-cabbage-patch-craze-leads-to-tv-cutback.html | ADVERTISING; Cabbage Patch Craze Leads to TV Cutback | False | By Philip H. Dougherty | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/boys-better-than-girls-in-math-test.html | BOYS BETTER THAN GIRLS IN MATH TEST | False | By Harold M. Schmeck Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bright-t-g-co-reports-earnings-for-6mo-to-sept-30.html | BRIGHT, T G, & Co reports earnings for 6mo to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/columbia-carries-spacelab-to-orbit-with-6-man-crew.html | COLUMBIA CARRIES SPACELAB TO ORBIT WITH 6-MAN CREW | False | By John Noble Wilford, Special To the New York Times | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/drug-enforcer-pleads-guilty-to-embezzling-and-resigns.html | DRUG ENFORCER PLEADS GUILTY TO EMBEZZLING AND RESIGNS | False | By Leslie Maitland Werner | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/cole-national-corp-reports-earnings-for-qtr-to-sept-30.html | COLE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076077.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-074424.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/the-talk-of-bellport-li-village-joins-in-grief-for-its-leading-family.html | THE TALK OF BELLPORT; L.I. VILLAGE JOINS IN GRIEF FOR ITS LEADING FAMILY | False | By Michael Winerip | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/varlen-corp-reports-earnings-for-qtr-to-oct-29.html | VARLEN CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/around-the-world-53-killed-in-crash-of-nigerian-airplane.html | AROUND THE WORLD; 53 Killed in Crash Of Nigerian Airplane | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/reagan-signs-measure-killing-satellite-plan.html | Reagan Signs Measure Killing Satellite Plan | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/quotation-of-the-day-075980.html | Quotation of the Day | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/foreign-affairs-more-mideast-muddling.html | FOREIGN AFFAIRS; MORE MIDEAST MUDDLING | False | By Flora Lewis | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/buying-for-bloomingdale-s.html | BUYING FOR BLOOMINGDALE'S | False | By Isadore Barmash | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/harvard-biogen-in-patent-deal.html | HARVARD, BIOGEN IN PATENT DEAL | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-comp-u-card-hires-its-first-ad-agency.html | ADVERTISING; Comp-U-Card Hires Its First Ad Agency | False | By Philip H. Dougherty | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/american-stores-co-reports-earnings-for-qtr-to-oct-29.html | AMERICAN STORES CO reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-lesser-polluters-073785.html | LESSER POLLUTERS | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/hofstra-defeats-lehigh-60-58.html | Hofstra Defeats Lehigh, 60-58 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/us-curbs-thrift-units-that-enter-new-fields.html | U.S. CURBS THRIFT UNITS THAT ENTER NEW FIELDS | False | By Kenneth B. Noble | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/no-headline-075156.html | No Headline | False | By Alan Truscott | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/in-china-trudeau-talks-of-arms.html | IN CHINA, TRUDEAU TALKS OF ARMS | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-argentina-s-blow-to-us-nonproliferation-policy-073777.html | ARGENTINA'S BLOW TO U.S. NONPROLIFERATION POLICY | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/ailing-rangers-tied-by-canucks.html | AILING RANGERS TIED BY CANUCKS | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/fannie-mae-plans-250-million-issue.html | Fannie Mae Plans $250 Million Issue | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/president-says-us-is-backing-peking-regime.html | PRESIDENT SAYS U.S. IS BACKING PEKING REGIME | False | By Steven R. Weisman | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/chicago-s-mercantile-exchange-makes-its-move.html | CHICAGO'S MERCANTILE EXCHANGE MAKES ITS MOVE | False | By Winston Williams | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/adoptable-dolls-aren-t-having-any-trouble-finding-homes.html | 'ADOPTABLE' DOLLS AREN'T HAVING ANY TROUBLE FINDING HOMES | False | By David Bird | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/stop-shop-companies-reports-earnings-for-qtr-to-nov-5.html | STOP & SHOP COMPANIES reports earnings for Qtr to Nov 5 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/eagle-star-attracts-2d-round-of-bids.html | EAGLE STAR ATTRACTS 2D ROUND OF BIDS | False | By Barnaby J. Feder | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/joseph-petnel-inventor-of-automobile-heater.html | Joseph Petnel, Inventor Of Automobile Heater | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/todd-recalls-remarks-by-colts.html | Todd Recalls Remarks By Colts | False | By Gerald Eskenazi | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/dance-seminar-series-continues-at-st-mark-s.html | Dance Seminar Series Continues at St. Mark's | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/parisian-inc-reports-earnings-for-qtr-to-oct-29.html | PARISIAN INC reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-and-the-lawtamar-lewin-legal-claims-against-china.html | Business and the LawTamar Lewin Legal Claims Against China | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/drop-in-farm-workers-found-in-us-survey.html | Drop in Farm Workers Found in U.S. Survey | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/a-freshman-with-charisma.html | A FRESHMAN WITH CHARISMA | False | By William C. Rhoden | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/science-watch-075592.html | SCIENCE WATCH | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-075489.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/u-conn-is-host-to-columbia.html | U Conn Is Host To Columbia | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/concert-youth-symphony.html | CONCERT: YOUTH SYMPHONY | False | By Edward Rothstein | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/science-watch-x-ray-excess-reported.html | SCIENCE WATCH X-Ray Excess Reported | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/mcdonnell-in-pact-to-buy-tymshare.html | McDonnell in Pact to Buy Tymshare | False | By Robert J. Cole | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/establish-a-security-panel.html | ESTABLISH A SECURITY PANEL | False | By Thomas J. Watson Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/reagan-honors-the-disabled.html | Reagan Honors the Disabled | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/computer-programs-headed-for-soviet-seized-by-swedes.html | Computer Programs Headed For Soviet Seized by Swedes | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/citicorp-in-the-supermarket.html | CITICORP IN THE SUPERMARKET | False | By Robert A. Bennett | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/currency-markets-gold-price-up-sharply-after-london-robbery.html | CURRENCY MARKETS Gold Price Up Sharply After London Robbery | False | By Kenneth N. Gilpin | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/systems-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076094.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/modern-controls-reports-earnings-for-qtr-to-oct-31.html | MODERN CONTROLS reports earnings for Qtr to Oct. 31 | False | | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/japan-growth-stabilizes.html | Japan Growth Stabilizes | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bonn-trade-data.html | Bonn Trade Data | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/for-haiti-s-tourism-the-stigma-of-aids-is-fatal.html | FOR HAITI'S TOURISM, THE STIGMA OF AIDS IS FATAL | False | By Marlise Simons | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-anger-at-lsu.html | SPORTS PEOPLE; Anger at L.S.U. | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/science-lab-culminates-major-european-effort.html | SCIENCE LAB CULMINATES MAJOR EUROPEAN EFFORT | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/biegenwald-on-trial-described-as-hunting-for-someone-to-kill.html | BIEGENWALD, ON TRIAL, DESCRIBED AS 'HUNTING FOR SOMEONE TO KILL' | False | By Alfonso A. Narvaez | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/the-castration-option.html | The Castration Option | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-by-any-name.html | NEW YORK DAY BY DAY; By Any Name | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/chamber-andre-and-the-y-symphony.html | CHAMBER: ANDRE AND THE Y SYMPHONY | False | By Edward Rothstein | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/baby-jane-doe-is-put-o-t-c-l.html | Baby Jane Doe Is Put O t C L | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/tape-repairedticket-winsjersey-slottery.html | Tape-RepairedTicket WinsJersey'sLottery | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/kandinsky-show-to-open.html | Kandinsky Show to Open | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/earnings-massey-cuts-loss-sharply.html | EARNINGS Massey Cuts Loss Sharply | False | By Phillip H. Wiggins | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/seiko-watch-computer-link.html | Seiko Watch: Computer Link | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-oct-29.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/new-drug-proposed-for-treating-addicts.html | NEW DRUG PROPOSED FOR TREATING ADDICTS | False | By Jamie Talan | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/charlotte-curtis-honoring-douglas-dillon.html | Charlotte Curtis Honoring Douglas Dillon | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/nbc-comedy-cheers-turns-into-a-success.html | NBC COMEDY 'CHEERS' TURNS INTO A SUCCESS | False | By Peter Kerr | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/briefing-074101.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/koch-defends-police-at-hearing-on-brutality.html | KOCH DEFENDS POLICE AT HEARING ON BRUTALITY | False | By Sam Roberts | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076080.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/executives.html | EXECUTIVES | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/turk-says-he-expects-no-cutback-in-us-aid.html | Turk Says He Expects No Cutback in U.S. Aid | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/superior-oil-offer-of-stock-for-debt.html | Superior Oil Offer Of Stock for Debt | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-young-hackers-risking-future-careers-073782.html | ; YOUNG HACKERS RISKING FUTURE CAREERS | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/tuesday-november-29-1983-international.html | TUESDAY, NOVEMBER 29, 1983 International | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/harlem-dance-theater-schedules-open-house.html | Harlem Dance Theater Schedules Open House | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/white-house-alert-explained.html | White House Alert Explained | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/familian-corp-reports-earnings-for-qtr-to-sept-30.html | FAMILIAN CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/ford-and-gm-profit-sharing.html | Ford and G.M. Profit Sharing | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/job-upturn-barely-felt-in-shelters.html | JOB UPTURN BARELY FELT IN SHELTERS | False | By Iver Peterson | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/carcinogen-in-illinois-fish-brings-a-warning-on-eating.html | Carcinogen in Illinois Fish Brings a Warning on Eating | False | AP | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/raymond-g-brown.html | RAYMOND G. BROWN | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/american-quasar-petroleum-corp-reports-earnings-for-9mo-to-sept-30.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for 9mo to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/the-search-goes-on-for-explosion-clues.html | The Search Goes On For Explosion Clues | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-074135.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/president-of-gpu-unit-resigns.html | PRESIDENT OF G.P.U. UNIT RESIGNS | False | By Thomas J. Lueck | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/arts-high-schools-reunion-evokes-past-dreams.html | ARTS HIGH SCHOOLS' REUNION EVOKES PAST DREAMS | False | By Leslie Bennetts | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/lotte-h-eisner.html | LOTTE H. EISNER | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-realism-in-houston.html | SPORTS PEOPLE; Realism in Houston | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/men-in-the-news-william-j-broad.html | MEN IN THE NEWS: WILLIAM J. BROAD | False | By Byron K. Lichtenberg | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076088.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-oct-23.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Oct 23 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/high-court-takes-cuba-travel-case.html | HIGH COURT TAKES CUBA TRAVEL CASE | False | By Linda Greenhouse | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/q-a-073626.html | Q&A | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-magazine-s-target-big-farmers.html | Advertising; Magazine's Target: Big Farmers | False | Philip H. Dougherty | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/science-watch-075577.html | SCIENCE WATCH | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/manhattan-fights-jury-duty-evasion.html | MANHATTAN FIGHTS JURY DUTY EVASION | False | By Philip Shenon | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/mr-steak-inc-reports-earnings-for-qtr-to-oct-2.html | MR STEAK INC reports earnings for Qtr to Oct 2 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/needed-a-new-western-political-strategy.html | NEEDED: A NEW WESTERN POLITICAL STRATEGY | False | By Richard Barnet | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/dow-drops-by-7.62-on-profit-taking.html | DOW DROPS BY 7.62 ON PROFIT TAKING | False | By Alexander R. Hammer | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/ribli-smyslov-game-ends-in-draw.html | RIBLI-SMYSLOV GAME ENDS IN DRAW | False | By Robert Byrne | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/rates-up-amid-a-policy-fog.html | RATES UP AMID A POLICY FOG | False | By Michael Quint | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/guilt-or-why-it-s-good-to-feel-bad.html | GUILT: OR WHY IT'S GOOD TO FEEL BAD | False | By Jane E. Brody | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-president-resigns-at-zurn-industries.html | BUSINESS PEOPLE; President Resigns At Zurn Industries | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-judge-is-challenged-in-use-of-books-in-exam.html | AROUND THE NATION; Judge Is Challenged In Use of Books in Exam | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/syndication-for-top-colt.html | Syndication for Top Colt | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/comcoa-inc-reports-earnings-for-qtr-to-oct-31.html | COMCOA INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-missouri-argues-its-case-in-desegregation-suit.html | AROUND THE NATION; Missouri Argues Its Case In Desegregation Suit | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/panasonic-introduces-computer.html | Panasonic Introduces Computer | False | By Andrew Pollack | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/kohl-hopes-andropov-may-ease-arms-stand.html | KOHL HOPES ANDROPOV MAY EASE ARMS STAND | False | By James M. Markham | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/nicaragua-challenged-on-cubans.html | NICARAGUA CHALLENGED ON CUBANS | False | By Hedrick Smith | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/the-city-the-police-blotter.html | THE CITY ; The Police Blotter | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-people-holmes-vs-wbc.html | SPORTS PEOPLE; Holmes vs. W.B.C. | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/aids-now-seen-as-a-worldwide-health-problem.html | AIDS NOW SEEN AS A WORLDWIDE HEALTH PROBLEM | False | By Lawrence K. Altman | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/briefs-075252.html | BRIEFS | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/7-british-papers-back-on-streets.html | 7 BRITISH PAPERS BACK ON STREETS | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/us-will-limit-price-arguments.html | U.S. Will Limit Price Arguments | False | By Robert D. Hershey Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/at-t-to-offer-credit-card-system.html | A.T.& T. TO OFFER CREDIT CARD SYSTEM | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/reagan-approves-more-cooperation-with-the-israelis.html | REAGAN APPROVES MORE COOPERATION WITH THE ISRAELIS | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/puritan-fashions-to-answer-klein.html | Puritan Fashions To Answer Klein | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/playersira-berkow-the-education-of-an-apprentice-rider.html | PLAYERSIra Berkow; THE EDUCATION OF AN APPRENTICE RIDER | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/finance-new-issues-075530.html | FINANCE/NEW ISSUES | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/around-the-world-detectives-pursue-lead-in-london-gold-theft.html | AROUND THE WORLD; Detectives Pursue Lead In London Gold Theft | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-29.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/naming-stars-for-fee-a-fraud-group-says.html | Naming Stars for Fee A Fraud, Group Says | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/feldstein-presses-anew-to-reduce-the-deficit.html | FELDSTEIN PRESSES ANEW TO REDUCE THE DEFICIT | False | By Jonathan Fuerbringer | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-city-as-an-apartment-owner-case-histories.html | NEW YORK CITY AS AN APARTMENT OWNER: CASE HISTORIES | False | By Matthew L. Wald | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/northeast-utilities-reports-earnings-for-year-to-oct-31.html | NORTHEAST UTILITIES reports earnings for Year to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/cam-fella-picked-as-horse-of-year.html | Cam Fella Picked As Horse of Year | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/jockey-shot-in-robbery-dies.html | JOCKEY, SHOT IN ROBBERY, DIES | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/national-technical-systems-reports-earnings-for-qtr-to-oct-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/sfn-companies-reports-earnings-for-qtr-to-oct-31.html | SFN COMPANIES reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/ap-names-operating-chief.html | A.P. NAMES OPERATING CHIEF | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/usia-tailors-tours-for-foreign-journalists.html | U.S.I.A. TAILORS TOURS FOR FOREIGN JOURNALISTS | False | By Phil Gailey | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/europe-china-deadlock.html | Europe-China Deadlock | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/required-reading.html | Required Reading | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-074606.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/c-correction-076005.html | CORRECTION | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/plays-alert-falcon-steals-two-packer-passes.html | PLAYS; ALERT FALCON STEALS TWO PACKER PASSES | False | By Michael Janofsky | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/gordon-havens.html | GORDON HAVENS | False | | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/classical-record-sales-are-surging.html | CLASSICAL RECORD SALES ARE SURGING | False | By Jon Pareles | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/festival-of-dance-films-surveys-nine-decades.html | FESTIVAL OF DANCE FILMS SURVEYS NINE DECADES | False | By Jennifer Dunning | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/statues-may-shed-light-on-stone-age-worship.html | STATUES MAY SHED LIGHT ON STONE AGE WORSHIP | False | By Eric Pace | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/l-the-correct-answer-075393.html | The Correct Answer | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/yanks-hold-price.html | Yanks Hold Price | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/c-correction-076003.html | CORRECTION | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/de-la-sierra-named-cosmos-chairman.html | DE LA SIERRA NAMED COSMOS CHAIRMAN | False | By Alex Yannis | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/honda-studies-new-us-plant.html | Honda Studies New U.S. Plant | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/transactions-075207.html | Transactions | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/style/louise-ansberry-marries-an-architect.html | Louise Ansberry Marries an Architect | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-digest-tuesday-november-29-1983.html | BUSINESS DIGEST TUESDAY, NOVEMBER 29, 1983 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/prices-climb-in-sweden.html | Prices Climb in Sweden | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/l-marcus-garvey-deserves-more-than-a-pardon-073784.html | 'MARCUS GARVEY DESERVES MORE THAN A PARDON' | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/article-075582-no-title.html | Article 075582 -- No Title | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/topics-troubled-relationships.html | Topics Troubled Relationships | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/south-african-rates-up.html | South African Rates Up | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/jackson-assails-labor-s-support-for-mondale-as-move-by-bosses.html | JACKSON ASSAILS LABOR'S SUPPORT FOR MONDALE AS MOVE BY 'BOSSES' | False | By Howell Raines | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/style/women-s-styles-by-men-s-wear-designers.html | WOMEN'S STYLES BY MEN'S WEAR DESIGNERS | False | By Bernadine Morris | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/about-education-is-history-still-a-valid-guide.html | ABOUT EDUCATION; IS HISTORY STILL A VALID GUIDE? | False | By Fred M. Hechinger | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/bus-line-strikers-vote-down-pact.html | BUS LINE STRIKERS VOTE DOWN PACT | False | By Damon Stetson | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/production-up-in-italy.html | Production Up in Italy | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076081.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/tv-sports-a-different-approach-to-golf.html | TV SPORTS; A DIFFERENT APPROACH TO GOLF | False | By Lawrie Mifflin | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/finance-new-issues-jersey-issues-yield-up-to-10.75.html | FINANCE/NEW ISSUES; Jersey Issues Yield Up to 10.75% | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/a-conciliatory-cuomo-acts-to-shore-up-weak-spots-in-his-base-of-support.html | A CONCILIATORY CUOMO ACTS TO SHORE UP WEAK SPOTS IN HIS BASE OF SUPPORT | False | By Michael Oreskes | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/error-in-siting-reactor-plant-in-south-russia-is-disclosed.html | ERROR IN SITING REACTOR PLANT IN SOUTH RUSSIA IS DISCLOSED | False | By Serge Schmemann | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/international-stretch-products-inc-reports-earnings-for-yr-to-aug31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Yr to Aug31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/trail-blazers-fall-to-kings-113-104.html | Trail Blazers Fall To Kings, 113-104 | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/developer-seeks-to-tear-down-times-sq-tower.html | DEVELOPER SEEKS TO TEAR DOWN TIMES SQ. TOWER | False | By Martin Gottlieb | 1983-12-02 | TX 1-257241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/judges-fault-prosecutor-in-voiding-contempt-finding-against-beatty.html | JUDGES FAULT PROSECUTOR IN VOIDING CONTEMPT FINDING AGAINST BEATTY | False | By Joseph P. Fried | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/shula-signs-new-miami-pact.html | Shula Signs New Miami Pact | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/hitachi-gains-seen-despite-ibm-fees.html | HITACHI GAINS SEEN DESPITE I.B.M. FEES | False | By Steve Lohr | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/general-defense-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/heart-patient-celebrates.html | Heart Patient Celebrates | False | AP | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/a-great-lost-river-gets-its-due.html | A GREAT LOST RIVER GETS ITS DUE | False | By Walter Sullivan | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/business/key-rates-074494.html | Key Rates | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/commonwealth-criticizes-us-over-namibia.html | COMMONWEALTH CRITICIZES U.S. OVER NAMIBIA | False | By William K. Stevens | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/frederick-heymann-82-dies-specialist-on-the-reformation.html | Frederick Heymann, 82, Dies; Specialist on the Reformation | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/marine-wounded-in-beirut-plo-peace-talks-begin.html | MARINE WOUNDED IN BEIRUT; P.L.O. PEACE TALKS BEGIN | False | By Joseph B. Treaster | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/style/gauging-adolescents-stress.html | GAUGING ADOLESCENTS' STRESS | False | By Andree Brooks | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/world/britain-gives-grenada-1-million-grant.html | BRITAIN GIVES GRENADA $1 MILLION GRANT | False | By R. W. Apple Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/science/science-watch-salamanders-have-a-sense-of-magnetism.html | SCIENCE WATCH; SALAMANDERS HAVE A SENSE OF MAGNETISM | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/city-after-a-shift-of-employees-to-review-medical-aid-program.html | CITY AFTER A SHIFT OF EMPLOYEES, TO REVIEW MEDICAL AID PROGRAM | False | By Edward A. Gargan | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/us/lobby-views-success-as-being-out-of-favor.html | LOBBY VIEWS SUCCESS AS BEING OUT OF FAVOR | False | By Kenneth B. Noble | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/battered-brunner-still-no-1.html | Battered Brunner Still No. 1 | False | By William N. Wallace | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/burns-sees-trouble-in-rutgers-scheule.html | BURNS SEES TROUBLE IN RUTGERS SCHEULE | False | By Gordon S. White Jr. | 1983-12-02 | TX 1-257241 |
| 1983-11-29 | 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/more-lawlessness-in-legal-services.html | More Lawlessness in Legal Services | False | | 1983-12-02 | TX 1-257241 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/the-region-official-is-upheld-on-power-plant.html | THE REGION; Official Is Upheld On Power Plant | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079022.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/old-clock-in-senate-is-alive-and-ticking.html | OLD CLOCK IN SENATE IS ALIVE AND TICKING | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/reagan-in-shift-signs-bill-to-pay-us-farmers-not-to-produce-milk.html | REAGAN, IN SHIFT, SIGNS BILL TO PAY U.S. FARMERS NOT TO PRODUCE MILK | False | By Steven R. Weisman | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/bridge-2-titles-in-the-fall-nationals-won-by-east-coast-players.html | Bridge:2 Titles in the Fall Nationals Won by East Coast Players | False | By Alan Truscott | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/man-in-the-right-place-for-georgia.html | MAN IN THE RIGHT PLACE FOR GEORGIA | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/arabs-protest-in-west-bank.html | Arabs Protest in West Bank | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/briefing-078493.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/bank-board-s-seizure-of-biscayne-is-upheld.html | BANK BOARD'S SEIZURE OF BISCAYNE IS UPHELD | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-ally-gargano-is-still-on-a-roll.html | ADVERTISING; Ally & Gargano Is Still on a Roll | False | By Philip H. Dougherty | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/john-v-schaffner.html | JOHN V. SCHAFFNER | False | | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/goodheart-willcox-co-inc-reports-earnings-for-qtr-to-oct-31.html | GOODHEART-WILLCOX CO INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-dangerous-emotions-about-nuclear-war-078811.html | DANGEROUS EMOTIONS ABOUT NUCLEAR WAR | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-078425.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-oct-29.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-078428.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/2-dangerous-mental-patients-escape.html | 2 DANGEROUS MENTAL PATIENTS ESCAPE | False | By Selwyn Raab | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/supreme-court-rejects-plea-to-delay-florida-execution.html | SUPREME COURT REJECTS PLEA TO DELAY FLORIDA EXECUTION | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/finance-new-issues-078309.html | FINANCE/NEW ISSUES | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/folks-p-o-inc-reports-earnings-for-qtr-to-sept-30.html | FOLKS, P O, INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/gemayel-visit-plea-for-us-action-to-break-impasse.html | GEMAYEL VISIT: PLEA FOR U.S. ACTION TO BREAK IMPASSE | False | By Thomas L. Friedman | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/careers-plodders-versus-job-hoppers.html | Careers; 'Plodders' Versus 'Job Hoppers' | False | Elizabeth M. Fowler | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/60-minute-gourmet-076018.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/police-dept-honors-civilian-heroes.html | POLICE DEPT. HONORS CIVILIAN HEROES | False | By Leonard Buder | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/court-reinstates-federal-rules-affecting-industrial-home-work.html | COURT REINSTATES FEDERAL RULES AFFECTING 'INDUSTRIAL' HOME WORK | False | By Stuart Taylor Jr. | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/l-praise-for-mrs-cuomo-078697.html | Praise for Mrs. Cuomo | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/eec-delays-steel-tariffs.html | E.E.C. Delays Steel Tariffs | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/tea-snobs-and-coffee-bigots.html | Tea Snobs and Coffee Bigots | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-people-new-york-overture.html | SPORTS PEOPLE; New York Overture | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/israeli-calls-for-court-martial-of-six-soldiers-in-exchange.html | Israeli Calls for Court-Martial Of Six Soldiers in Exchange | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/economic-scene-effect-of-rising-military-costs.html | Economic Scene; Effect of Rising Military Costs | False | Leonard Silk | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/l-diet-stand-disputed-078692.html | Diet Stand Disputed | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/at-13-he-is-running-a-weather-data-bank.html | AT 13, HE IS RUNNING A WEATHER DATA BANK | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/the-region-45000-painting-is-stolen-briefly.html | THE REGION; $45,000 Painting Is Stolen, Briefly | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/superior-oil-is-suing-keck.html | Superior Oil Is Suing Keck | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/phh-group-inc-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/shift-in-catalogue-delivery.html | SHIFT IN CATALOGUE DELIVERY | False | By Alex S. Jones | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-scientists-individual-guilt-in-the-arms-078823.html | ; SCIENTISTS' INDIVIDUAL 'GUILT' IN THE ARMS RACE | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/o-neill-now-favors-revision-of-immigration-laws.html | O'NEILL NOW FAVORS REVISION OF IMMIGRATION LAWS | False | By Martin Tolchin | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/chess-game-postponed-at-kasparov-s-request.html | Chess Game Postponed At Kasparov's Request | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/regan-chides-feldstein.html | Regan Chides Feldstein | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/syntex-corp-reports-earnings-for-qtr-to-sept-30.html | SYNTEX CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/ship-inspectors-costs-paid-directly.html | SHIP INSPECTORS' COSTS PAID DIRECTLY | False | By Ralph Blumenthal | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/israelis-and-arabs-barriers-crumble.html | ISRAELIS AND ARABS: BARRIERS CRUMBLE | False | By Terence Smith | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/3-accused-of-setting-fire-to-19-buildings-to-collect-insurance.html | 3 ACCUSED OF SETTING FIRE TO 19 BUILDINGS TO COLLECT INSURANCE | False | By Arnold H. Lubasch | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/baseball-meetings-on-drugs-canceled.html | Baseball Meetings on Drugs Canceled | False | By Murray Chass | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-snow-stalls-denver-recovery.html | NEW SNOW STALLS DENVER RECOVERY | False | By Iver Peterson | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/market-placevartanig-g-vartan-portfolios-built-by-an-engineer.html | Market PlaceVartanig G. Vartan Portfolios Built By an Engineer | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/article-078397-no-title.html | Article 078397 -- No Title | False | By N. R. Kleinfield | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/what-the-police-hearings-produced.html | What the Police Hearings Produced | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/us-puts-off-aspirin-warnings.html | U.S. PUTS OFF ASPIRIN WARNINGS | False | By Michael Decourcy Hinds | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/treasury-resignation.html | Treasury Resignation | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-078435.html | BUSINESS PEOPLE; | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/200000-dogs-slain-peking-official-says.html | 200,000 Dogs Slain, Peking Official Says | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/more-top-actors-opting-for-off-broadway-roles.html | MORE TOP ACTORS OPTING FOR OFF BROADWAY ROLES | False | By Leslie Bennetts | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/fuel-leaks-called-threat-to-water.html | FUEL LEAKS CALLED THREAT TO WATER | False | By Philip Shabecoff, Special To the New York Times | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/wine-talk-a-resurgence-for-shippers-in-burgundy.html | WINE TALK; A RESURGENCE FOR SHIPPERS IN BURGUNDY | False | By Frank J. Prial | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/broad-effects-expected-from-case-of-baby-doe.html | BROAD EFFECTS EXPECTED FROM CASE OF BABY DOE | False | By Marcia Chambers | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/indiana-wins.html | Indiana Wins | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/dr-francis-hardesty.html | DR. FRANCIS HARDESTY | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-crime-groups-assailed-by-smith.html | NEW CRIME GROUPS ASSAILED BY SMITH | False | By Leslie Maitland Werner | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/inflation-in-france.html | Inflation in France | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/budding-lawyers-on-wall-street-take-new-approach-to-tradition.html | BUDDING LAWYERS ON WALL STREET TAKE NEW APPROACH TO TRADITION | False | By David Margolick | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/dyneer-corp-reports-earnings-for-qtr-to-oct-31.html | DYNEER CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/filipino-communist-rebels-press-attacks-on-army-and-corruption.html | FILIPINO COMMUNIST REBELS PRESS ATTACKS ON ARMY AND CORRUPTION | False | By Robert Trumbull | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/dutch-mail-service-resumes.html | Dutch Mail Service Resumes | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/cuomo-holds-a-forum-to-promote-84-budget.html | CUOMO HOLDS A FORUM TO PROMOTE '84 BUDGET | False | By Michael Oreskes | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/jersey-mother-held-in-drowning-of-two-of-four-missing-children.html | JERSEY MOTHER HELD IN DROWNING OF TWO OF FOUR MISSING CHILDREN | False | By Michael Norman | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/c-correction-078519.html | CORRECTION | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/washington-the-cold-line.html | WASHINGTON; THE COLD LINE | False | By James Reston | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/defining-the-word-socialist.html | DEFINING THE WORD SOCIALIST | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/music-works-by-copland.html | MUSIC: WORKS BY COPLAND | False | By Bernard Holland | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/observer-the-media-what-am.html | OBSERVER; THE MEDIA WHAT AM | False | By Russell Baker | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079015.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/rangers-sick-list-continues-to-grow.html | Rangers' Sick List Continues to Grow | False | By Lawrie Mifflin | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/newly-socialist-countries-stay-close-to-us.html | NEWLY SOCIALIST COUNTRIES STAY CLOSE TO U.S. | False | By John Darnton, Special To the New York Times | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/great-western-systems-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/british-police-and-pickets-clash-in-printer-dispute.html | BRITISH POLICE AND PICKETS CLASH IN PRINTER DISPUTE | False | By Barnaby J. Feder | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/bonn-prosecutor-moves-to-indict-cabinet-minister.html | BONN PROSECUTOR MOVES TO INDICT CABINET MINISTER | False | By James M. Markham, Special To the New York Times | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/honduran-delegation-in-us-with-an-urgent-aid-request.html | Honduran Delegation in U.S. With an Urgent Aid Request | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/black-industries-reports-earnings-for-yr-to-sept-30.html | BLACK INDUSTRIES reports earnings for Yr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/rangaire-corp-reports-earnings-for-qtr-to-oct-31.html | RANGAIRE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-oct-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/style/spicy-robust-fare-of-soviet-georgia.html | SPICY, ROBUST FARE OF SOVIET GEORGIA | False | By Darra Goldstein | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/koch-suggests-use-of-mac-surplus-to-redeem-bonds.html | KOCH SUGGESTS USE OF M.A.C. SURPLUS TO REDEEM BONDS | False | By Michael Goodwin | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/q-a-075922.html | Q&A | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-grey-s-corporate-survey.html | Advertising; Grey's Corporate Survey | False | Philip H. Dougherty | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-people-20-game-suspension.html | SPORTS PEOPLE; 20-Game Suspension | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/collins-food-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOOD INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/afghan-official-called-target.html | AFGHAN OFFICIAL CALLED TARGET | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/no-headline-078299.html | No Headline | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/dow-jumps-to-record-1287.20.html | DOW JUMPS TO RECORD 1,287.20 | False | By Alexander R. Hammer | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/playsmichael-janofsky.html | PLAYSMichael Janofsky | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/concert-muti-conducts-philadelphia-orchestra.html | CONCERT: MUTI CONDUCTS PHILADELPHIA ORCHESTRA | False | By Donal Henahan | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/hazel-bryant-remembered-at-harlem-candlelight-ceremony.html | HAZEL BRYANT REMEMBERED AT HARLEM CANDLELIGHT CEREMONY | False | By Samuel G. Freedman | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/around-the-nation-15th-arson-fire-strikes-u-of-massachusetts.html | AROUND THE NATION; 15th Arson Fire Strikes U. of Massachusetts | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/lasermetrics-inc-reports-earnings-for-qtr-to-sept-30.html | LASERMETRICS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/tv-view-of-high-schools.html | TV: VIEW OF HIGH SCHOOLS | False | By John Corry | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/company-news-078415.html | COMPANY NEWS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/reagn-aide-hints-at-help-for-cities.html | REAGAN AIDE HINTS AT HELP FOR CITIES | False | By Gerald M. Boyd | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/metropolitan-diary-078504.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/mild-whiskies-what-s-in-a-name.html | 'MILD' WHISKIES: WHAT'S IN A NAME? | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/the-other-ominous-deficit.html | The Other Ominous Deficit | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/despite-gervin-knicks-win.html | DESPITE GERVIN, KNICKS WIN | False | By Sam Goldaper | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/northwest-orders-20-757-jets.html | NORTHWEST ORDERS 20 757 JETS | False | By Agis Salpukas | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/merchandise-trade-gap-at-a-record.html | Merchandise Trade Gap at a Record | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-digest-wednesday-november-30-1983.html | BUSINESS DIGEST WEDNESDAY, NOVEMBER 30, 1983 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/holmes-to-announce-retirement.html | Holmes to Announce Retirement | False | BY Michael Katz | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/treasury-notes-in-demand.html | TREASURY NOTES IN DEMAND | False | By Michael Quint | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/nicaragua-says-visa-denial-is-part-of-hard-line-policy.html | NICARAGUA SAYS VISA DENIAL IS PART OF 'HARD-LINE POLICY | False | By Stephen Kinzer | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-women-of-day-after-078795.html | WOMEN OF 'DAY AFTER' | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-voter-drive-is-aimed-at-poor-who-seek-benefits.html | NEW-VOTER DRIVE IS AIMED AT POOR WHO SEEK BENEFITS | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/hechinger-co-reports-earnings-for-qtr-to-oct-29.html | HECHINGER CO reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/ex-dynamics-aide-held.html | Ex-Dynamics Aide Held | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/drew-national-corp-reports-earnings-for-qtr-to-aug-31.html | DREW NATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/way-beyond-westway.html | WAY BEYOND WESTWAY | False | By John B. Oakes | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/accounting-standard-on-debt.html | Accounting Standard on Debt | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/around-the-world-poland-says-mrs-walesa-can-accept-nobel-prize.html | AROUND THE WORLD; Poland Says Mrs. Walesa Can Accept Nobel Prize | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/bogota-s-missing-13.5-million.html | BOGOTA'S MISSING $13.5 MILLION | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/pauley-petroleum-reports-earnings-for-qtr-to-aug-31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/l-52-years-in-great-books-076288.html | 52 Years in Great Books | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/western-marine-electroncs-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MARINE ELECTRONCS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/personal-health-075515.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/key-rates-078384.html | Key Rates | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/wednesday-november-30-1983-international.html | WEDNESDAY, NOVEMBER 30, 1983 International | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-right-rights-nominee-078806.html | RIGHT RIGHT'S NOMINEE | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/rhodesia-s-wandering-whites-heartsick-for-the-past.html | RHODESIA'S WANDERING WHITES: HEARTSICK FOR THE PAST | False | By Alan Cowell | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079018.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/david-f-edwards.html | DAVID F. EDWARDS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-people-a-dream-dies.html | SPORTS PEOPLE; A Dream Dies | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/scurry-rainbow-oil-limited-reports-earnings-for-yr-to-sept-30.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Yr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078901.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/executive-changes-078459.html | EXECUTIVE CHANGES | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078900.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/salvadoran-rightist-and-key-sandinista-are-barred-by-us.html | SALVADORAN RIGHTIST AND KEY SANDINISTA ARE BARRED BY U.S. | False | By Hedrick Smith, Special To the New York Times | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/council-vote-bars-carrying-knives-with-long-blades.html | COUNCIL VOTE BARS CARRYING KNIVES WITH LONG BLADES | False | By David W. Dunlap | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/westgrowth-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTGROWTH PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/soviet-at-session-on-strategic-arms.html | SOVIET AT SESSION ON STRATEGIC ARMS | False | By John Vinocur | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/salvadoran-impasse.html | SALVADORAN IMPASSE | False | By Robert E. White | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/recital-rodney-hardesty.html | RECITAL: RODNEY HARDESTY | False | By Tim Page | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/high-court-weighs-case-on-sex-bias.html | HIGH COURT WEIGHS CASE ON SEX BIAS | False | By Linda Greenhouse | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/wickes-companies-reports-earnings-for-qtr-to-oct-29.html | WICKES COMPANIES reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/rita-lavelle-answers-charges.html | RITA LAVELLE ANSWERS CHARGES | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078903.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-computer-animator-names-a-new-chief.html | BUSINESS PEOPLE; Computer Animator Names a New Chief | False | By Daniel F. Cuff | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/battle-lines-drawn-over-1985-military-spending.html | BATTLE LINES DRAWN OVER 1985 MILITARY SPENDING | False | By Richard Halloran | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/food-notes-076252.html | FOOD NOTES | False | By Florence Fabricant | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/shuttle-scientists-in-elaborate-tests.html | SHUTTLE SCIENTISTS IN ELABORATE TESTS | False | By John Noble Wilford | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/decoy-making-an-american-folk-art.html | DECOY MAKING: AN AMERICAN FOLK ART | False | By Dorothy J. Gaiter | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/puerto-ricans-were-kneeling-when-killed-by-police-officer-says.html | PUERTO RICANS WERE KNEELING WHEN KILLED BY POLICE, OFFICER SAYS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/eviction-awaited-by-south-africans.html | EVICTION AWAITED BY SOUTH AFRICANS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/rykoff-s-e-co-reports-earnings-for-qtr-to-oct-29.html | RYKOFF, S E, & CO reports earnings for Qtr to Oct 29 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079016.html | SCOUTING | False | By Jane Gross | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/hanukkah-to-begin-ato.html | Hanukkah to Begin ATo | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/donald-c-hays.html | DONALD C. HAYS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/2-oil-companies-sign-china-pacts.html | 2 Oil Companies Sign China Pacts | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/cone-mills-planning-to-go-private.html | CONE MILLS PLANNING TO GO PRIVATE | False | By Sandra Salmans | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/paris-opera-the-debut-of-messiaen-francois.html | PARIS OPERA: THE DEBUT OF MESSIAEN 'FRANCOIS' | False | By John Rockwell | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | BLOCK, H & R, INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/biochem-international-inc-reports-earnings-for-yr-to-june-30.html | BIOCHEM INTERNATIONAL INC reports earnings for Yr to June 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-brooks-plays-another-game.html | SCOUTING; BROOKS PLAYS ANOTHER GAME | False | By Jane Gross | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/finance-new-issues-75-million-issue-for-philadelphia.html | FINANCE/NEW ISSUES; $75 Million Issue For Philadelphia | False | | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/us-israeli-panel-will-coordinate-military-planning.html | U.S. ISRAELI PANEL WILL COORDINATE MILITARY PLANNING | False | By Bernard Gwertzman , Special To the New York Times | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/despite-lead-in-polls-mondale-and-backers-are-wary-on-new-hampshire.html | DESPITE LEAD IN POLLS, MONDALE AND BACKERS ARE WARY ON NEW HAMPSHIRE | False | By Bernard Weinraub | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/shelling-renewed-in-beirut-region.html | SHELLING RENEWED IN BEIRUT REGION | False | By Joseph B. Treaster | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/the-pop-life-079305.html | THE POP LIFE | False | By Jon Pareles | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/grenada-document-debated-at-socialists-parley.html | GRENADA DOCUMENT DEBATED AT SOCIALISTS' PARLEY | False | By Richard Bernstein | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/vast-reform-needed-to-save-medicare-study-says.html | VAST REFORM NEEDED TO SAVE MEDICARE, STUDY SAYS | False | By Robert Pear | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/the-region-state-loses-round-in-birthing-case.html | THE REGION; State Loses Round In Birthing Case | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/james-b-alley-91-lawyer-and-official-in-new-deal-is-dead.html | JAMES B. ALLEY, 91, LAWYER AND OFFICIAL IN NEW DEAL, IS DEAD | False | By Thomas W. Ennis | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/devils-end-losing-streak-at-8.html | DEVILS END LOSING STREAK AT 8 | False | By Alex Yannis | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/style/exile-from-the-east-in-a-vineyard.html | EXILE FROM THE EAST IN A VINEYARD | False | By Joseph Novitski | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/about-real-estate-paine-webber-to-move-into-rockefeller-center-area.html | ABOUT REAL ESTATE; PAINE WEBBER TO MOVE INTO ROCKEFELLER CENTER AREA | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/before-industrial-policy.html | BEFORE INDUSTRIAL POLICY | False | By Robert Z. Lawrence | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/gerald-goode.html | GERALD GOODE | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-29.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 29 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078898.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/1-bankruptcy-law-robbed-of-its-language-078807.html | BANKRUPTCY LAW ROBBED OF ITS 'LANGUAGE' | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/tv-uncommon-love-movie-of-a-prostitute.html | TV: 'UNCOMMON LOVE,' MOVIE OF A PROSTITUTE | False | By John J. O'Connor | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/finance-new-issues-cleveland-electric.html | FINANCE/NEW ISSUES; Cleveland Electric | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/suriname-says-it-foiled-coup-seized-10-paramaribo-suriname-nov-29-ap-left-wing.html | SURINAME SAYS IT FOILED COUP AND SEIZED 10 PARAMARIBO, Suriname, Nov. 29 (AP) - The left-wing military Government said today that it had foiled a coup attempt and had arrested 10 people. | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/around-the-world-zimbabwe-says-it-freed-women-held-in-raids.html | AROUND THE WORLD; Zimbabwe Says It Freed Women Held in Raids | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/topics-up-in-arms.html | Topics Up in Arms | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-of-the-times-joe-theismann-likes-new-york.html | SPORTS OF THE TIMES; JOE THEISMANN LIKES NEW YORK | False | By Dave Anderson | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/briefs-078322.html | BRIEFS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/james-w-wise-81-author-and-lecturer-warned-of-the-nazis.html | JAMES W. WISE, 81; AUTHOR AND LECTURER WARNED OF THE NAZIS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/around-the-world-6-are-reported-killed-in-bangladesh-rioting.html | AROUND THE WORLD; 6 Are Reported Killed In Bangladesh Rioting | False | AP | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/princeton-downs-rutgers-by-52-40.html | Princeton Downs Rutgers by 52-40 | False | By James Tuite | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/us-arms-negotiator-says-he-feels-andropov-isn-t-well.html | U.S. Arms Negotiator Says He Feels Andropov Isn't Well | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/us-greenbacks-are-to-stay-green.html | U.S. GREENBACKS ARE TO STAY GREEN | False | By Jonathan Fuerbringer | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078906.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/concert-idil-biret-pianist.html | CONCERT: IDIL BIRET, PIANIST | False | By Bernard Holland | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/dunlop-plans-changes.html | Dunlop Plans Changes | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/around-the-nation-continental-resumes-talks-with-pilots.html | AROUND THE NATION; Continental Resumes Talks With Pilots | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078905.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/islanders-up-by-4-1-are-tied-by-blues.html | ISLANDERS, UP BY 4-1, ARE TIED BY BLUES | False | By Kevin Dupont | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/commonwealth-cautious-on-grenada.html | COMMONWEALTH CAUTIOUS ON GRENADA | False | By William K. Stevens | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/genetic-engineering-reports-earnings-for-yr-to-aug-31.html | GENETIC ENGINEERING reports earnings for Yr to Aug 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/businessman-enlarges-aid-for-disease-study.html | Businessman Enlarges Aid for Disease Study | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/world/man-in-the-news-germany-s-voice-of-free-enterprise.html | MAN IN THE NEWS; GERMANY'S VOICE OF FREE ENTERPRISE | False | By John Tagliabue | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/sec-investigating-power-system.html | S.E.C. INVESTIGATING POWER SYSTEM | False | By Michael Blumstein | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-people-petition-for-rose.html | SPORTS PEOPLE; Petition for Rose | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/rangel-and-4-other-blacks-in-state-back-mondale.html | RANGEL AND 4 OTHER BLACKS IN STATE BACK MONDALE | False | By Frank Lynn | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/books/books-of-the-times-079327.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/compo-industries-inc-reports-earnings-for-qtr-to-oct-1.html | COMPO INDUSTRIES INC reports earnings for Qtr to Oct 1 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-oct-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/dover-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | DOVER INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/quotation-of-the-day-078518.html | Quotation of the Day | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/kitchen-equipment-a-brush-for-basting.html | KITCHEN EQUIPMENT; A BRUSH FOR BASTING | False | By Pierre Franey | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/carryout-food-the-cure-for-hectic-holidays.html | CARRYOUT FOOD: THE CURE FOR HECTIC HOLIDAYS | False | By Marian Burros | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/national-computer-systems-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/east-german-to-run-detroit-symphony.html | EAST GERMAN TO RUN DETROIT SYMPHONY | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/tandy-computer-s-hard-test.html | TANDY COMPUTER'S HARD TEST | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-in-poland-standing-in-line-isn-t-total-loss-078805.html | IN POLAND, STANDING IN LINE ISN'T TOTAL LOSS | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/drama-victory-1913-futurist-work.html | DRAMA: 'VICTORY,' 1913 FUTURIST WORK | False | By Edward Rothstein | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/l-scientists-individual-guilt-in-the-arms-race-078826.html | SCIENTISTS INDIVIDUAL 'GUILT' IN THE ARMS RACE | False | | 1983-12-02 | TX 1-257242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/hope-seen-for-whale-breed.html | Hope Seen for Whale Breed | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/business/albertson-s-inc-reports-earnings-for-qtr-to-nov-3.html | ALBERTSON'S INC reports earnings for Qtr to Nov 3 | False | | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/irt-gets-new-train-koch-asks-it-riders-to-keep-cars-clean.html | IRT GETS NEW TRAIN; KOCH ASKS IT RIDERS TO KEEP CARS CLEAN | False | By Ari L. Goldman | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/us/coast-oil-leases-sale-blocked.html | COAST OIL LEASES SALE BLOCKED | False | AP | 1983-12-02 | TX 1-257242 |
| 1983-11-30 | 1983-11-30 | https://www.nytimes.com/1983/11/30/style/chinese-vegetables-available-delicious.html | CHINESE VEGETABLES: AVAILABLE, DELICIOUS | False | By Eileen Yin-Fei Lo | 1983-12-02 | TX 1-257242 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/key-rates-081130.html | Key Rates | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/dr-wheaton-j-lane-writer.html | DR. WHEATON J. LANE, WRITER | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/sandinista-culture-chief-reports-a-detention-at-kennedy-airport.html | SANDINISTA CULTURE CHIEF REPORTS A DETENTION AT KENNEDY AIRPORT | False | By E. J. Dionne Jr. | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/novel-sneaks-peek-at-spying-game.html | NOVEL SNEAKS PEEK AT SPYING GAME | False | By Barbara Gamarekian | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/around-the-world-colombian-kidnappers-set-a-dec-10-deadline.html | AROUND THE WORLD; Colombian Kidnappers Set a Dec. 10 Deadline | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-crucial-extensions-of-the-clean-water-act-081323.html | CRUCIAL EXTENSIONS OF THE CLEAN WATER ACT | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/lockheed-contract.html | Lockheed Contract | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/astrosystems-inc-reports-earnings-for-yr-to-aug-31.html | ASTROSYSTEMS INC reports earnings for Yr to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/french-wary-on-closer-tie-to-nato.html | FRENCH WARY ON CLOSER TIE TO NATO | False | By John Vinocur | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081088.html | SCOUTING | False | By Joseph Durso | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/margiottatobefreed-on-parole-next-april.html | MargiottatoBeFreed On Parole Next April | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/shuttle-to-be-visible-in-the-new-york-area.html | Shuttle to Be Visible In the New York Area | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/crop-prices-increased-by-0.7-in-november.html | Crop Prices Increased By 0.7% in November | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/rep-zablocki-on-critical-list-after-suffering-heart-attack.html | Rep. Zablocki on Critical List After Suffering Heart Attack | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-oct-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/us-rights-group-assails-denial-of-visas-to-2-latins.html | U.S. RIGHTS GROUP ASSAILS DENIAL OF VISAS TO 2 LATINS | False | By Stuart Taylor Jr. | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/leading-indicators-rise-0.8.html | LEADING INDICATORS RISE 0.8% | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/vast-rebuilding-of-bryant-park-planned.html | VAST REBUILDING OF BRYANT PARK PLANNED | False | By Deirdre Carmody | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | DIODES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/astronauts-probe-high-atmosphere.html | ASTRONAUTS PROBE HIGH ATMOSPHERE | False | By John Noble Wilford | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081090.html | SCOUTING | False | By Joseph Durso | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/witness-testifies-he-helped-biegenwald-dispose-of-woman-s-body.html | WITNESS TESTIFIES HE HELPED BIEGENWALD DISPOSE OF WOMAN'S BODY | False | By Alfonso A. Narvaez | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/danker-laboratories-inc-reports-earnings-for-yr-to-aug-31.html | DANKER LABORATORIES INC reports earnings for Yr to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/l-girls-and-fathers-081738.html | GIRLS AND FATHERS | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/knicks-hold-off-rally-stop-nets.html | KNICKS HOLD OFF RALLY, STOP NETS | False | By Roy S. Johnson | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/air-academy-couple-wrote-of-their-life-s-end-in-snow.html | AIR ACADEMY COUPLE WROTE OF THEIR LIFE'S END IN SNOW | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-oct-29.html | STEVENS, J P, & CO INC reports earnings for Qtr to Oct 29 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-city-slain-ex-official-wasunderinquiry.html | THE CITY; Slain Ex-Official WasUnderInquiry | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/navy-officer-convicted-in-homosexuality-trial.html | Navy Officer Convicted In Homosexuality Trial | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/american-capital-corp-reports-earnings-for-yr-to-aug31.html | AMERICAN CAPITAL CORP reports earnings for Yr to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/playsjames-tuite.html | PLAYSJames Tuite | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/recent-trends-hint-deregulatory-zeal-is-waning.html | RECENT TRENDS HINT DEREGULATORY ZEAL IS WANING | False | By Martin Tolchin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/essay-farewell-dr-gloom.html | ESSAY; FAREWELL, DR. GLOOM | False | By William Safire | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/ioc-approves-drug-facility.html | I.O.C. Approves Drug Facility | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/french-soldier-on-patrol-killed-by-beirut-gunman.html | FRENCH SOLDIER ON PATROL KILLED BY BEIRUT GUNMAN | False | APBy Joseph B. Treaster | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/temagami-oil-gas-reports-earnings-for-yr-to-may-10.html | TEMAGAMI OIL & GAS reports earnings for Yr to May 10 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-new-bryant-park-a-plan-of-pros-and-cons.html | THE 'NEW BRYANT PARK: A PLAN OF PROS AND CONS | False | By Paul Goldberger | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-p-g-seeks-to-build-market-among-blacks.html | ADVERTISING; P & G. Seeks to Build Market Among Blacks | False | By Philip H. Dougherty | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/technologyandrew-pollack-integrating-the-software.html | TechnologyAndrew Pollack Integrating The Software | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/c-correction-081647.html | CORRECTION | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/how-policies-differ-among-southern-europeans.html | HOW POLICIES DIFFER AMONG SOUTHERN EUROPEANS | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/commerce-dept-official-at-odds-with-congress.html | COMMERCE DEPT. OFFICIAL AT ODDS WITH CONGRESS | False | By Clyde H. Farnsworth | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/q-a-078192.html | Q&A | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/us-drops-efforts-for-notice-of-child-s-birth-control-use.html | U.S. DROPS EFFORTS FOR NOTICE OF CHILD'S BIRTH CONTROL USE | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/president-kills-a-salvador-bill-tied-to-rights.html | PRESIDENT KILLS A SALVADOR BILL TIED TO RIGHTS | False | By Charles Mohr | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/briefing-081418.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/socialists-forced-to-use-economics-of-the-right.html | SOCIALISTS FORCED TO USE ECONOMICS OF THE RIGHT | False | By Paul Lewis | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/beatrice-foods-bids-for-10-of-stock.html | BEATRICE FOODS BIDS FOR 10% OF STOCK | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/moscow-kept-in-dark-is-abuzz-with-speculation-over-andropov.html | MOSCOW, KEPT IN DARK, IS ABUZZ WITH SPECULATION OVER ANDROPOV | False | By Serge Schmemann, Special To the New York Times | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-historical-display-of-artistry-in-silver.html | A HISTORICAL DISPLAY OF ARTISTRY IN SILVER | False | By Paula Deitz | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/kansas-penalized.html | Kansas Penalized | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/no-games-on-death-row.html | No 'Games' on Death Row | False | | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/purdue-sets-back-louisville-in-overtime.html | PURDUE SETS BACK LOUISVILLE IN OVERTIME | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/banks-in-talks-on-philippine-loans.html | Banks in Talks on Philippine Loans | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/problems-persist-when-city-owns-houses.html | PROBLEMS PERSIST WHEN CITY OWNS HOUSES | False | By Matthew L. Wald | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-oct-29.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/c-correction-081642.html | CORRECTION | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/gold-courier-reports-a-600000-robbery.html | Gold Courier Reports A $600,000 Robbery | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/baldwin-unit-in-buyout-deal.html | Baldwin Unit In Buyout Deal | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/executives.html | EXECUTIVES | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/concert-kalichstein-plays-schubert-works.html | CONCERT: KALICHSTEIN PLAYS SCHUBERT WORKS | False | By Donal Henahan | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/shamir-says-us-accord-will-aid-lebanon.html | SHAMIR SAYS U.S. ACCORD WILL AID LEBANON | False | By Bernard Gwertzman | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/5-m.html | 5 M | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/roger-furman-is-dead-at-59-in-harlem-theater-4-decades.html | ROGER FURMAN IS DEAD AT 59; IN HARLEM THEATER 4 DECADES | False | By C. Gerald Fraser | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/universal-rundle-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/thursday-december-1-1983-international.html | THURSDAY, DECEMBER 1, 1983 International | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-of-the-times-081079.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/finance-new-issues-carolina-power-100-million-issue-100-million-issue-carolina.html | FINANCE/NEW ISSUES; Carolina Power $100 Million Issue A $100 million issue of the Carolina Power and Light Company 12 7/8 percent bonds due in 2013 was offered yesterday at a price of 98 1/2 to yield 13.07 percent through underwriters led by Morgan Stanley & Company. | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/sentry-witness-missing-after-getting-threat.html | SENTRY WITNESS MISSING AFTER GETTING THREAT | False | By Arnold H. Lubasch | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/hers.html | HERS | False | By Alice Koller | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/morning-tv-is-the-talk-of-britain.html | MORNING TV IS THE TALK OF BRITAIN | False | By Sally Bedell Smith | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/major-insurer-drops-lobby.html | Major Insurer Drops Lobby | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/unimax-corp-reports-earnings-for-qtr-to-aug-31.html | UNIMAX CORP reports earnings for Qtr to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/l-call-to-inward-search-078207.html | 'Call to Inward Search' | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-oct-29.html | WIENER ENTERPRISES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/bonn-cabinet-minister-denies-corruption-charge.html | BONN CABINET MINISTER DENIES CORRUPTION CHARGE | False | By James M. Markham | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-region-state-will-get-acid-rain-data.html | THE REGION; State Will Get Acid Rain Data | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/theater/archive-project-traces-actors-equity-history.html | Archive Project Traces Actors Equity History | True | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/s-p-index-adds-at-t-spinoffs.html | S.&P. INDEX ADDS A.T.&T. SPINOFFS | False | By Elizabeth M. Fowler | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/seven-oaks-international-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to Oct. 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/city-public-works-plan-gets-mixed-report-card-from-watchdog-group.html | CITY PUBLIC WORKS PLAN GETS MIXED REPORT CARD FROM WATCHDOG GROUP | False | By Sam Roberts | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | AGNICO-EAGLE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/rivals-attacked-by-2-democrats.html | RIVALS ATTACKED BY 2 DEMOCRATS | False | By Howell Raines | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-people-union-camp-s-president-takes-post-of-chairman.html | BUSINESS PEOPLE; Union Camp's President Takes Post of Chairman | False | By Daniel F. Cuff | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-people-appeal-to-the-heart.html | SPORTS PEOPLE; Appeal to the Heart | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/wiesenthal-assaulted-at-trial-of-man-accused-in-bombing.html | Wiesenthal Assaulted at Trial Of Man Accused in Bombing | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/un-urges-a-study-of-antarctica.html | U.N. URGES A STUDY OF ANTARCTICA | False | By Richard Bernstein | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-people-packer-is-suspended.html | SPORTS PEOPLE; Packer Is Suspended | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/debtors-in-clover.html | Debtors in Clover | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/toklan-oil-corp-reports-earnings-for-yr-to-aug-31.html | TOKLAN OIL CORP reports earnings for Yr to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/theater/stage-bhutan-a-farce-at-south-street-stage.html | STAGE: 'BHUTAN,' A FARCE AT SOUTH STREET STAGE | False | By Herbert Mitgang | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/playersira-berkow-a-silent-whistle-is-heard.html | PLAYERSIra Berkow; A Silent Whistle Is Heard | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/what-s-in-a-name-in-the-navy-it-s-politics.html | WHAT'S IN A NAME? IN THE NAVY, IT'S POLITICS | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-letter-on-shoreham-in-the-shadow-of-three-mile-island-081387.html | Letter: On Shoreham In the Shadow of Three Mile Island | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-what-pupils-need-beyond-math-and-science-081325.html | WHAT PUPILS NEED BEYOND MATH AND SCIENCE | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/oil-royalties-suit-stirs-texas-anger.html | OIL ROYALTIES SUIT STIRS TEXAS ANGER | False | By Wayne King | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/market-placevartanig-g-vartan-pension-funds-and-at-t.html | Market PlaceVartanig G. Vartan Pension Funds And A.T.& T. | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-decorating-hidden-meanings.html | HOME DECORATING: HIDDEN MEANINGS | False | By Glenn Collins | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/dance-originals-by-bill-carter-and-ruth-meyer.html | DANCE: ORIGINALS BY BILL CARTER AND RUTH MEYER | False | By Anna Kisselgoff | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/providence-blast-injures-8.html | Providence Blast Injures 8 | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/charges-disputed-on-3-mile-island.html | CHARGES DISPUTED ON 3 MILE ISLAND | False | By Thomas J. Lueck | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/bridge-most-of-the-country-s-best-battle-in-blue-ribbon-pairs.html | Bridge; Most of the Country's Best Battle in Blue Ribbon Pairs | False | By Alan Truscott | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/author-awarded-funds-from-agent.html | AUTHOR AWARDED FUNDS FROM AGENT | False | By Edwin McDowell | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/genova-inc-reports-earnings-for-qtr-to-oct-1.html | GENOVA INC reports earnings for Qtr to Oct 1 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/chamber-master-group.html | CHAMBER: MASTER GROUP | False | By Tim Page | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-people-reward-for-murdoch.html | SPORTS PEOPLE; Reward for Murdoch | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/who-invests-what-in-the-market.html | WHO INVESTS WHAT IN THE MARKET | False | By Michael Blumstein | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-people-081005.html | BUSINESS PEOPLE | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/holiday-gifts-for-the-home-both-useful-and-fanciful.html | HOLIDAY GIFTS FOR THE HOME, BOTH USEFUL AND FANCIFUL | False | By Suzanne Slesin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/us-policy-on-nicaragua-keep-the-pressure-on.html | U.S. POLICY ON NICARAGUA: KEEP THE PRESSURE ON | False | By Hedrick Smith | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/xebec-reports-earnings-for-qtr-to-sept-30.html | XEBEC reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/briefs-081140.html | BRIEFS | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081204.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/tandy-s-personal-computer.html | TANDY'S PERSONAL COMPUTER | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/sd-ignatyev-chief-of-security-linked-to-a-stalin-era-plot.html | S.D. IGNATYEV, CHIEF OF SECURITY LINKED TO A STALIN-ERA PLOT | False | By Theodore Shabad | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-amtrak-silver-meteor-derails-in-florida.html | AROUND THE NATION; Amtrak Silver Meteor Derails in Florida | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/dmi-furniture-inc-reports-earnings-for-qtr-to-aug27.html | DMI FURNITURE INC reports earnings for Qtr to Aug 27 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/american-motor-inns-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/crafts-shows-offer-seasonal-wares.html | CRAFTS SHOWS OFFER SEASONAL WARES | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/rapid-american-corp-reports-earnings-for-qtr-to-oct-31.html | RAPID AMERICAN CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/capitals-to-keep-tax-advantage.html | Capitals to Keep Tax Advantage | False | uPI | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/finance-new-issues-081062.html | FINANCE/NEW ISSUES | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/a-windfall-for-the-city.html | A WINDFALL FOR THE CITY | False | By Michael Goodwin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/briefs-081080.html | BRIEFS | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/opera-faust.html | OPERA: 'FAUST' | False | By Edward Rothstein | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/consider-a-neutral-reunified-germany.html | CONSIDER A NEUTRAL, REUNIFIED GERMANY | False | By Norman Birnbaum | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/books/books-of-the-times-by-george-a-woods.html | BOOKS OF THE TIMES; By George A. Woods | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081082.html | SCOUTING | False | By Joseph Durso | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/robbins-will-dance-in-nutcracker.html | Robbins Will Dance in 'Nutcracker' | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/mesa-lifts-stake.html | Mesa Lifts Stake | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/the-un-today-dec-1-1983.html | The U.N. Today; Dec. 1, 1983 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/around-the-world-081666.html | AROUND THE WORLD | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/man-in-the-news-criminal-justice-chief.html | MAN IN THE NEWS; CRIMINAL JUSTICE CHIEF | False | By Edward A. Gargan | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/lion-country-safari-inc-reports-earnings-for-qtr-to-sept-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/billy-baldwin-appraising-a-master.html | BILLY BALDWIN: APPRAISING A MASTER | False | By Rita Reif | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/dr-gloria-warner-50-dead-psychoanalyst-and-teacher.html | Dr. Gloria Warner, 50, Dead; Psychoanalyst and Teacher | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/christopher-george-54-dies-appeared-in-tv-s-rat-patrol.html | Christopher George, 54, Dies; Appeared in TV's 'Rat Patrol' | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-region-minister-indicted-in-wife-s-stabbing.html | THE REGION; Minister Indicted In Wife's Stabbing | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/china-switch-on-us-grain.html | China Switch On U.S. Grain | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/power-system-ruling.html | Power System Ruling | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/hope-for-british-press-settlement-fades.html | HOPE FOR BRITISH PRESS SETTLEMENT FADES | False | By Barnaby J. Feder | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/united-tire-rubber-co-ltd-reports-earnings-for-qtr-to-sept-30.html | UNITED TIRE & RUBBER CO LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/l-girls-and-fathers-081735.html | Girls and Fathers | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/telecrafter-corp-reports-earnings-for-year-to-aug-31.html | TELECRAFTER CORP reports earnings for Year to Aug 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/appointment-to-fcc.html | Appointment to F.C.C. | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/recital-anton-del-forno.html | RECITAL: ANTON DEL FORNO | False | By Edward Rothstein | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/parents-warned-on-toy-hazards.html | PARENTS WARNED ON TOY HAZARDS | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/nicaragua-regime-planning-amnesty.html | NICARAGUA REGIME PLANNING AMNESTY | False | By Stephen Kinzer | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/around-the-world-3000-filipinos-protest-policies-of-government.html | AROUND THE WORLD; 3,000 Filipinos Protest Policies of Government | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/russ-togs-inc-reports-earnings-for-qtr-to-oct-29.html | RUSS TOGS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/israel-s-west-bank.html | ISRAEL'S WEST BANK | False | By Robert M. Morgenthau | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/jersey-drownings-enigma-remains.html | JERSEY DROWNINGS; ENIGMA REMAINS | False | By Michael Norman | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/auto-air-bag-hearings-begin.html | AUTO AIR BAG HEARINGS BEGIN | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/unlikely-routes-profit-airline.html | UNLIKELY ROUTES PROFIT AIRLINE | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/abroad-at-home-requiem-for-a-victim.html | ABROAD AT HOME; REQUIEM FOR A VICTIM | False | By Anthony Lewis | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/newspapers-see-rise-of-14-in-ad-revenues.html | NEWSPAPERS SEE RISE OF 14% IN AD REVENUES | False | By Alex S. Jones | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-expansion-in-houston-for-scali-mccabe.html | ADVERTISING; Expansion in Houston For Scali, McCabe | False | By Philip H. Dougherty | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-michigan-voters-oust-2d-legislator-over-taxes.html | AROUND THE NATION; Michigan Voters Oust 2d Legislator Over Taxes | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-british-editor-sets-her-own-style.html | A BRITISH EDITOR SETS HER OWN STYLE | False | By John Duka | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/carmen-brightens-beaumont.html | 'CARMEN' BRIGHTENS BEAUMONT | False | By Samuel G. Freedman | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-behind-the-cabbage-patch-kids.html | Advertising; Behind the Cabbage Patch Kids | False | Philip H. Dougherty | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-dr-kung-s-flock-081316.html | DR. KUNG'S FLOCK | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/battery-park-plaza-design-unveiled.html | BATTERY PARK PLAZA DESIGN UNVEILED | False | By Michael Brenson | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-city-slayer-of-4-given-35-years-to-life.html | THE CITY; Slayer of 4 Given 35 Years to Life | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/defensive-backfield-among-jets-losses.html | DEFENSIVE BACKFIELD AMONG JETS' LOSSES | False | By Gerald Eskenazi | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/outdoorsnelson-bryant-government-maps-first-rate-guides.html | OUTDOORSNelson Bryant; Government Maps First-Rate Guides | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/finance-new-issues-081151.html | FINANCE/NEW ISSUES | False | | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/back-and-forth-on-worker-safety.html | Back and Forth on Worker Safety | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/contemporary-music-beauty-or-pain-of-truth.html | CONTEMPORARY MUSIC: BEAUTY OR PAIN OF TRUTH | False | By Bernard Holland | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-greyhound-union-meets-with-us-mediators.html | AROUND THE NATION; Greyhound Union Meets With U.S. Mediators | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/helen-baker.html | HELEN BAKER | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/smyslov-wins-5th-game-in-chess.html | SMYSLOV WINS 5TH GAME IN CHESS | False | By Robert Byrne | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/murderer-executed-despite-plea-by-pope-and-florida-bishops.html | MURDERER EXECUTED DESPITE PLEA BY POPE AND FLORIDA BISHOPS | False | By Reginald Stuart, Special To the New York Times | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/quotation-of-the-day-081639.html | Quotation of the Day | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/wall-falls-at-east-side-house-next-to-excavation-for-tower.html | WALL FALLS AT EAST SIDE HOUSE NEXT TO EXCAVATION FOR TOWER | False | By M. A. Farber | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/dow-off-11.18-volume-soars.html | DOW OFF 11.18; VOLUME SOARS | False | By Alexander R. Hammer | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/canadian-steel-decline.html | Canadian Steel Decline | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081194.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/test-at-st-louis-globe-democrat-us-role-if-any-in-saving-newspapers.html | TEST AT ST. LOUIS GLOBE-DEMOCRAT: U.S. ROLE, IF ANY, IN SAVING NEWSPAPERS | False | By Jonathan Friendly | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-wright-house-won-t-be-museum.html | A WRIGHT HOUSE WON'T BE MUSEUM | False | By Susan Saiter | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/athlete-19-dies.html | ATHLETE, 19 DIES | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/feldstein-draws-white-house-fire-in-fight-on-deficit.html | FELDSTEIN DRAWS WHITE HOUSE FIRE IN FIGHT ON DEFICIT | False | By Steven R. Weisman | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/mpsi-systems-reports-earnings-for-qtr-to-sept-30.html | MPSI SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/helpful-hardware-safer-baths-for-baby.html | HELPFUL HARDWARE; SAFER BATHS FOR BABY | False | By Mary Smith | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/transactions-080976.html | Transactions | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/gardening-when-the-ficus-gets-too-boring.html | GARDENING; WHEN THE FICUS GETS TOO BORING | False | By Joan Lee Faust | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/oneida-ltd-reports-earnings-for-qtr-to-oct-29.html | ONEIDA LTD reports earnings for Qtr to Oct 29 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/new-voting-systems-replacing-lever-machines.html | NEW VOTING SYSTEMS REPLACING LEVER MACHINES | False | By William E. Schmidt | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/pay-less-drug-stores-northest-inc-reports-earnings-for-qtr-to-oct-31.html | PAY LESS DRUG STORES NORTHEST INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-081175.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-people-noah-to-big-apple.html | SPORTS PEOPLE; Noah to Big Apple | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/black-hawks-defeat-slumping-rangers.html | BLACK HAWKS DEFEAT SLUMPING RANGERS | False | By Lawrie Mifflin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/certificate-rates-slip-certificate-rates-slide.html | Certificate Rates Slip; Certificate Rates Slide | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/sidestepping-the-telephone-company.html | SIDESTEPPING THE TELEPHONE COMPANY | False | By Andrew Pollack | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081229.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/the-intelligent-buildings.html | THE 'INTELLIGENT' BUILDINGS | False | By Steven J. Marcus | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/mexican-faces-more-tests-in-2d-year.html | MEXICAN FACES MORE TESTS IN 2D YEAR | False | By Richard J. Meislin | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/calibre-corp-reports-earnings-for-qtr-to-sept-30.html | CALIBRE CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081084.html | SCOUTING | False | By Joseph Durso | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/credit-markets-interest-rates-climb-slightly.html | CREDIT MARKETS ; INTEREST RATES CLIMB SLIGHTLY | False | By Michael Quint | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/central-park-bicyclist-killed-by-a-runaway-riding-horse.html | CENTRAL PARK BICYCLIST KILLED BY A RUNAWAY RIDING HORSE | False | By Maurice Carroll | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/strikers-moving-to-minnesota.html | Strikers Moving To Minnesota | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | PETROLITE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/rutgers-football-will-be-upgraded.html | RUTGERS' FOOTBALL WILL BE UPGRADED | False | By Gordon S. White Jr. | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/heineken-rescued-in-raid-by-police.html | HEINEKEN RESCUED IN RAID BY POLICE | False | By Jon Nordheimer, Special To the New York Times | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/urban-leaders-reminded-not-to-expect-new-us-aid.html | URBAN LEADERS REMINDED NOT TO EXPECT NEW U.S. AID | False | By Gerald M. Boyd | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/insider-reports.html | Insider Reports | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerlad Fraser | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/southern-cal-tops-missouri.html | Southern Cal Tops Missouri | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/calendar-viewing-an-architect-s-art.html | CALENDAR; VIEWING AN ARCHITECT'S ART | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/reagan-signs-bill-for-rights-panel.html | REAGAN SIGNS BILL FOR RIGHTS PANEL | False | By Robert Pear | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/us-cuts-estimate-of-its-corn-for-livestock.html | U.S. CUTS ESTIMATE OF ITS CORN FOR LIVESTOCK | False | AP | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-people-senior-managers-shift-at-thomson-mckinnon.html | BUSINESS PEOPLE; Senior Managers Shift At Thomson McKinnon | False | By Daniel F. Cuff | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/coleco-says-its-adam-is-in-very-short-supply.html | COLECO SAYS ITS'ADAM' IS IN VERY SHORT SUPPLY | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/dance-xxy-collaborates.html | DANCE: XXY COLLABORATES | False | By Jennifer Dunning | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/aide-says-holmes-isn-t-likely-to-quit.html | AIDE SAYS HOLMES ISN'T LIKELY TO QUIT | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/vs-services-ltd-reports-earnings-for-qtr-to-sept-28.html | VS SERVICES LTD reports earnings for Qtr to Sept 28 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-when-a-former-church-becomes-a-discotheque-081318.html | WHEN A FORMER CHURCH BECOMES A DISCOTHEQUE | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-a-country-unprepared-for-war-survival-081327.html | A COUNTRY UNPREPARED FOR WAR SURVIVAL | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/reagan-reported-to-agree-on-steps-to-repel-missiles.html | REAGAN REPORTED TO AGREE ON STEPS TO REPEL MISSILES | False | By Francis X. Clines, Special To the New York Times | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/world/to-china-s-quake-orphans-the-party-is-the-parent.html | TO CHINA'S QUAKE ORPHANS, THE PARTY IS THE PARENT | False | By Christopher S. Wren | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/coal-panel-urging-wide-changes-in-us-leases-to-stir-competition.html | COAL PANEL URGING WIDE CHANGES IN U.S. LEASES TO STIR COMPETITION | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/jurors-begin-deliberations-on-ex-epa-official.html | JURORS BEGIN DELIBERATIONS ON EX-E.P.A. OFFICIAL | False | By Philip Shabecoff | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/l-of-nuclear-confrontation-and-us-messiahship-081173.html | ; OF NUCLEAR CONFRONTATION AND U.S. 'MESSIAHSHIP' | False | | 1983-12-05 | TX 1-246085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081227.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/ellman-s-inc-reports-earnings-for-qtr-to-oct-27.html | ELLMAN'S INC reports earnings for Qtr to Oct 27 | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/us/california-battling-mexican-fruit-fly.html | CALIFORNIA BATTLING MEXICAN FRUIT FLY | False | By Judith Cummings | 1983-12-05 | TX 1-246085 |
| 1983-12-01 | 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-digest-080850.html | BUSINESS DIGEST | False | | 1983-12-05 | TX 1-246085 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/judge-sets-pay-award-in-women-s-suit-against-washington-state.html | JUDGE SETS PAY AWARD IN WOMEN'S SUIT AGAINST WASHINGTON STATE | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/topics-light-fingered.html | Topics Light-Fingered | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-084371.html | SCOUTING | False | By Michael Janofsky | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-nov-4.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to Nov 4 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-083827.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/musical-alternatives.html | Musical Alternatives | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/washington.html | WASHINGTON | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/the-talk-of-atlanta-old-project-under-city-coming-up.html | THE TALK OF ATLANTA; OLD PROJECT UNDER CITY COMING UP | False | By William E. Schmidt | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-city-street-reopened.html | THE CITY; Street Reopened | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/story-of-the-eons-in-new-york-s-rocks-and-folds.html | STORY OF THE EONS IN NEW YORK'S ROCKS AND FOLDS | False | By Walter Sullivan | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/bethlehem-plans-to-build-2-casters.html | Bethlehem Plans To Build 2 Casters | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-criminal-justice-consider-a-new-mark-of-cain-081980.html | CRIMINAL JUSTICE: 'CONSIDER A NEW MARK OF CAIN' | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/kohl-against-halt-in-missile-plans.html | KOHL AGAINST HALT IN MISSILE PLANS | False | By James M. Markham | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/finding-of-fossils-in-kenya-adds-clue-on-ape-human-background.html | FINDING OF FOSSILS IN KENYA ADDS CLUE ON APE-HUMAN BACKGROUND | False | By Bayard Webster | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/finance-new-issues-250-million-sale-by-wells-fargo.html | FINANCE/NEW ISSUES; $250 Million Sale By Wells Fargo | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/picassos-in-brooklyn.html | Picassos in Brooklyn | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/cuomo-for-use-of-mac-aid-at-new-center.html | CUOMO FOR USE OF M.A.C. AID AT NEW CENTER | False | By Martin Gottlieb | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/broadway.html | BROADWAY | False | By Mel Gussow | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/grant-raises-city-opera-pledges-to-12-million.html | GRANT RAISES CITY OPERA PLEDGES TO $12 MILLION | False | By John Rockwell | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-30.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-29.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/political-pollution-in-china.html | POLITICAL POLLUTION IN CHINA | False | By Liang Heng | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/navy-chief-in-honduras.html | Navy Chief in Honduras | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/finance-new-issues-texas-thrift-unit-sets-4-year-cd-s.html | FINANCE/NEW ISSUES; Texas Thrift Unit Sets 4-Year C.D.'s | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-mccann-wins-account-for-cable-information.html | ADVERTISING; McCann Wins Account For Cable Information | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-segui-paints-paris.html | ART: SEGUI PAINTS PARIS | False | By John Russell | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/neighborhood-shows-anger-against-red-light-violators.html | NEIGHBORHOOD SHOWS ANGER AGAINST RED LIGHT VIOLATORS | False | By Sara Rimer | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/transactions-083466.html | Transactions | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-084431.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/coach-s-job-is-on-the-line.html | COACH'S JOB IS ON THE LINE | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/bomarko-inc-reports-earnings-for-year-to-sept-30.html | BOMARKO INC reports earnings for Year to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/feldstein-vows-to-stay-in-post-to-help-reagan.html | FELDSTEIN VOWS TO STAY IN POST TO HELP REAGAN | False | By Leonard Silk | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-city-a-bronx-woman-wins-welfare-suit.html | THE CITY; A Bronx Woman Wins Welfare Suit | False | By United Press International | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/shultz-gromyko-meeting-possible-at-arms-conference-in-january.html | SHULTZ-GROMYKO MEETING POSSIBLE AT ARMS CONFERENCE IN JANUARY | False | By Hedrick Smith, Special To the New York Times | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/pop-jazz-sweet-honey-in-the-rock-a-celebration-at-town-hall.html | POP/JAZZ ; SWEET HONEY IN THE ROCK, A CELEBRATION AT TOWN HALL | False | By Jennifer Dunning | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/reagan-said-to-aim-for-january-date.html | REAGAN SAID TO AIM FOR JANUARY DATE | False | By Steven R. Weisman | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-chinese-blossoms-brighten-season-at-met.html | ART: CHINESE BLOSSOMS BRIGHTEN SEASON AT MET | False | By Grace Glueck | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/ashkenazy-perlman.html | Ashkenazy-Perlman | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/flickinger-s-m-co-reports-earnings-for-qtr-to-oct-29.html | FLICKINGER, S M, CO. reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/books/books-of-the-times-081422.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-another-round.html | SPORTS PEOPLE; Another Round | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/raiders-clinch-title.html | RAIDERS CLINCH TITLE | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/king-hussein-says-he-d-talk-to-plo.html | KING HUSSEIN SAYS HE'D TALK TO P.L.O. | False | By Terence Smith | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/swift-independent-corp-reports-earnings-for-qtr-to-oct-29.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/theater/theater-glass-menagerie.html | THEATER: 'GLASS MENAGERIE' | False | By Frank Rich | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-hotel-man-told-to-pay-33-million-to-fund.html | AROUND THE NATION; Hotel Man Told to Pay $33 Million to Fund | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/charming-shoppes-inc-reports-earnings-for-qtr-to-oct-29.html | CHARMING SHOPPES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/c-correction-084082.html | CORRECTION | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/garden-antiques-show.html | Garden Antiques Show | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/busy-coast-pianist-joins-in-salute-to-rubinstein.html | BUSY COAST PIANIST JOINS IN SALUTE TO RUBINSTEIN | False | By Harold C. Schonberg | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/capitals-defeat-devils-4-1.html | CAPITALS DEFEAT DEVILS, 4-1 | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/vatican-publishes-set-of-guidelines-on-sex-education.html | VATICAN PUBLISHES SET OF GUIDELINES ON SEX EDUCATION | False | By Henry Kamm | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-series-at-the-joyce.html | DANCE: SERIES AT THE JOYCE | False | By Jack Anderson | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/men-arrested-in-theft-of-gems-worht-millions.html | MEN ARRESTED IN THEFT OF GEMS WORHT MILLIONS | False | By Douglas C. McGill | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/judge-resigns-after-plea-on-driving-charge.html | JUDGE RESIGNS AFTER PLEA ON DRIVING CHARGE | False | AP | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/friday-december-2-1983-international.html | FRIDAY, DECEMBER 2, 1983 International | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-084422.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/about-real-estate-harlem-co-op-conversion-plan-falters.html | ABOUT REAL ESTATE; HARLEM CO-OP CONVERSION PLAN FALTERS | False | By Lee A. Daniels | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/ice-skating-starts-at-many-city-rinks.html | Ice Skating Starts at Many City Rinks | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/building-outlay-off.html | Building Outlay Off | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/dome-petroleum-to-sell-new-equity.html | Dome Petroleum To Sell New Equity | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/democrats-try-out-campaign-ideas-on-st-louis.html | DEMOCRATS TRY OUT CAMPAIGN IDEAS ON ST. LOUIS | False | By Steven V. Roberts | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/aides-doubt-reagan-is-planning-to-rename-rights-panel-member.html | AIDES DOUBT REAGAN IS PLANNING TO RENAME RIGHTS PANEL MEMBER | False | By Robert Pear | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-staub-s-coming-back.html | SPORTS PEOPLE; Staub's Coming Back | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/executives.html | EXECUTIVES | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/business-people-differences-force-borg-chief-to-quit.html | BUSINESS PEOPLE; 'Differences' Force Borg Chief to Quit | False | By Agis Salpukas | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-no-hard-feelings.html | SPORTS PEOPLE; No Hard Feelings | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/diner-s-journal.html | DINER'S JOURNAL; | False | By Bryan Miller | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-084379.html | SCOUTING | False | By Neil Amdur and Michael Janofsky | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/us-bids-gemayel-broaden-his-base-to-unify-lebanon.html | U.S. BIDS GEMAYEL BROADEN HIS BASE TO UNIFY LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/the-media-learn-a-lesson.html | THE MEDIA LEARN A LESSON | False | By Richard M. Clurman | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/frost-sullivan-reports-earnings-for-qtr-to-oct-31.html | FROST & SULLIVAN reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/peking-mayor-discovers-lure-of-dreidels-and-deli.html | PEKING MAYOR DISCOVERS LURE OF DREIDELS AND DELI | False | By Edward A. Gargan | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/literary-magazine-is-barred-from-using-yale-in-name.html | LITERARY MAGAZINE IS BARRED FROM USING 'YALE' IN NAME | False | By Susan Chira | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/synthetic-fuel-gets-backing.html | Synthetic Fuel Gets Backing | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/balalaika-night-at-tully.html | Balalaika Night at Tully | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-vote-of-confidence.html | SPORTS PEOPLE; Vote of Confidence | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/domestic-violence-is-termed-insidious-criminal-problem.html | DOMESTIC VIOLENCE IS TERMED 'INSIDIOUS CRIMINAL PROBLEM' | False | By David Bird | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/cambridge-bioscience-reports-earnings-for-qtr-to-sept-30.html | CAMBRIDGE BIOSCIENCE reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-29.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/dow-declines-0.92-in-lighter-trading.html | Dow Declines 0.92 In Lighter Trading | False | By Phillip H. Wiggins | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/12-of-those-freed-on-low-bail-fail-to-appear.html | 12% OF THOSE FREED ON LOW BAIL FAIL TO APPEAR | False | By Philip Shenon | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/simms.html | Simms | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/man-in-the-news-embattled-economic-adviser-martin-s-feldstein.html | MAN IN THE NEWS; EMBATTLED ECONOMIC ADVISER: MARTIN S. FELDSTEIN | False | By Peter T. Kilborn | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/bidermann-pact.html | Bidermann Pact | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/services-held-for-cadets-who-died-in-storm.html | SERVICES HELD FOR CADETS WHO DIED IN STORM | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/ambulatory-medical-care-reports-earnings-for-qtr-to-sept-30.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-for-alvin-ailey-25th-anniversary-gala.html | DANCE: FOR ALVIN AILEY, 25TH ANNIVERSARY GALA | False | By Anna Kisselgoff | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-082580.html | SCOUTING | False | By Neil Amdur and Michael Janofsky | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/style/helping-women-who-work.html | HELPING WOMEN WHO WORK | False | By Andrew L. Yarrow | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-083822.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/democrats-assail-reagn-on-salvador.html | DEMOCRATS ASSAIL REAGAN ON SALVADOR | False | By Charles Mohr | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/king-s-harassers-freed-in-spain.html | KING'S HARASSERS FREED IN SPAIN | False | By John Darnton | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/press-groups-ask-talks-on-combat-coverage.html | PRESS GROUPS ASK TALKS ON COMBAT COVERAGE | False | By Jonathan Friendly | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/teachers-on-strike-in-duluth-14000-students-get-day-off.html | Teachers on Strike in Duluth; 14,000 Students Get Day Off | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/tv-weekend-when-musical-variety-was-king.html | TV WEEKEND; WHEN MUSICAL VARIETY WAS KING | False | By John J. O'Connor | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-of-the-times-camper-calls-the-plays.html | SPORTS OF THE TIMES; Camper Calls the Plays | False | By George Vecsey | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-criminal-justice-consider-a-new-mark-of-cain-084265.html | ; CRIMINAL JUSTICE ' CONSIDER A NEW MARK OF CAIN' | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/briefs-082736.html | BRIEFS | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/proxy-fight-begins-against-superior.html | PROXY FIGHT BEGINS AGAINST SUPERIOR | False | By Thomas J. Lueck | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/the-un-today-dec-2-1983.html | The U.N. Today; Dec. 2, 1983 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-soviet-help-in-shaping-america-s-image-084246.html | SOVIET HELP IN SHAPING AMERICA'S IMAGE | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-10-drivers-seized-in-alcohol-checks.html | THE REGION; 10 Drivers Seized In Alcohol Checks | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-connecticut-plans-suits-on-dumping.html | THE REGION; Connecticut Plans Suits on Dumping | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/power-struggle-grips-renewal-area-in-st-louis.html | POWER STRUGGLE GRIPS RENEWAL AREA IN ST. LOUIS | False | By E. | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/computer-designed-systems-inc-reports-earnings-for-year-to-aug-31.html | COMPUTER DESIGNED SYSTEMS INC reports earnings for Year to Aug 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-brown-gains-fame.html | SPORTS PEOPLE; Brown Gains Fame | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/venture-by-toyota-and-gm-gains.html | VENTURE BY TOYOTA AND G.M. GAINS | False | By Robert D. Hershey Jr. | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/electronic-modules-corp-reports-earnings-for-qtr-to-oct-1.html | ELECTRONIC MODULES CORP reports earnings for Qtr to Oct 1 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/twins-sign-davis.html | Twins Sign Davis | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-the-sin-cha-hong-troupe.html | DANCE: THE SIN CHA HONG TROUPE | False | By Jennifer Dunning | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/plays-one-shooter-accounts-for-total-offense.html | PLAYS; ONE SHOOTER ACCOUNTS FOR TOTAL OFFENSE | False | By Joseph Durso | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/indictment-charges-new-york-legislator-embezzled-83000.html | INDICTMENT CHARGES NEW YORK LEGISLATOR EMBEZZLED $83,000 | False | By Arnold H. Lubasch | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/fastest-is-best-as-messengers-pedal-in-pursuit-of-a-100-day.html | FASTEST IS BEST AS MESSENGERS PEDAL IN PURSUIT OF A $100 DAY | False | By William E. Geist | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/ftc-investigating-pro-football-rule-barring-collegians.html | F.T.C. INVESTIGATING PRO FOOTBALL RULE BARRING COLLEGIANS | False | By Robert D. Hershey Jr. | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/around-the-world-dutch-and-french-deny-role-in-suriname-plot.html | AROUND THE WORLD; Dutch and French Deny Role in Suriname Plot | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/jury-in-epa-case-finds-lavelle-guilty-of-perjury.html | JURY IN E.P.A. CASE FINDS LAVELLE GUILTY OF PERJURY | False | By Philip Shabecoff, Special To the New York Times | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/st-peter-s-tops-michigan-st.html | ST. PETER'S TOPS MICHIGAN ST. | False | By William C. Rhoden | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/american-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Sept 30 | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/opera-shop-in-rarities-by-mozart-donizetti.html | Opera Shop in Rarities By Mozart, Donizetti | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-the-flaws-in-a-proposal-for-a-us-envoy-to-northern-ireland-081987.html | THE FLAWS IN A PROPOSAL FOR A U.S. ENVOY TO NORTHERN IRELAND | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/president-of-gte-resigns.html | PRESIDENT OF G.T.E. RESIGNS | False | By N. R. Kleinfield | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-oct-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Oct 31 | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/hanukkah-its-lights-and-its-latkes.html | HANUKKAH, ITS LIGHTS AND ITS LATKES | False | By Ari L. Goldman | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/g-w-s-net-jumps-33.6.html | G.& W.'s Net Jumps 33.6% | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-082818.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-15-later-works-in-torres-garcia-show.html | ART: 15 LATER WORKS IN TORRES-GARCIA SHOW | False | By Vivien Raynor | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/what-s-a-salvadoran-to-think.html | What's a Salvadoran to Think? | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/the-reagan-feldstein-telegraph.html | The Reagan-Feldstein Telegraph | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/key-rates-082490.html | Key Rates | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/warriors-106-kings-95.html | Warriors 106, Kings 95 | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/travenol-venture-with-genentech.html | Travenol Venture With Genentech | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/doomed-to-co-exist.html | 'DOOMED TO CO-EXIST' | False | By James Callaghan | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/greyhound-strikers-send-a-counteroffer-in-bid-for-new-talks.html | GREYHOUND STRIKERS SEND A COUNTEROFFER IN BID FOR NEW TALKS | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/michigan-ouster-votes-threaten-democratic-control-in-legislature.html | MICHIGAN OUSTER VOTES THREATEN DEMOCRATIC CONTROL IN LEGISLATURE | False |  | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/flames-defeat-islanders.html | FLAMES DEFEAT ISLANDERS | False | By Kevin Dupont | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/fcc-completes-steps-for-telephone-breakup.html | F.C.C. COMPLETES STEPS FOR TELEPHONE BREAKUP | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/around-the-world-dutch-police-question-21-in-heineken-kidnapping.html | AROUND THE WORLD; Dutch Police Question 21 In Heineken Kidnapping | False |  | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/new-option-expirations.html | New Option Expirations | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/socialist-governments-in-europe-find-intellectuals-ardor-for-left.html | SOCIALIST GOVERNMENTS IN EUROPE FIND INTELLECTUALS ARDOR FOR LEFT COOLING | False | By John Vinocur | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/security-moves-vexing-lobbyists-at-the-capital.html | SECURITY MOVES VEXING LOBBYISTS AT THE CAPITAL | False | By Martin Tolchin | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-oct-30.html | PULASKI FURNITURE CORP reports earnings for Qtr to Oct 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-the-flaws-in-a-proposal-for-a-us-envoy-to-northern-ireland-084233.html | THE FLAWS IN A PROPOSAL FOR A U.S. ENVOY TO NORTHERN IRELAND | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/marines-view-of-beirut-mission-to-hunker-down-and-bunker-in.html | MARINES' VIEW OF BEIRUT MISSION: TO 'HUNKER DOWN AND BUNKER IN' | False | By Thomas L. Friedman | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/navy-officer-is-dismissed-for-homosexual-affair.html | NAVY OFFICER IS DISMISSED FOR HOMOSEXUAL AFFAIR | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/wilson-foods-corp-reports-earnings-for-13wks-to-oct-29.html | WILSON FOODS CORP reports earnings for 13wks to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/news/texas-7-elevens-to-get-teller-units.html | Texas 7-Elevens To Get Teller Units | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/gartner-and-ibm-in-accord.html | GARTNER AND I.B.M. IN ACCORD | False | By Raymond Bonner | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/business-people-082376.html | BUSINESS PEOPLE | False | By Agis Salpukas | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/roderick-m-vandivert-conservationist-led-hudson-river-group.html | RODERICK M. VANDIVERT; CONSERVATIONIST LED HUDSON RIVER GROUP | False | By James Barron | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/mediator-enters-dispute.html | Mediator Enters Dispute | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/van-dyk-research-corp-reports-earnings-for-qtr-to-sept-30.html | VAN DYK RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne Marie Schiro | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/knicks-romp-to-3d-in-a-row.html | KNICKS ROMP TO 3D IN A ROW | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/the-baldwin-era-ends-at-morgan.html | THE BALDWIN ERA ENDS AT MORGAN | False | By Sandra Salmans | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/no-testimony.html | No Testimony | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/foreign-affairs-no-giant-but-steady-nerves.html | FOREIGN AFFAIRS; NO GIANT, BUT STEADY NERVES | False | By Flora Lewis | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/elsinore-corp-reports-earnings-for-qtr-to-oct-31.html | ELSINORE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/national-shoes-inc-reports-earnings-for-qtr-to-oct-29.html | NATIONAL SHOES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/in-the-nation-no-further-appeal.html | IN THE NATION; NO FURTHER APPEAL | False | By Tom Wicker | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS ; RATES MIXED IN QUIET TRADING | False | By Michael Quint | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/tyson-foods-inc-reports-earnings-for-qtr-to-oct-1.html | TYSON FOODS INC reports earnings for Qtr to Oct 1 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/around-the-world-12-chilean-protesters-held-after-clash.html | AROUND THE WORLD; 12 Chilean Protesters Held After Clash | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/shuttle-mission-may-be-extended-for-a-day.html | SHUTTLE MISSION MAY BE EXTENDED FOR A DAY | False | By John Noble Wilford | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/colorful-cousin-of-the-jeep-keeps-manila-moving.html | COLORFUL COUSIN OF THE JEEP KEEPS MANILA MOVING | False | By Robert Trumbull | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/lincoln-center-chief-is-resigning.html | LINCOLN CENTER CHIEF IS RESIGNING | False | By Samuel G. Freedman | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/women-s-endorsement-seems-a-2-way-race.html | WOMEN'S ENDORSEMENT SEEMS A 2-WAY RACE | False | By Bernard Weinraub | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/us-and-soviet-union-meet-on-strategic-arms.html | U.S. and Soviet Union Meet on Strategic Arms | False | | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/capital-christmas-season-begins.html | CAPITAL CHRISTMAS SEASON BEGINS | False | By Barbara Gamarekian, Special To the New York Times | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/one-day-of-meetings-a-mixed-chorus-of-voices.html | ONE DAY OF MEETINGS: A MIXED CHORUS OF VOICES | False | By William G. Blair | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-richardson-testifies.html | SPORTS PEOPLE ; Richardson Testifies | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-oklahoma-legislature-refuses-to-raise-taxes.html | AROUND THE NATION; Oklahoma Legislature Refuses to Raise Taxes | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/cloning-of-a-blood-substance-may-aid-hemophilia-patients.html | CLONING OF A BLOOD SUBSTANCE MAY AID HEMOPHILIA PATIENTS | False | By Harold M. Schmeck Jr. | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/finance-new-issues-083834.html | FINANCE/NEW ISSUES | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/vatican-document-on-sex.html | VATICAN DOCUMENT ON SEX | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/korchnoi-and-kasparov-draw-fifth-chess-game.html | KORCHNOI AND KASPAROV DRAW FIFTH CHESS GAME | False | By Robert Byrne | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/news/quotation-of-the-day-084072.html | Quotation of the Day | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/jh-carmichael-ran-airline.html | J.H. CARMICHAEL; RAN AIRLINE | False | By Walter H. Waggoner | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/theater/the-stage-succession-on-city-life.html | THE STAGE: 'SUCCESSION,' ON CITY LIFE | False | By Mel Gussow | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/all-work-no-play-for-shamir.html | ALL WORK, NO PLAY FOR SHAMIR | False | By Seth Mydans | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/c-corrections-084088.html | CORRECTIONS | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/erika-hess-wins-slalom.html | Erika Hess Wins Slalom | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31 | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/computer-as-letterbox-singles-bar-and-seminar.html | COMPUTER AS LETTERBOX, SINGLES BAR AND SEMINAR | False | By Robert Lindsey | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/national-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/from-greek-to-klezmer-having-an-ethnic-ball.html | FROM GREEK TO KLEZMER, HAVING AN ETHNIC BALL | False | By Jon Pareles | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/druse-religious-leader-is-slain-at-home-in-beirut.html | DRUSE RELIGIOUS LEADER IS SLAIN AT HOME IN BEIRUT | False | By Ihsan A. Hijazi | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/ford-recall.html | Ford Recall | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/style/party-troupers-night-out.html | PARTY TROUPERS' NIGHT OUT | False | By Fred Ferretti | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-rocklandtoweigh-rejoining-a-panel.html | THE REGION; RocklandtoWeigh Rejoining A-Panel | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/bridge-ex-world-champions-lead-in-blue-ribbon-pair-finals.html | Bridge; Ex-World Champions Lead In Blue Ribbon Pair Finals | False | By Alan Truscott | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/gas-forces-evacuation.html | Gas Forces Evacuation | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/parents-debts-to-children.html | Parents' Debts to Children | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/relative-still-missing.html | Relative Still Missing | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/briefing-082538.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/nfl-matchups-playoff-picture-is-scrambled-with-three-weeks-to-play.html | N.F.L. MATCHUPS; PLAYOFF PICTURE IS SCRAMBLED WITH THREE WEEKS TO PLAY | False | By Michael Janofsky | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-083631.html | AROUND THE NATION | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-ogilvy-gets-all-of-gallo.html | Advertising; Ogilvy Gets All Of Gallo | False | Philip H. Dougherty | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-abc-and-nbc-to-allow-combined-commercials.html | ADVERTISING; ABC and NBC to Allow Combined Commercials | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/kero-sun-put-in-bankruptcy.html | Kero-Sun Put In Bankruptcy | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/battered-woman-tells-of-torture-that-led-to-killing.html | BATTERED WOMAN TELLS OF TORTURE THAT LED TO KILLING | False | By David Margolick | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/nicaraguan-rebels-ask-peace-talks.html | NICARAGUAN REBELS ASK PEACE TALKS | False | By Stephen Kinzer | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/restaurants-081948.html | RESTAURANTS | False | By Marian Burros | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/andrew-freeman.html | ANDREW FREEMAN | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-a-bulgarian-in-italy-unjustly-imprisoned-081982.html | A BULGARIAN IN ITALY UNJUSTLY IMPRISONED | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/soviet-cuts-prices-of-selected-luxury-goods.html | SOVIET CUTS PRICES OF SELECTED LUXURY GOODS | False | By Serge Schmemann | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/michael-whitney-52-is-dead-actor-married-twiggy-in-77.html | Michael Whitney, 52, Is Dead; Actor Married Twiggy in '77 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/it-s-beginning-to-look-a-lot-like-christmas.html | IT'S BEGINNING TO LOOK A LOT LIKE CHRISTMAS | False | By Douglas C. McGill | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-monorail-for-42d-street-081983.html | MONORAIL FOR 42D STREET | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/jackson-gets-support-apparently-without-poll-of-the-group.html | JACKSON GETS SUPPORT, APPARENTLY WITHOUT POLL OF THE GROUP | False | By Howell Raines | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/jazz-hamierrt-bluiett-unit.html | JAZZ: HAMIERRT BLUIETT UNIT | False | By John S. Wilson | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-larry-flynt-arrested-after-flying-to-alaska.html | AROUND THE NATION; Larry Flynt Arrested After Flying to Alaska | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/gulf-s-holders-to-vote-today.html | Gulf's Holders To Vote Today | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/publishing-vietnam-remembered.html | PUBLISHING: VIETNAM REMEMBERED | False | By Edwin McDowell | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-sept-30.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-people-manning-out.html | SPORTS PEOPLE; Manning Out | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/business-digest-083526.html | BUSINESS DIGEST | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/richard-llewelyn-dies-at-76-a-writer-of-novels-and-plays.html | RICHARD LLEWELYN DIES AT 76; A WRITER OF NOVELS AND PLAYS | False | By Herbert Mitgang | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/healthgroup-international-reports-earnings-for-year-to-sept-30.html | HEALTHGROUP INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/lapointe-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LAPOINTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-city-hotel-operator-given-jail-term.html | THE CITY; Hotel Operator Given Jail Term | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/soviet-sets-the-date-for-parliament-in-a-possible-clue-on-andropov.html | SOVIET SETS THE DATE FOR PARLIAMENT IN A POSSIBLE CLUE ON ANDROPOV | False | By John F. Burns | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/agency-rent-a-car-reports-earnings-for-qtr-to-sept-30.html | AGENCY RENT-A-CAR reports earnings for Qtr to Sept 30 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/world/washington-is-taking-gains-by-european-socialists-in-stride.html | WASHINGTON IS TAKING GAINS BY EUROPEAN SOCIALISTS IN STRIDE | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/l-soviet-help-in-shaping-america-s-image-081981.html | SOVIET HELP IN SHAPING AMERICA'S IMAGE | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-mcdougall-associates-named-by-velcro-usa.html | ADVERTISING; McDougall Associates Named by Velcro USA | False | By Philip H. Dougherty | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/leroy-j-bieringer.html | LEROY J. BIERINGER | False | | 1983-12-06 | TX 1-240770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/market-placevartanig-g-vartan-split-view-on-coleco-continues.html | Market PlaceVartanig G. Vartan Split View On Coleco Continues | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/money-fund-assets-sag.html | Money Fund Assets Sag | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1983-12-06 | TX 1-240770 |
| 1983-12-02 | 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/ticket-violations-make-3-ineligible.html | Ticket Violations Make 3 Ineligible | False | AP | 1983-12-06 | TX 1-240770 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/a-tide-of-euthanaisa-that-needs-stemming-084011.html | A 'TIDE OF EUTHANAISA' THAT NEEDS STEMMING | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/patents-proteinclassifier-gel-for-computer-scans.html | PATENTS; Protein-Classifier Gel For Computer Scans | False | By Stacy V. Jones | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/your-moneyleonard-sloane-pros-and-cons-of-bank-cards.html | Your MoneyLeonard Sloane Pros and Cons Of Bank Cards | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086523.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/money-supply-up-1.6-billion.html | MONEY SUPPLY UP $1.6 BILLION | False | By Robert A. Bennett | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-city-playwright-seized-on-drug-charges.html | THE CITY; Playwright Seized On Drug Charges | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086740.html | SCOUTING | False | By Joseph Durso | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/patents.html | PATENTS | False | By Stacy V. Jones | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/artillery-battles-erupt-in-tripoli.html | ARTILLERY BATTLES ERUPT IN TRIPOLI | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/to-unjam-city-jails.html | TO UNJAM CITY JAILS | False | By Robert Gangi and Cathy Potler | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/dorchester-gas-buyout-cleared.html | Dorchester Gas Buyout Cleared | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-letter-on-mass-transit-ease-traffic-with-a-trolley-086532.html | Letter: On Mass Transit Ease Traffic With a Trolley | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-marathon-best-stands.html | SPORTS PEOPLE; Marathon Best Stands | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/grove-city-wrong-stand-wrong-time.html | Grove City; Wrong Stand, Wrong Time | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/around-the-nation-student-charged-in-fire-at-university-dormitory.html | AROUND THE NATION; Student Charged in Fire At University Dormitory | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/jersey-bank-link.html | Jersey Bank Link | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-meyer-on-the-brink.html | SPORTS PEOPLE; Meyer on the Brink | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/us-attacks-plan-that-sets-quotas-for-hiring-blacks.html | U.S. ATTACKS PLAN THAT SETS QUOTAS FOR HIRING BLACKS | False | By Robert Pear, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086525.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/patents-navy-offers-to-license-unpatented-inventions.html | PATENTS; Navy Offers to License Unpatented Inventions | False | By Stacy V. Jones | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/east-germany-seeking-371-million-bonn-loan.html | EAST GERMANY SEEKING $371 MILLION BONN LOAN | False | By John Tagliabue | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-bradshaw-is-available.html | SPORTS PEOPLE; Bradshaw Is Available | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/around-the-nation-postal-worker-charged-in-death-of-postmaster.html | AROUND THE NATION; Postal Worker Charged In Death of Postmaster | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-day-care-limitations-084008.html | DAY-CARE LIMITATIONS | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/the-lesson-behind-the-lies.html | The Lesson Behind the Lies | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/lynn-louis-heinzerling-dies-prize-winning-ap-reporter.html | Lynn Louis Heinzerling Dies; Prize-Winning A.P. Reporter | False | | 1983-12-09 | TX 1-249297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/opinion/l-computer-programming-is-right-for-children-084009.html | COMPUTER PROGRAMMING IS RIGHT FOR CHILDREN | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/berra-offer-likely-if-martin-leaves.html | BERRA OFFER LIKELY IF MARTIN LEAVES | False | By Murray Chass | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/michaels-generals-talk.html | Michaels, Generals Talk | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/no-headline-085497.html | No Headline | False | By Anatole Broyard | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/city-ballet-nutcracker.html | CITY BALLET: 'NUTCRACKER' | False | By Jack Anderson | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/business-digest-saturday-december-3-1983.html | BUSINESS DIGEST SATURDAY, DECEMBER 3, 1983 | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/pretoria-defends-blacks-removal.html | PRETORIA DEFENDS BLACKSREMOVAL | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086749.html | SCOUTING | False | By Joseph Durso | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/opinion/a-harvest-of-benefits-from-new-york-wine.html | A HARVEST OF BENEFITS FROM NEW YORK WINE | False | By James Trezise | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-city-wards-i-escapee-captured-in-bronx.html | THE CITY; Wards I. Escapee Captured in Bronx | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/small-talk-centers-on-7-4-sampson.html | SMALL TALK CENTERS ON 7-4 SAMPSON | False | By Sam Goldaper | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/opinion/observer-doing-the-time.html | OBSERVER; DOING THE TIME | False | By Russell Baker | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-084879.html | SCOUTING | False | By Joseph Durso | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/nc-state-captures-15th-in-row-79-60.html | N.C. STATE CAPTURES 15TH IN ROW, 79-60 | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/opinion/and-leave-the-driving-to-whom.html | And Leave the Driving to Whom? | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086744.html | SCOUTING | False | By Joseph Durso | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/the-un-today-dec-3-1983.html | The U.N. Today; Dec. 3, 1983 | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-up-to-170000-in-gold-is-missing.html | THE REGION; Up to $170,000 In Gold Is Missing | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/bonn-official-loses-immunity.html | BONN OFFICIAL LOSES IMMUNITY | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/road-to-carter-library-is-paved-with-dissent.html | ROAD TO CARTER LIBRARY IS PAVED WITH DISSENT | False | By Fay S. Joyce | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/toshio-kimura-dies-former-tokyo-official.html | Toshio Kimura Dies; Former Tokyo Official | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/court-ban-on-work-at-home-brings-gloom-to-knitters-in-rural-vermont.html | COURT BAN ON WORK AT HOME BRINGS GLOOM TO KNITTERS IN RURAL VERMONT | False | By Dudley Clendinen | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/flute-quartet-to-play.html | Flute Quartet to Play | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/west-is-rebutted-on-missile-talks.html | WEST IS REBUTTED ON MISSILE TALKS | False | By John F. Burns | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/rockets-125-sonics-102.html | Rockets 125, Sonics 102 | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/pope-meets-czech-official.html | Pope Meets Czech Official | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/wilson-foods-fights-back.html | WILSON FOODS FIGHTS BACK | False | By Winston Williams | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/ira-berkowsports-times-keeping-ones-poise-stacey-moriates-was-talking-about-her.html | Ira BerkowSports of The Times; KEEPING ONE'S POISE Stacey Moriates was talking about her start | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/lincoln-board-to-begin-its-search-for-president.html | LINCOLN BOARD TO BEGIN ITS SEARCH FOR PRESIDENT | False | By Harold C. Schonberg | 1983-12-09 | TX 1-249297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/salvadoran-says-us-is-giving-mixed-signals.html | SALVADORAN SAYS U.S. IS GIVING MIXED SIGNALS | False | By Lydia Chavez | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/federaljudgesweigh-b.html | FederalJudgesWeigh B | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/adjunct-to-convention-center-sought.html | ADJUNCT TO CONVENTION CENTER SOUGHT | False | By Martin Gottlieb | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/news-summary-saturday-december-3-1983-international.html | NEWS SUMMARY; SATURDAY, DECEMBER 3, 1983 International | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/quotation-of-the-day-086509.html | Quotation of the Day | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-taylor-questionable.html | SPORTS PEOPLE; Taylor Questionable | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/dance-nina-werner-wind-devil-premiere.html | DANCE: NINA WERNER, 'WIND DEVIL' PREMIERE | False | By Anna Kisselgoff | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/arthur-m-gillick-top-official-of-channel-21-on-long-island.html | Arthur M. Gillick, Top Official Of Channel 21 on Long Island | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/bangor-punta-bid.html | Bangor Punta Bid | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-indianpointtest.html | THE REGION; IndianPointTest | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-city-officer-arrested-in-slaying-of-wife.html | THE CITY; Officer Arrested In Slaying of Wife | False | By United Press International | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/murdoch-buys-6.7-of-warner.html | MURDOCH BUYS 6.7% OF WARNER | False | By Alex S. Jones | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/vice-chairman-retires-at-may.html | Vice Chairman Retires at May | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/us-aide-attacks-right-wing-latins.html | U.S. AIDE ATTACKS RIGHT-WING LATINS | False | By George Volsky, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/at-last-computer-forecasts-on-legislation.html | AT LAST, COMPUTER FORECASTS ON LEGISLATION | False | By Michael Decourcy Hinds | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/american-medical-outlines-charges.html | American Medical Outlines Charges | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/text-of-nondisclosure-form.html | TEXT OF NONDISCLOSURE FORM | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/cuomo-raises-housing-allowance-for-recipients-of-welfare-by-25.html | CUOMO RAISES HOUSING ALLOWANCE FOR RECIPIENTS OF WELFARE BY 25% | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/600-officers-ready-rock-star-draws-100-fans.html | 600 OFFICERS READY, ROCK STAR DRAWS 100 FANS | False | By Sam Roberts | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/brink-s-trial-is-ordered-to-white-plains.html | BRINK'S TRIAL IS ORDERED TO WHITE PLAINS | False | By Joseph P. Fried | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/briefing-085159.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/patentsstacy-v-jones-disk-unit-caption-generator.html | PatentsStacy V. Jones Disk Unit Caption Generator | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/home-sales-rise-again.html | Home Sales Rise Again | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/tv-notes-cbs-tops-fall-sweeps-fifth-time.html | TV NOTES; CBS TOPS FALL 'SWEEPS' FIFTH TIME | False | By Sally Bedell Smith | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-us-medical-care-s-turn-for-the-worse-084006.html | U.S. MEDICAL CARE'S TURN FOR THE WORSE | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/astronauts-5th-day-blends-discovery-and-trouble-shooting.html | ASTRONAUTS 5TH DAY BLENDS DISCOVERY AND TROUBLE SHOOTING | False | By John Noble Wilford | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-085413.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/andropov-can-relax.html | ANDROPOV CAN RELAX | False | By Harry Rositzke | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/kaufman-declines-to-sign-secrecy-pact-as-crime-unit-head.html | KAUFMAN DECLINES TO SIGN SECRECY PACT AS CRIME UNIT HEAD | False | By Leslie Maitland Werner, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/25-stake-in-amfac-is-sold-by-g-w.html | 25% STAKE IN AMFAC IS SOLD BY G. & W. | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/style/de-gustibus-to-quash-lupper-start-with-brunch.html | DE GUSTIBUS; TO QUASH LUPPER, START WITH BRUNCH | False | By Marian Burros | 1983-12-09 | TX 1-249297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/us-jobless-rate-down-last-month-from-8.7-to-8.2.html | U.S. JOBLESS RATE DOWN LAST MONTH FROM 8.7% to 8.2% | False | By Seth S. King, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/amtrak-fares-up-4-percent.html | Amtrak Fares Up 4 Percent | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-bronx-should-top-mac-fund-list-084005.html | BRONX SHOULD TOP M.A.C. FUND LIST | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/eugene-o-sullivan-62-dead-stage-director-and-producer.html | Eugene O'Sullivan, 62, Dead; Stage Director and Producer | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/pickens-gulf-1st-round-a-close-proxy-vote.html | PICKENS-GULF 1ST ROUND: A CLOSE PROXY VOTE | False | By Robert J. Cole | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/spurs-123-bulls-94.html | Spurs 123, Bulls 94 | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/bernardo-zuleta-un-envoy-who-sought-sea-law-treaty.html | Bernardo Zuleta, U.N. Envoy Who Sought Sea-Law Treaty | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/c-correction-086511.html | CORRECTION | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/style/bride-and-groom-12-clowns-21-elephants.html | BRIDE AND GROOM, 12 CLOWNS, 21 ELEPHANTS... | False | By Glenn Collins, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/screen-west-germans-look-at-war-and-peace.html | SCREEN: WEST GERMANS LOOK AT 'WAR AND PEACE' | False | By Janet Maslin | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-woman-convicted-in-upstate-killing.html | THE REGION; Woman Convicted In Upstate Killing | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/nicaraguan-rejects-an-offer-conveyed-by-rebels-to-us.html | Nicaraguan Rejects an Offer Conveyed by Rebels to U.S. | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/2a-overcharge-leads-to-a-bill-for-115440.html | 2A OVERCHARGE LEADS TO A BILL FOR $115,440 | False | By Philip Shenon | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/a-palestinian-not-freed-after-all.html | A PALESTINIAN NOT FREED AFTER ALL | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/beyond-beyond-the-melting-pot-moynihan-and-glazer-feel-vindicated.html | BEYOND 'BEYOND THE MELTING POT,' MOYNIHAN AND GLAZER FEEL VINDICATED | False | By Jane Perlez | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/theater/marilyn-closing.html | 'Marilyn' Closing | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086530.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/lsu-ousts-stovall-arsparger-is-hired.html | L.S.U. Ousts Stovall; Arsparger Is Hired | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/bridge-cohen-and-bergen-winners-of-title.html | Bridge;Cohen and Bergen Winners Of Title | False | By Alan Truscott | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/faa-will-put-inspectors-on-air-illinois-flights.html | F.A.A. WILL PUT INSPECTORS ON AIR ILLINOIS FLIGHTS | False | By Richard Witkin | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-3faceadults-trial-over-derailment.html | THE REGION; 3FaceAdults'Trial Over Derailment | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-moe-to-appeal-fine.html | SPORTS PEOPLE; Moe to Appeal Fine | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/dole-is-considering-post-of-party-leader.html | DOLE IS CONSIDERING POST OF PARTY LEADER | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/auerbach-to-take-less-direct-role.html | Auerbach to Take Less Direct Role | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/speakes-says-he-fooled-press.html | SPEAKES SAYS HE FOOLED PRESS | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/mta-chief-is-planning-to-seek-increase-in-fare-to-90a-for-1984.html | M.T.A. CHIEF IS PLANNING TO SEEK INCREASE IN FARE TO 90A FOR 1984 | False | By Deirdre Carmody | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/soviet-lead-suspected-in-new-missile-defense.html | Soviet Lead Suspected In New Missile Defense | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/lavelle-verdict-epa-trial-over-but-not-inquiries.html | LAVELLE VERDICT: E.P.A. TRIAL OVER, BUT NOT INQUIRIES | False | By Philip Shabecoff | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/assaying-feldstein-s-role.html | ASSAYING FELDSTEIN'S ROLE | False | By Jonathan Fuerbringer | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/unemployment-rate-falls-in-new-york-and-jersey.html | UNEMPLOYMENT RATE FALLS IN NEW YORK AND JERSEY | False | By Damon Stetson | 1983-12-09 | TX 1-249297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/style/sale-of-eiffel-s-spiral.html | SALE OF EIFFEL'S SPIRAL | False | By Paul Lewis, Special To the New York Times | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-city-businessman-shot-inholdupattempt.html | THE CITY; Businessman Shot InHoldupAttempt | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/capitals-late-goal-ties-devils.html | CAPITALS' LATE GOAL TIES DEVILS | False | By Lawrie Mifflin | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/lesson-in-percussion.html | Lesson in Percussion | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086524.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/c-correction-086510.html | CORRECTION | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/a-soweto-millionaire-sets-his-sights-on-city-hall.html | A SOWETO MILLIONAIRE SETS HIS SIGHTS ON CITY HALL | False | By Alan Cowell | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/soviet-talks-of-air-traffic-plan.html | SOVIET TALKS OF AIR TRAFFIC PLAN | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/factory-orders-up-0.7.html | FACTORY ORDERS UP 0.7% | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/dow-off-9.86-points-amid-credit-fears.html | Dow Off 9.86 Points Amid Credit Fears | False | By Phillip H. Wiggins | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/kansan-s-journey-to-london-nets-5-cabbage-patch-dolls.html | KANSAN'S JOURNEY TO LONDON NETS 5 CABBAGE PATCH DOLLS | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/cavaliers-108-pacers-99.html | Cavaliers 108, Pacers 99 | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-a-police-officer-s-daily-war-084004.html | ; A POLICE OFFICER'S DAILY WAR | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/bomb-threat-increases-guarding-of-pentagon.html | Bomb Threat Increases Guarding of Pentagon | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/sports-people-no-love-for-computer.html | SPORTS PEOPLE; No Love for Computer | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/california-s-governor-gets-affirmative-results-by-saying-no.html | CALIFORNIA'S GOVERNOR GETS AFFIRMATIVE RESULTS BY SAYING 'NO' | False | By Robert Lindsey | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/surging-bucks-top-nets.html | SURGING BUCKS TOP NETS | False | By Roy S. Johnson | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/around-the-world-sweden-reports-finding-more-electronics-gear.html | AROUND THE WORLD; Sweden Reports Finding More Electronics Gear | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/wenzel-winner-stenmark-falls.html | Wenzel Winner; Stenmark Falls | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/hitachi-ibm.html | Hitachi-I.B.M. | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/style/consumer-saturday-perchance-to-dream-catalogues.html | CONSUMER SATURDAY; PERCHANCE TO DREAM: CATALOGUES | False | By Fred Ferretti | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086527.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/speakes-s-tone-angers-reagan-official-reports.html | SPEAKES'S TONE ANGERS REAGAN, OFFICIAL REPORTS | False | By Steven R. Weisman | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/no-simple-way-for-city-to-end-housing-burden.html | NO SIMPLE WAY FOR CITY TO END HOUSING BURDEN | False | By Matthew L. Wald | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/what-flaherty-was.html | WHAT FLAHERTY WAS | False | By Patrick Fenton | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/around-the-world-taiwan-votes-today-for-71-assembly-seats.html | AROUND THE WORLD; Taiwan Votes Today For 71 Assembly Seats | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/ribli-and-smyslov-draw-sixth-game-of-match.html | RIBLI AND SMYSLOV DRAW SIXTH GAME OF MATCH | False | By Robert Byrne | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/us/man-is-convicted-of-killing-officers-to-avenge-paralysis.html | Man Is Convicted of Killing Officers to Avenge Paralysis | False | AP | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/dance-alvin-ailey-tribute-to-billie-holiday.html | DANCE: ALVIN AILEY TRIBUTE TO BILLIE HOLIDAY | False | By Jennifer Dunning | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/rohatyn-sees-political-struggle-over-surplus.html | ROHATYN SEES POLITICAL STRUGGLE OVER SURPLUS | False | By Michael Goodwin | 1983-12-09 | TX 1-249297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/l-the-jobs-illegal-aliens-take-from-americans-084179.html | THE JOBS ILLEGAL ALIENS TAKE FROM AMERICANS | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/key-rates-085968.html | Key Rates | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/transactions-086035.html | Transactions | False | | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/turkish-cypriots-form-a-new-assembly.html | TURKISH CYPRIOTS FORM A NEW ASSEMBLY | False | By Marvine Howe | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/players-columbia-fired-up-by-goalie.html | PLAYERS; COLUMBIA FIRED UP BY GOALIE | False | By | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/center-a-social-haven-for-elderly.html | CENTER A SOCIAL HAVEN FOR ELDERLY | False | By Suzanne Daley | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/reagan-says-rights-reports-might-invite-salvador-strife.html | REAGAN SAYS RIGHTS REPORTS MIGHT INVITE SALVADOR STRIFE | False | By Francis X. Clines | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/business/with-the-brokers-at-boca.html | WITH THE BROKERS AT BOCA | False | By Michael Blumstein | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/world/us-and-lebanon-move-to-bolster-relations.html | U.S. AND LEBANON MOVE TO BOLSTER RELATIONS | False | By Bernard Gwertzman | 1983-12-09 | TX 1-249297 |
| 1983-12-03 | 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/piano-barenboim-plays.html | PIANO: BARENBOIM PLAYS | False | By Donal Henahan | 1983-12-09 | TX 1-249297 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/news-summary-sunday-december-4-1983-international.html | NEWS SUMMARY; SUNDAY, DECEMBER 4, 1983 International | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/how-the-dairy-lobby-put-the-squeeze-on-the-white-house.html | HOW THE DAIRY LOBBY PUT THE SQUEEZE ON THE WHITE HOUSE | False | By Seth S. King | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/no-headline-088067.html | No Headline | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/fez-past-and-present.html | FEZ PAST AND PRESENT | False | By Glenys Roberts | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/high-speed-new-york-montreal-train-service-under-study.html | HIGH-SPEED NEW YORK-MONTREAL TRAIN SERVICE UNDER STUDY | False | By Harold Faber | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/major-news-in-summary-086937.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/long-island-journal-080869.html | LONG ISLAND JOURNAL | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-heartbreak-house-shaw-portrayed-the-death-of-optimism.html | IN 'HEARTBREAK HOUSE,' SHAW PORTRAYED THE DEATH OF OPTIMISM | False | By Helen Dudar | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/bridge-awaits-trip-by-barge.html | BRIDGE AWAITS TRIP BY BARGE | False | By Marian Courtney | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antinuclear-group-offers-quilt-in-raffle.html | ANTI-NUCLEAR GROUP OFFERS QUILT IN RAFFLE | False | By Paul Bass | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-s-skiers-are-optimistic.html | STATE'S SKIERS ARE OPTIMISTIC | False | By Michael Strauss | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/olympics-are-changing-college-hockey.html | Olympics Are Changing College Hockey | False | By Tom Burke | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/sayreville-is-firm-on-school-silence.html | SAYREVILLE IS FIRM ON SCHOOL 'SILENCE' | False | By Joseph Laura | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-new-banking-bigger-is-better.html | THE NEW BANKING: BIGGER IS BETTER | False | By Marian Courtney | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/romes-remnants-of-empire.html | ROME'S REMNANTS OF EMPIRE | False | By James A. Blachowicz | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-holiday-performers-for-and-by-the-young.html | MUSIC; HOLIDAY PERFORMERS FOR AND BY THE YOUNG | False | By Robert Sherman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/poland-prepares-for-unrest-over-food-prices.html | POLAND PREPARES FOR UNREST OVER FOOD PRICES | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/ornette-coleman-s-disciples-sound-off.html | ORNETTE COLEMAN'S DISCIPLES SOUND OFF | False | By John Rockwell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/boston-panel-finds-fear-and-violence-in-schools.html | BOSTON PANEL FINDS FEAR AND VIOLENCE IN SCHOOLS | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/ideas-trends-088041.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/53-food-outlets-cited-by-city.html | 53 Food Outlets Cited by City | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/sound-good-values-at-midprice.html | SOUND; GOOD VALUES AT MIDPRICE | False | By Hans Fantel | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-christmas-appeal-help-the-neediest-cases-fund.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES FUND ; | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/too-much-foolish-1984-ing.html | TOO MUCH FOOLISH '1984' ING | False | By Ammon Rubenstein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/homeless-to-get-20-million-in-aid.html | HOMELESS TO GET $20 MILLION IN AID | False | By Robert Pear | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/student-arrested-in-massachusetts-u-arson-fire.html | STUDENT ARRESTED IN MASSACHUSETTS U. ARSON FIRE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/postings-a-clustering-of-condominiums.html | POSTINGS; A CLUSTERING OF CONDOMINIUMS | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/kitty-alexander-to-become-bride.html | Kitty Alexander To Become Bride | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/fire-i-debating-vistor-facilities.html | FIRE I. DEBATING VISTOR FACILITIES | False | By Robin Young Roe | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/thatcher-stance-on-grenada-attributed-to-being-a-woman.html | THATCHER STANCE ON GRENADA ATTRIBUTED TO BEING A WOMAN; | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/diagnostic-device-is-focus-of-dispute.html | DIAGNOSTIC DEVICE IS FOCUS OF DISPUTE | False | By Sandra Friedland | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/thinking-small-for-nutcracker.html | THINKING SMALL FOR 'NUTCRACKER' | False | By Robert Greskovic | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Bernard Holland | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-of-the-times-watson-player-fallout.html | SPORTS OF THE TIMES; WATSON-PLAYER FALLOUT | False | By Dave Anderson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-nation-088108.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron War of Willsin Bus Strike | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/commonwealth-ties-endure-across-continents-and-cultures.html | COMMONWEALTH TIES ENDURE ACROSS CONTINENTS AND CULTURES | False | By William K. Stevens | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-emp-can-t-stop-american-nuclear-retaliation-084377.html | EMP CAN'T STOP AMERICAN NUCLEAR RETALIATION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jobs-in-county-government-declined-in-jersey-last-year.html | JOBS IN COUNTY GOVERNMENT DECLINED IN JERSEY LAST YEAR | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/ballet-official-resigns.html | Ballet Official Resigns | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ugandan-general-dies-in-air-crash.html | UGANDAN GENERAL DIES IN AIR CRASH | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/on-language-when-you-say-that-resile.html | ON LANGUAGE; WHEN YOU SAY THAT, RESILE | False | By William Safire | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/gardening-coffee-and-tea-from-cup-to-flowerpot.html | GARDENING; COFFEE AND TEA: FROM CUP TO FLOWERPOT | False | By Carl Totemeier | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/sarah-van-eenenaam-plans-to-marry-in-june.html | Sarah Van Eenenaam Plans to Marry in June | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/antiques-view-the-appeal-of-ancient-chinese-exotica.html | ANTIQUES VIEW; THE APPEAL OF ANCIENT CHINESE EXOTICA | False | By Rita Reif | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-change-takes-place.html | A CHANGE TAKES PLACE | False | By Cecile Feldman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/doing-something-different-musically.html | DOING SOMETHING DIFFERENT MUSICALLY | False | By Barbara Delatiner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/celebrities.html | CELEBRITIES | False | By Janet Maslin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/amy-m-moss-will-be-married-in-april.html | Amy M. Moss Will Be Married in April | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-073872.html | IN THE ARTS: CRITICS' CHOICES | False | By Jack Anderson Dance | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-world-088110.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/weekinreview/white-house-partisans-take-aim-at-each-other.html | WHITE HOUSE PARTISANS TAKE AIM AT EACH OTHER | False | By Steven R. Weisman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/common-market-chiefs-in-crucial-parley-today.html | COMMON MARKET CHIEFS IN CRUCIAL PARLEY TODAY | False | By Paul Lewis | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/leisure-meet-the-exotic-elatives-of-the-pineapple.html | LEISURE; MEET THE EXOTIC ELATIVES OF THE PINEAPPLE; | False | By Lynne Lamstein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/recent-sales-083861.html | Recent Sales | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/jobless-drop-calls-for-a-look-at-the-data.html | JOBLESS DROP CALLS FOR A LOOK AT THE DATA | False | By Robert Hersey | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/state-senator-to-marry-miss-tabot-in-january.html | State Senator to Marry Miss Tabot in January | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/guitar-charlie-byrd.html | GUITAR: CHARLIE BYRD | False | By John S. Wilson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Lynne Adams | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/quotation-of-the-day-087930.html | Quotation of the Day | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/egypt-of-2-minds-on-79-peace-treaty-with-israel.html | EGYPT OF 2 MINDS ON '79 PEACE TREATY WITH ISRAEL | False | By Judith Miller | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/around-the-nation-us-is-reported-ready-to-indict-chicago-judge.html | AROUND THE NATION; U.S. Is Reported Ready To Indict Chicago Judge | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-man-behind-the-mystique.html | THE MAN BEHIND THE MYSTIQUE | False | By E.j. Dionne Jr. | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/filling-school-post-a-problem.html | FILLING SCHOOL POST A PROBLEM | False | By Paul Bass | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/collapse-kills-factory-owner.html | Collapse Kills Factory Owner | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/whats-new-in-advertising-ads-that-celebrate-the-global-product.html | WHAT'S NEW IN ADVERTISING; ADS THAT CELEBRATE THE GLOBAL PRODUCT | False | By Richard Morgan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/parisians-march-against-racism.html | PARISIANS MARCH AGAINST RACISM | False | By Frank J. Prial | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/rangers-down-red-wings-to-end-slide.html | RANGERS DOWN RED WINGS TO END SLIDE | False | By William N. Wallace | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/and-bear-in-mind.html | And Bear in Mind | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/food-some-simple-recipes-that-could-restore-fashion-to-rice.html | FOOD; SOME SIMPLE RECIPES THAT COULD RESTORE FASHION TO RICE | False | By Moira Hodgson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-in-review-beyond-the-fringe-in-a-witty-update.html | THEATER IN REVIEW; 'BEYOND THE FRINGE' IN A WITTY UPDATE | False | By Alvin Klein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-theater-unlimited-s-fanny-s-arrow-puts-accent-on-youth.html | THEATER; THEATER UNLIMITED'S 'FANNY'S ARROW PUTS ACCENT ON YOUTH | False | By Alvin Klein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-sculpture-designed-for-the-floor.html | ART; SCULPTURE DESIGNED FOR THE FLOOR | False | By Phyllis Braff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/staten-i-zoo-will-replace-its-aquarium.html | STATEN I. ZOO WILL REPLACE ITS AQUARIUM | False | By Deirdre Carmody | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/fresh-herbs-make-fragrant-wreaths.html | FRESH HERBS MAKE FRAGRANT WREATHS | False | By Joan Lee Faust | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/many-women-in-poll-value-jobs-as-much-as-family-life.html | MANY WOMEN IN POLL VALUE JOBS AS MUCH AS FAMILY LIFE | False | By Maureen Dowd | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/augustana-takes-division-iii.html | AUGUSTANA TAKES DIVISION III | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/concert-music-from-japan-series-at-asia-society.html | CONCERT: MUSIC FROM JAPAN SERIES AT ASIA SOCIETY | False | By John Rockwell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/3-ex-insurance-aides-guilty-of-fraud-involving-fake-car-accidents.html | 3 EX-INSURANCE AIDES GUILTY OF FRAUD INVOLVING FAKE CAR ACCIDENTS | False | By Joseph P. Fried | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/major-news-in-summary-086940.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/western-carolina-upsets-holy-cross.html | WESTERN CAROLINA UPSETS HOLY CROSS | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/jean-gilbane-has-nuptials.html | Jean Gilbane Has Nuptials | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/give-peace-a-chance.html | GIVE PEACE A CHANCE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/out-in-arizonas-cactus-country.html | OUT IN ARIZONA'S CACTUS COUNTRY | False | By R. V. Denenberg | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/l-hotel-find-088177.html | Hotel Find | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/amount-of-lirr-fare-rise-weighed.html | AMOUNT OF L.I.R.R. FARE RISE WEIGHED | False | By Ari L. Goldman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/columbia-is-wary-of-uconn-s-defense.html | COLUMBIA IS WARY OF UCONN'S DEFENSE | False | By Alex Yannis | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dispute-snarls-chapin-biography.html | DISPUTE SNARLS CHAPIN BIOGRAPHY | False | By Steve Schneider | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/manville-weighing-tax-plan.html | MANVILLE WEIGHING TAX PLAN | False | By Maureen Duffy | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/a-retrospective-celebrates-21-years-of-movie-teamwork.html | A RETROSPECTIVE CELEBRATES 21 YEARS OF MOVIE TEAMWORK | False | By Annette Insdorf | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-ayako-troupe.html | DANCE: AYAKO TROUPE | False | By Jack Anderson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/what-s-new-in-advertising-moving-to-break-the-old-format-molds.html | WHAT'S NEW IN ADVERTISING; MOVING TO BREAK THE OLD 'FORMAT' MOLDS | False | Richard Morgan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/architecture-view-in-amsterdam-modernists-left-a-remarkable-legacy.html | ARCHITECTURE VIEW; IN AMSTERDAM, MODERNISTS LEFT A REMARKABLE LEGACY | False | By Paul Goldberger | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-people-salazar-returns.html | SPORTS PEOPLE; Salazar Returns | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/chess-fight-it-or-join-it.html | CHESS; FIGHT IT OR JOIN IT | False | By Robert Byrne | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/mary-ann-lambert-engaged-to-michael-robinson.html | Mary Ann Lambert Engaged to Michael Robinson | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/l-mailbag-084706.html | MAILBAG | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/experts-learning-on-the-job-fighting-fire-in-pile-of-tires.html | EXPERTS LEARNING ON THE JOB FIGHTING FIRE IN PILE OF TIRES | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/jennifer-heyman-engaged-to-wed-c-w-burchenal.html | Jennifer Heyman Engaged to Wed C. W. Burchenal | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/town-helps-woman-gain-her-eyesight.html | TOWN HELPS WOMAN GAIN HER EYESIGHT | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. 1 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/nicaraguan-leader-says-2000-cubans-have-already-left.html | NICARAGUAN LEADER SAYS 2,000 CUBANS HAVE ALREADY LEFT | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/in-education-parents-are-key.html | IN EDUCATION PARENTS ARE KEY | False | By Nicholas P. Criscuolo | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/my-early-life-in-crime.html | MY EARLY LIFE IN CRIME | False | By G. J. Weinberger | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/city-leasing-out-a-ruin-and-buying-a-robot.html | CITY LEASING OUT A RUIN AND BUYING A ROBOT | False | By David W. Dunlap | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-region-088116.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088028.html | IN THE ARTS; CRITICS' CHOICES | False | By Edward Rothstein Classical Music | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/united-plans-chicago-flights.html | UNITED PLANS CHICAGO FLIGHTS | False | By Edward Hudson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/press-notes-libel-awards-not-taxable-court-decides.html | PRESS NOTES; LIBEL AWARDS NOT TAXABLE, COURT DECIDES | False | By Jonathan Friendly | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/a-true-jail-outrage.html | A True Jail Outrage | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/flyfishing-convert-spreads-word.html | Fly-Fishing Convert Spreads Word | False | NELSON BRYANTOUTDOORS | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/week-in-business-a-rough-week-for-feldstein.html | WEEK IN BUSINESS; A ROUGH WEEK FOR FELDSTEIN | False | By Nathaniel C. Nash | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/monitors-deliver-more-than-tv.html | MONITORS DELIVER MORE THAN TV | False | By Hans Fantel | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/army-develops-robot-for-loading-howitzers.html | Army Develops Robot For Loading Howitzers | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/few-prisoners-found-to-work.html | FEW PRISONERS FOUND TO WORK | False | By Joseph Deitch | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/end-of-the-line-for-a-family-business.html | END OF THE LINE FOR A FAMILY BUSINESS | False | By Daniel F. Cuff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-region-086842.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-people-viking-suspended.html | SPORTS PEOPLE; Viking Suspended | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/in-parma-elegance-is-a-traditional-art.html | IN PARMA, ELEGANCE IS A TRADITIONAL ART | False | By William Weaver | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-concert-rivals-unite.html | MUSIC; CONCERT RIVALS UNITE | False | By Terri Lowen Finn | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/harriet-lazarow-to-wed-e.html | Harriet Lazarow To Wed E. | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-meaning-of-celebrity.html | THE MEANING OF CELEBRITY | False | By Barbara Goldsmith | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/libby-mcgarry-and-craig-j-albert-lawyers-to-be-married-on-feb-19.html | Libby McGarry and Craig J. Albert, Lawyers, to Be Married on Feb. 19 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/voyage-of-space-shuttle-is-extended-to-thursday.html | VOYAGE OF SPACE SHUTTLE IS EXTENDED TO THURSDAY | False | By John Noble Wilford | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/headliners-mile-long-indictmentif-federal-indictment-handed-down-last-week.html | HEADLINERS Mile-Long IndictmentIf a Federal indictment handed down last week reflects the facts, there weren't many pies that New York State Senator | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/hussein-moves-once-again-to-talk-peace-across-the-jordan.html | HUSSEIN MOVES ONCE AGAIN TO TALK PEACE ACROSS THE JORDAN | False | By Terence Smith | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jersey-debating-bottle-bill-vote-this-year-is-in-doubt.html | JERSEY DEBATING BOTTLE BILL; VOTE THIS YEAR IS IN DOUBT | False | By Joseph F. Sullivan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/melding-a-hotel-with-office-space.html | MELDING A HOTEL WITH OFFICE SPACE | False | By Anthony Depalma | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/12-history-books-on-county-offered.html | 12 HISTORY BOOKS ON COUNTY OFFERED | False | By Martin Gansberg | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/british-press-dispute-more-than-fleet-street-at-stake.html | BRITISH PRESS DISPUTE: MORE THAN FLEET STREET AT STAKE | False | By R.w. Apple | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-people-koosman-stays-put.html | SPORTS PEOPLE; Koosman Stays Put | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-westchester-diner-dramas.html | ABOUT WESTCHESTER; DINER DRAMAS | False | By Lynne Ames | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/at-t-heads-for-the-unknown.html | A.T.&T. HEADS FOR THE UNKNOWN | False | By Karen W. Arenson | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/camera-fixing-and-washing-prints-to-prevent-fading.html | CAMERA; FIXING AND WASHING PRINTS TO PREVENT FADING | False | By George Schaub | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088027.html | IN THE ARTS: CRITICS' CHOICES | False | By Michael Brenson Art | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/us-move-awaited-on-waste.html | U.S. MOVE AWAITED ON WASTE | False | By Elsa Brenner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-splitting-gulf-087943.html | Splitting Gulf | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/concrete-barriers-installed-at-white-house-gate.html | CONCRETE BARRIERS INSTALLED AT WHITE HOUSE GATE | False | By David Shribman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/stamps-sports-and-arts-featured-on-early-84-issues.html | STAMPS; SPORTS AND ARTS FEATURED ON EARLY '84 ISSUES | False | By Samuel A. Tower | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-watchdog-for-the-disabled.html | A 'WATCHDOG' FOR THE DISABLED | False | By Gary Kriss | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/best-sellers-fiction-115.html | BEST SELLERS FICTION 115 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-people-how-sweet-it-is.html | SPORTS PEOPLE; How Sweet It Is | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/medieval-moon-betters-aqueduct-stakes-mark.html | Medieval Moon Betters Aqueduct Stakes Mark | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/teaching-diabetics-to-care-for-selves.html | TEACHING DIABETICS TO CARE FOR SELVES | False | By Ann B. Silverman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/50-years-ago-wet-became-official.html | 50 YEARS AGO, 'WET' BECAME OFFICIAL | False | By Rebecca Schlam Lutto | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-us-understatements-of-syrian-ambitions-084381.html | U.S. UNDERSTATEMENTS OF SYRIAN AMBITIONS | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/television-week-074068.html | TELEVISION WEEK | False | By C. Gerald Fraser China'S Many Faces | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-jersey-guide-the-british-are-coming.html | NEW JERSEY GUIDE; THE BRITISH ARE COMING | False | By Frank Emblen | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/actor-is-highlight-at-new-theater.html | ACTOR IS HIGHLIGHT AT NEW THEATER | False | By Alvin Klein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-nation-088106.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron A Church Pushfor Jackson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/children-s-books-087956.html | CHILDREN'S BOOKS | False | By | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/major-news-in-summary-reagn-breaksstring-on-aid.html | MAJOR NEWS IN SUMMARY Reagn BreaksString on Aid | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ham-radio-operators-tune-in-to-space.html | HAM RADIO OPERATORS TUNE IN TO SPACE | False | By Laurie A. O'Neill | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-notes-a-patron-revises-his-plans.html | MUSIC NOTES; A PATRON REVISES HIS PLANS | False | By Edward Rothstein | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/auburn-sets-back-alabama-by-23-20.html | AUBURN SETS BACK ALABAMA BY 23-20 | False | By Gordon S. White Jr., Special To the New York Times | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-role-of-cards-in-colonial-society.html | THE ROLE OF CARDS IN COLONIAL SOCIETY | False | By Frances Phipps | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/2-usjets-downed-by-syrian-gunfire-navy-staged-raid.html | 2 U.S.JETS DOWNED BY SYRIAN GUNFIRE; NAVY STAGED RAID | False | By Joseph B. Treaster | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/h-a-mathis-jr-weds-patricia-t-whitehead.html | H. A. Mathis Jr. Weds Patricia T. Whitehead | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/managua-loosens-its-grip-to-a-point.html | MANAGUA LOOSENS ITS GRIP, TO A POINT | False | By Stephen Kinzer | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/libel-award-for-howard-hunt-overturned-by-appeals-court.html | LIBEL AWARD FOR HOWARD HUNT OVERTURNED BY APPEALS COURT | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/reagan-assails-great-society.html | Reagan Assails Great Society | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch 'Wind Sculpture' | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/nuclear-subpoenas-upheld.html | Nuclear Subpoenas Upheld | False | AP | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-mignon-dunn.html | RECITAL: MIGNON DUNN | False | By Bernard Holland | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/in-europe-it-s-still-full-speed-ahead-for-nuclear-power.html | IN EUROPE, IT'S STILL FULL SPEED AHEAD FOR NUCLEAR POWER | False | By Paul Lewis | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-the-revival-of-the-portrait-084225.html | ; THE REVIVAL OF THE PORTRAIT | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/first-impressions-lasting-effects.html | FIRST IMPRESSIONS, LASTING EFFECTS | False | By John Updike Susan E. Meyer, the Author and Assembler of the Sumptuous America'S Great Illustrators" and Norman Rockwell'S People,Has Now Produced This Slightly Less Sumptuous But Still Posh Treasury of Children'S Book Illustrators - 13 In Number, All Born In the 19th Century and Each Represented By About A Dozen Samples of Their Work and A Dozen Big Pages of Biography. She Begins With Edward Lear and Ends With W. W. Denslow, the Illustrator of the Wizard of Oz" (But None of the Other Oz Books, Which Went On Merrily Without Him and Eventually Without L. Frank Baum, Their Creator). In Between We Have John Tenniel, A Punch Cartoonist Who Against the Author'S Best Instincts (Lewis Carroll Liked His Own Illustrations) Adorned the Two Alice Books | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-region-088132.html | THE REGION | False | By Richard Levine and Alan Finder | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/nice-to-have-a-man-aroun-the-house912.html | NICE TO HAVE A MAN AROUN THE HOUSE?912 | False | By Ronnie Wacker | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/afghan-rebels-are-said-to-remain-divided.html | AFGHAN REBELS ARE SAID TO REMAIN DIVIDED | False | By Drew Middleton | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/7-firemen-accused-of-arson.html | 7 Firemen Accused of Arson | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/a-tough-test-for-nassau-police-exam.html | A TOUGH TEST FOR NASSAU POLICE EXAM | False | By Michael Winerip | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/gallery-view-two-who-went-beyond-cubism.html | GALLERY VIEW; TWO WHO WENT BEYOND CUBISM | False | By Grace Glueck | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/giants-primary-need-for-1984-offensive-linemen.html | Giants' Primary Need for 1984: Offensive Linemen | False | By Frank Litsky | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/technology-of-sunlight-and-silicon.html | TECHNOLOGY OF SUNLIGHT AND SILICON | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-nation-088102.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/theater/cabaret-nunsense-at-the-duplex.html | CABARET: 'NUNSENSE' AT THE DUPLEX | False | By Stephen Holden | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/secret-search-for-a-baseball-commissioner.html | SECRET SEARCH FOR A BASEBALL COMMISSIONER | False | By Murray Chass | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-education-of-the-university-of-texas.html | THE EDUCATION OF THE UNIVERSITY OF TEXAS | False | By Robert Reinhold | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/recovery-giving-large-surpluses-to-many-states.html | RECOVERY GIVING LARGE SURPLUSES TO MANY STATES | False | By John Herbers | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-the-bogus-issue-of-the-deficit.html | BUSINESS FORUM; THE BOGUS ISSUE OF THE DEFICIT | False | By Albert M. Wojnilower | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/florida-routs-florida-state.html | Florida Routs Florida State | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/purchase-dancers-in-vafried-works.html | PURCHASE DANCERS IN VAFRIED WORKS | False | By Jill Silverman | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/walton-is-believed-changing-his-approach-to-jet-players.html | WALTON IS BELIEVED CHANGING HIS APPROACH TO JET PLAYERS | False | By Gerald Eskenazi | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/topics-still-waiting.html | Topics Still Waiting | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/us-employs-a-skilled-band-as-drivers-for-atomic-cargo.html | U.S. EMPLOYS A SKILLED BAND AS DRIVERS FOR ATOMIC CARGO | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/one-prodigy-who-has-done-things-his-way.html | ONE PRODIGY WHO HAS DONE THINGS HIS WAY | False | By John Ardoin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-view-what-does-today-s-music-owe-to-this-quartet.html | MUSIC VIEW; WHAT DOES TODAY'S MUSIC OWE TO THIS QUARTET? | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/ronnie-l-bloom-will-wed-in-may.html | Ronnie L. Bloom Will Wed in May | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/yale-given-manuscripts-from-tibet.html | YALE GIVEN MANUSCRIPTS FROM TIBET | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-a-disguised-bonanza-for-farmers.html | BUSINESS FORUM; A DISGUISED 'BONANZA' FOR FARMERS | False | By Harold F. Breimyer | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/radiation-is-detected-at-19-homes-in-jersey.html | RADIATION IS DETECTED AT 19 HOMES IN JERSEY | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-jersey-journal-080930.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/no-headline-064653.html | No Headline | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/rallying-the-marines.html | RALLYING THE MARINES | False | By Drew Middleton | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/editors-choice-the-best-books-of-1983.html | EDITORS' CHOICE: THE BEST BOOKS OF 1983 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-world-086579.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim At Home Insouth Africa | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/library-show-recalls-man-behind-treaty-on-genocide.html | LIBRARY SHOW RECALLS MAN BEHIND TREATY ON GENOCIDE | False | By Kathleen Teltsch | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/who-was-i-to-tinker-with-john-steinbeck.html | 'WHO WAS I TO TINKER WITH JOHN STEINBECK?' | False | By Nan Robertson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/suit-charges-coroner-erred.html | Suit Charges Coroner Erred | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/agencies-helped-by-fund-finding-need-greater-this-season.html | AGENCIES HELPED BY FUND FINDING NEED GREATER THIS SEASON | False | By Philip Coltoff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/developers-looking-west-of-sixth-avenue.html | DEVELOPERS LOOKING WEST OF SIXTH AVENUE | False | By Martin Gottlieb | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/led-by-mrs-galef-democrats-plan-challenge-to-gop.html | LED BY MRS. GALEF, DEMOCRATS PLAN CHALLENGE TO G.O.P. | False | By James Feron | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/obituaries/clement-jzablocki-of-foreign-affairs-panel-dies.html | CLEMENT J.ZABLOCKI OF FOREIGN AFFAIRS PANEL DIES | False | By Steven V. Roberts | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/c-correction-087937.html | CORRECTION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-rows-of-iron-curtains-in-the-history-of-civilization-084383.html | ROWS OF 'IRON CURTAINS' IN THE HISTORY OF CIVILIZATION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/bridge-the-jacoby-style.html | BRIDGE; THE JACOBY STYLE | False | By Alan Truscott | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/l-on-conservation-087931.html | On Conservation | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/passaic-11-0-tops-north-bergen-24-13.html | PASSAIC (11-0) TOPS NORTH BERGEN, 24-13 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/sara-davis-to-be-wed-in-may.html | Sara Davis to Be Wed in May | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/north-koreans-protest-exercises.html | NORTH KOREANS PROTEST EXERCISES | False | AP | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/food-gussying-up-ravioli.html | FOOD; GUSSYING UP RAVIOLI | False | By Craig Claiborne and Pierre Franey | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-tossing-the-dice-087941.html | TOSSING THE DICE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/investing-investing-in-what-you-know-best.html | INVESTING; INVESTING IN WHAT YOU KNOW BEST | False | By Froma Joselow | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-magnet-school-studies-humanities.html | A 'MAGNET SCHOOL' STUDIES HUMANITIES | False | By Ian T. MacAuley | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/internationalsoviet-introduces-political-commissar-system-for-police-force4a.html | InternationalSoviet introduces political commissar system for police force4A Hungarian's odyssey: From | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/county-ends-policy-of-letting-the-police-fire-warning-shots.html | COUNTY ENDS POLICY OF LETTING THE POLICE FIRE WARNING SHOTS | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/l-an-important-detail-change-of-address-086901.html | An Important Detail: Change of Address | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/simulated-nuclear-explosion-awes-spectators-in-arizona.html | SIMULATED NUCLEAR EXPLOSION AWES SPECTATORS IN ARIZONA | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/photography-view-hollywood-kitsch-at-its-peak.html | PHOTOGRAPHY VIEW; HOLLYWOOD KITSCH AT ITS PEAK | False | By Gene Thornton | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-with-leverage-087942.html | With Leverage | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/arthritis-self-help-group-growing.html | ARTHRITIS SELF-HELP GROUP GROWING | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/deborah-boone-plans-to-wed-a-neurologist.html | Deborah Boone Plans To Wed a Neurologist | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/voices-alone-and-together-capture-the-spotlight.html | VOICES, ALONE AND TOGETHER, CAPTURE THE SPOTLIGHT | False | By Will Crutchfield | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/curbs-on-incentives-affect-rehabilitation.html | CURBS ON INCENTIVES AFFECT REHABILITATION | False | By Alan S. Oser | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/a-hungarian-s-odyssey-stalinist-to-skeptic.html | A HUNGARIAN'S ODYSSEY: STALINIST TO SKEPTIC | False | By Henry Kamm | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/12-get-city-u-bachelors-degrees-in-4-years.html | 12% GET CITY U. BACHELORS DEGREES IN 4 YEARS | False | By Gene I. Maeroff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/l-fitzgerald-087988.html | Fitzgerald | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-world-088112.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Bonn Ministerstands Accused | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/our-courts-deserve-more-help.html | OUR COURTS DESERVE MORE HELP | False | By Alan R. Spirer | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/sane-head-to-be-honored.html | SANE HEAD TO BE HONORED | False | By Ray Warner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/essay-ninotchka-and-tatyana.html | ESSAY; NINOTCHKA AND TATYANA | False | By William Safire | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/bridgeports-christmas-memories.html | BRIDGEPORT'S CHRISTMAS MEMORIES | False | By Leonard J. Grimaldi | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/missouri-river-now-being-run-by-committee.html | MISSOURI RIVER NOW BEING RUN BY COMMITTEE | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-084677.html | RECENT RELEASES | False | By Stephen Holden | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-needs-an-inspector-general.html | STATE NEEDS AN INSPECTOR GENERAL | False | By Maureen M. Baronian | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/dr-catherine-carlisle-hart-is-married.html | Dr. Catherine Carlisle Hart Is Married | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/teacher-of-the-year.html | TEACHER OF THE YEAR | False | By Steve Kotchko | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/center-used-cat-scanner-without-state-assent.html | CENTER USED CAT SCANNER WITHOUT STATE ASSENT | False | By Ronald Sullivan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dining-out-a-menu-to-match-elegant-decor.html | DINING OUT; A MENU TO MATCH ELEGANT DECOR | False | By Florence Fabricant | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/holiday-sales-set-fast-pace.html | HOLIDAY SALES SET FAST PACE | False | By Isadore Barmash | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/money-is-key-to-plan-for-schools.html | MONEY IS KEY TO PLAN FOR SCHOOLS | False | By Peggy McCarthy | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/salute-to-yves-saint-laurent.html | SALUTE TO YVES SAINT LAURENT | False | By Carrie Donovan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/should-blood-flow-on-stage.html | SHOULD BLOOD FLOW ON STAGE? | False | By Walter Kerr | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/q-a-proportional-shares-question.html | Q&A Proportional Shares Question: | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/feminist-bookstore-opens-in-bergen.html | FEMINIST BOOKSTORE OPENS IN BERGEN | False | By Joan Cook | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/volunteer-age-98-receives-award.html | VOLUNTEER, AGE 98, RECEIVES AWARD | False | By Peggy McCarthy | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/follow-up-on-the-news-prison-babies.html | FOLLOW-UP ON THE NEWS; Prison Babies | False | By Richard Haitch | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/postings-expansion-on-the-cote-basque-menu.html | POSTINGS; EXPANSION ON THE COTE BASQUE MENU | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/taking-a-cue-from-golf-087974.html | Taking a Cue From Golf | False | To the Sports Editor: | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/700th-victory-for-ray-meyer.html | 700th Victory For Ray Meyer | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/article-085867-no-title.html | Article 085867 -- No Title | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/2-boys-and-granddad-build-new-life-at-last.html | 2 BOYS AND 'GRANDDAD' BUILD NEW LIFE AT LAST | False | By Lisa Belkin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/ideas-trends-088081.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/art-view-monet-as-a-vital-link-to-the-future.html | ART VIEW; MONET AS A VITAL LINK TO THE FUTURE | False | By John Russell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/o-tannenbaum.html | O TANNENBAUM | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/zoning-lesson-seen-in-wake-of-blast.html | ZONING LESSON SEEN IN WAKE OF BLAST | False | By Michael Winerip | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/browns-on-move-as-83-nears-end.html | Browns on Move as '83 Nears End | False | By Michael Janofsky | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/no-headline-079230.html | No Headline | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/suffolk-and-soviet-what-s-to-hide.html | SUFFOLK AND SOVIET: WHAT'S TO HIDE | False | By James Barron | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/blazers-defeat-nets-in-overtime-128-122.html | BLAZERS DEFEAT NETS IN OVERTIME, 128-122 | False | By Roy S. Johnson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/cn-morrow-to-be-wed-to-jane-j-kochanowsky.html | C.N. Morrow to Be Wed To Jane J. Kochanowsky | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/wolfpack-toppled-by-va-tech-89-65.html | WOLFPACK TOPPLED BY VA. TECH, 89-65 | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/the-blinding-good-job-news.html | The Blinding Good Job News | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/laurie-carver-to-wed-eric-epstein-in-spring.html | Laurie Carver to Wed Eric Epstein in Spring | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/what-my-house-keeps-telling-me.html | WHAT MY HOUSE KEEPS TELLING ME | False | By John B. Haney | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/rules-liberalized-on-patients-suits.html | RULES LIBERALIZED ON PATIENTS' SUITS | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/few-turn-out-in-soweto-to-elect-a-council-with-increased-power.html | FEW TURN OUT IN SOWETO TO ELECT A COUNCIL WITH INCREASED POWER | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/l-new-york-city-078139.html | New York City | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/article-085910-no-title.html | Article 085910 -- No Title | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-political-uncertainties-084249.html | POLITICAL UNCERTAINTIES | False | | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/california-auditors-say-program-clean-up-waste-too-weak-torrance-calif-dec-3-ap.html | CALIFORNIA AUDITORS SAY PROGRAM TO CLEAN UP WASTE IS TOO WEAK TORRANCE, Calif. Dec. 3 (AP) - For the second year in a row, the California audit office has found deficiencies in the state program to control hazardous waste, despite official reports that significant gains have been made. | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/l-perfect-motel-088192.html | 'Perfect Motel' | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/l-working-class-071480.html | Working Class | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/suspense-a-theme-of-library-talks.html | SUSPENSE A THEME OF LIBRARY TALKS | False | By Edwin McDowell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/news/an-innovative-plant-generates-doubts.html | AN INNOVATIVE PLANT GENERATES DOUBTS | False | By Douglas Martin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-alvin-ailey-troupe-introduces-blueshift.html | DANCE: ALVIN AILEY TROUPE INTRODUCES 'BLUESHIFT' | False | By Anna Kisselgoff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-south-africa-084694.html | South Africa | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/several-republican-women-in-legislatures-urge-party-to-shift-on-rights.html | SEVERAL REPUBLICAN WOMEN IN LEGISLATURES URGE PARTY TO SHIFT ON RIGHTS | False | By Judith Cummings | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/school-board-updates-sex-education-course.html | SCHOOL BOARD UPDATES SEX EDUCATION COURSE | False | By Joyce Purnick | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-rows-of-iron-curtains-in-the-history-of-civilization-087952.html | ROWS OF 'IRON CURTAINS' IN THE HISTORY OF CIVILIZATION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/ideas-trends-088078.html | IDEAS & TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/around-the-nation-company-is-accused-of-illegal-meat-sales.html | AROUND THE NATION; Company Is Accused Of Illegal Meat Sales | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ruling-party-wins-taiwan-s-election.html | RULING PARTY WINS TAIWAN'S ELECTION | False | By Steve Lohr | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/howard-j-strachman-weds-naomi-cannon.html | Howard J. Strachman Weds Naomi Cannon | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/question-and-answer.html | QUESTION AND ANSWER | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-view-city-center-s-populist-past-to-be-fondly-remembered.html | DANCE VIEW; CITY CENTER'S POPULIST PAST TO BE FONDLY REMEMBERED | False | By Anna Kisselgoff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/county-worker-total-drops.html | County Worker Total Drops | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/tibetan-texts-and-paintings-donated-to-yale.html | TIBETAN TEXTS AND PAINTINGS DONATED TO YALE | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/c-a-correction-087189.html | A Correction | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/railroads-fight-to-sound-whistles-in-florida.html | RAILROADS FIGHT TO SOUND WHISTLES IN FLORIDA | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/art.html | ART | False | By John Russell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-high-school-football-081908.html | HIGH-SCHOOL FOOTBALL | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-wealth-of-historic-architecture.html | A WEALTH OF HISTORIC ARCHITECTURE | False | By Diane Cox | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/us-aides-dispute-suffolk-on-shoreham-planning.html | U.S. AIDES DISPUTE SUFFOLK ON SHOREHAM PLANNING | False | By Matthew L. Wald | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/in-pursuit-of-icarus.html | In Pursuit of Icarus | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-philharmonic-directed-by-lukas-foss.html | MUSIC: PHILHARMONIC DIRECTED BY LUKAS FOSS | False | By John Rockwell | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/look-at-special-olympics.html | LOOK AT SPECIAL OLYMPICS | False | By Rhoda M. Gilinsky | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-078145.html | RECENT RELEASES | False | By Jon Pareles | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-to-name-panel-to-explore-teacher-quality.html | STATE TO NAME PANEL TO EXPLORE TEACHER QUALITY | False | By Priscilla van Tassel | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/stevenson-rated-citys-best.html | Stevenson Rated City's Best | False | By Virtue of Tradition and Numbers, High School Basketball In New York City Has Remained So Consistently Competitive That College Scouts Have Come To Expect Two Types of Recruiting Years: Good Ones and Banner Ones. | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/caribbean-bombings-pose-questions-for-future-of-france-s-possessions.html | CARIBBEAN BOMBINGS POSE QUESTIONS FOR FUTURE OF FRANCE'S POSSESSIONS | False | By John Vinocur | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/suspect-in-robbery-is-killed-by-an-off-duty-transit-officer.html | Suspect in Robbery Is Killed By an Off-Duty Transit Officer | False |  | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/study-finds-city-best-for-doing-business.html | STUDY FINDS CITY BEST FOR DOING BUSINESS | False | By Douglas C. McGill | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/travel-advisory-lincolniana-on-view-cruising-the-danube.html | TRAVEL ADVISORY: LINCOLNIANA ON VIEW, CRUISING THE DANUBE | False | By Lawrence Van Gelder | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/lobbying-for-japan-inc.html | LOBBYING FOR JAPAN INC. | False | By David Osborne | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-high-school-football-084268.html | HIGH-SCHOOL FOOTBALL | False |  | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-debuts-review-marimba-player-violinist-quintet-perform-recitals.html | MUSIC: DEBUTS IN REVIEW; A MARIMBA PLAYER, VIOLINIST AND QUINTET PERFORM IN RECITALS | False | By Tim Page | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-theater-reunion-for-the-goodspeed.html | A THEATER REUNION FOR THE GOODSPEED | False | By Elaine Budd | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/carolina-churches-debate-tobacco-growing.html | CAROLINA CHURCHES DEBATE TOBACCO GROWING | False |  | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/connecticut-guide-081159.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/artful-gifts-at-un-and-museum-shops.html | ARTFUL GIFTS AT U.N. AND MUSEUM SHOPS | False | By Angela Taylor | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/reading-and-writing-a-yule-log.html | READING AND WRITING; A YULE LOG | False | By D.j.r. Bruckner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/reagan-to-speak-at-college.html | Reagan to Speak at College | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/if-you-re-thinking-of-living-in-ridgefield.html | IF YOU'RE THINKING OF LIVING IN: RIDGEFIELD | False | By Susan Chira | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/judge-in-ohio-delays-ruling-on-atomic-waste-shipments.html | Judge in Ohio Delays Ruling On Atomic Waste Shipments | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/movies/for-albert-finney-risk-is-everything.html | FOR ALBERT FINNEY, RISK IS EVERYTHING | False | By William E. Geist | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-a-quick-fix-for-grain-surpluses.html | BUSINESS FORUM; A QUICK FIX FOR GRAIN SURPLUSES | False | By John A. Schnittker | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/shopper-s-world-limoges-home-of-fine-porcelain.html | SHOPPER'S WORLD; LIMOGES, HOME OF FINE PORCELAIN | False | By Ann Barry | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/data-update.html | Data Update | False |  | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/americana.html | AMERICANA | False | By Byron Dobell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/judith-dale-nichols-to-become-a-bride-in-summer.html | Judith Dale Nichols to Become a Bride in Summer | False |  | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/die-maus-that-roared.html | DIE MAUS THAT ROARED | False | By Madeleine G. Kalb | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/moslems-dedicate-community-center.html | MOSLEMS DEDICATE COMMUNITY CENTER | False | By Andrea Lichota | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/columbia-is-routed-by-st-john-s-78-58.html | COLUMBIA IS ROUTED BY ST. JOHN'S, 78-58 | False | By James Tuite | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/gerulaitis-upset-in-australia.html | GERULAITIS UPSET IN AUSTRALIA | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/home-clinic-the-art-of-repairing-ceramic-tile-the-neat-and-simple-way.html | HOME CLINIC; THE ART OF REPAIRING CERAMIC TILE THE NEAT AND SIMPLE WAY | False | By Bernard Gladstone | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/shuttle-awaited-by-radio-league.html | SHUTTLE AWAITED BY RADIO LEAGUE | False | By Laurie A. O'Neill | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-an-exciting-month-of-stamford-events.html | MUSIC; AN EXCITING MONTH OF STAMFORD EVENTS | False | By Robert Sherman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/chance-to-flee-divides-town-atop-a-mine-fire.html | CHANCE TO FLEE DIVIDES TOWN ATOP A MINE FIRE | False | By Richard Severo | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/stage-view-american-playwrights-must-widen-their-world.html | STAGE VIEW; AMERICAN PLAYWRIGHTS MUST WIDEN THEIR WORLD | False | By Benedict Nightingale | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/flyers-6-penguins-3.html | Flyers 6, Penguins 3 | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/practical-traveler-selecting-a-city-sightseeing-tour.html | PRACTICAL TRAVELER ; SELECTING A CITY SIGHTSEEING TOUR | False | By Paul Grimes | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jersey-union-head-criticizes-plan-on-teacher-certification.html | JERSEY UNION HEAD CRITICIZES PLAN ON TEACHER CERTIFICATION | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ehat-my-house-keeps-telling-me.html | EHAT MY HOUSE KEEPS TELLING ME | False | By Barbara Lowe | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/film-view-talented-actors-enrich-a-fine-script.html | FILM VIEW; TALENTED ACTORS ENRICH A FINE SCRIPT | False | By Vincent Canby | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-deco-building-in-peril.html | ART DECO BUILDING IN PERIL | False | By Pete Mobilia | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/about-men-focusing-on-friends.html | ABOUT MEN; FOCUSING ON FRIENDS | False | By Steve Tescih | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/travel.html | TRAVEL | False | By Paul Zweig | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-martha-anne-verbit.html | RECITAL: MARTHA ANNE VERBIT | False | By Tim Page | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/taylor-is-likely-to-play.html | Taylor Is Likely to Play | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/fantasy-thrives-in-birthplace-of-cabbage-patch-kids.html | FANTASY THRIVES IN BIRTHPLACE OF CABBAAGE PATCH KIDS | False | By Fay S. Joyce, Special To the New York Times | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/the-novelist-who-was-born-old.html | THE NOVELIST WHO WAS BORN OLD | False | By E. L. Doctorow | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/topics-073043.html | TOPICS | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/so-glad-theyre-making-babies-again.html | 'SO GLAD THEY'RE MAKING BABIES AGAIN' | False | By Jacqueline White Kochak | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/whats-new-in-advertising-how-america-stacks-up-in-creativity.html | WHAT'S NEW IN ADVERTISING; HOW AMERICA STACKS UP IN CREATIVITY | False | By Richard Morgan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/thousands-ignore-new-yok-city-court-dates.html | THOUSANDS IGNORE NEW YOK CITY COURT DATES | False | By Marcia Chambers | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/gemayel-gets-a-pep-talk-and-shamir-gets-a-deal.html | GEMAYEL GETS A PEP TALK AND SHAMIR GETS A DEAL | False | By Bernard Gwertzman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/drawing-the-line-in-europe.html | DRAWING THE LINE IN EUROPE | False | By Mark Helprin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-in-review-bent-powerful-and-courageous.html | THEATER IN REVIEW; 'BENT': POWERFUL AND COURAGEOUS | False | By Leah D. Frank | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/alaskan-school-may-fall-victim-to-progress.html | ALASKAN SCHOOL MAY FALL VICTIM TO PROGRESS | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-nation-087785.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron Guilty Verdictsfor Lavelle | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-photos-from-two-eras-on-exhibit-at-wesleyan.html | ART; PHOTOS FROM TWO ERAS ON EXHIBIT AT WESLEYAN | False | By Vivien Raynor | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/morgan-s-bold-plan-for-the-teamsters.html | MORGAN'S BOLD PLAN FOR THE TEAMSTERS | False | By Anise C. Wallace | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/dark-horse-from-california.html | DARK HORSE FROM CALIFORNIA | False | By Robert Lindsey | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/if-marcos-does-step-down-who-s-to-step-up.html | IF MARCOS DOES STEP DOWN, WHO'S TO STEP UP? | False | By Robert Trumbull | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/venezuelans-vote-for-a-new-leader.html | VENEZUELANS VOTE FOR A NEW LEADER | False | By James Lemoyne | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-084663.html | RECENT RELEASES | False | By Janet Maslin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-plan-for-rifle-range-stirring-dispute.html | STATE PLAN FOR RIFLE RANGE STIRRING DISPUTE | False | By Susan Chira | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/palmer-and-dickinson-tied-for-senior-lead.html | Palmer and Dickinson Tied for Senior Lead | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/miss-goldsmith-weds-executive.html | Miss Goldsmith Weds Executive | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-a-celebration-of-var-ese-at-columbia.html | MUSIC: A CELEBRATION OF VAR ESE AT COLUMBIA | False | By John Rockwell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/illinois-justices-reject-move-to-permit-cameras-at-trials.html | Illinois Justices Reject Move To Permit Cameras at Trials | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/reading-for-work-and-pleasure.html | READING FOR WORK AND PLEASURE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/municpal-officials-have-no-deficit-of-ideas.html | MUNICPAL OFFICIALS HAVE NO DEFICIT OF IDEAS | False | By Gerald M. Boyd | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-region-088130.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE ; | False | By Barbara Delatiner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/challenges-emerge-for-87-cup-races.html | Challenges Emerge For '87 Cup Races | False | By Joanne Fishman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088029.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles Pop Music | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/around-the-caribbean-vacation-preview-of-35-islands.html | AROUND THE CARIBBEAN; VACATION PREVIEW OF 35 ISLANDS | False | By Stanley Carr | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/l-public-concerts-087980.html | ; Public Concerts | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/69-city-districts-dubbed-historic.html | 69 CITY DISTRICTS DUBBED HISTORIC | False | By George W. Goodman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/house-panel-may-be-tougher-on-reagan-under-new-chief.html | HOUSE PANEL MAY BE TOUGHER ON REAGAN UNDER NEW CHIEF | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/future-events.html | Future Events | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/westchester-guide-081045.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/about-carsmarshall-schuon.html | ABOUT CARSMarshall Schuon | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/christina-morrow-to-become-bride.html | Christina Morrow To Become Bride | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/l-east-end-indians-and-artifacts-073354.html | East End Indians And Artifacts | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/u-of-california-rejects-arms-research-shift.html | U. OF CALIFORNIA REJECTS ARMS RESEARCH SHIFT | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-training-rules-confront-constables.html | NEW TRAINING RULES CONFRONT CONSTABLES | False | By David McKay Wilson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/playing-the-demographics-game.html | PLAYING THE DEMOGRAPHICS GAME | False | By Fred R. Bleakley | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/for-heineken-3-weeks-of-trying-to-stay-alive.html | FOR HEINEKEN, 3 WEEKS OF 'TRYING TO STAY ALIVE' | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-the-revival-of-the-portrait-084227.html | THE REVIVAL OF THE PORTRAIT | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-american-constructivism-at-the-state-museum.html | ART; AMERICAN CONSTRUCTIVISM AT THE STATE MUSEUM | False | By Vivien Raynor | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-husband-finds-help-for-a-crisis.html | A HUSBAND FINDS HELP FOR A CRISIS | False | By Paul Hemp | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/tips-for-taking-better-portraits.html | TIPS FOR TAKING BETTER PORTRAITS | False | By Peggy Sealfon | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/assistance-in-keeping-the-house.html | ASSISTANCE IN KEEPING THE HOUSE | False | By Andree Brooks | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antiques-card-playing-a-historic-pastime.html | ANTIQUES; CARD PLAYING: A HISTORIC PASTIME | False | By Frances Phipps | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/c-correction-087932.html | CORRECTION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/how-bottler-handles-the-returns.html | HOW BOTTLER HANDLES THE RETURNS | False | By Lena Williams | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/inmate-said-to-lead-cult-mixing-sex-and-religion.html | INMATE SAID TO LEAD CULT MIXING SEX AND RELIGION | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/greyhound-talks-yield-agreement-on-new-contract.html | GREYHOUND TALKS YIELD AGREEMENT ON NEW CONTRACT | False | By Irvin Molotsky, Special To the New York Times | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/knicks-win-4th-straight-117-101.html | KNICKS WIN 4TH STRAIGHT, 117-101 | False | By Sam Goldaper | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-lesson-learned-in-how-to-survive-4-years-of-college.html | A LESSON LEARNED IN HOW TO SURVIVE 4 YEARS OF COLLEGE | False | By Kay Kenny | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/no-headline-076106.html | No Headline | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/slumping-islanders-to-face-oilers-next.html | SLUMPING ISLANDERS TO FACE OILERS NEXT | False | By Kevin Dupont | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/postings-moma-s-anta.html | POSTINGS; MOMA'S ANTA | False | By Shawn G. Kennedy | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/st-francis-trounces-adams-in-bowl-42-6.html | ST. FRANCIS TROUNCES ADAMS IN BOWL, 42-6 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/soviet-tightens-the-political-reins-on-uniformed-police-force.html | SOVIET TIGHTENS THE POLITICAL REINS ON UNIFORMED POLICE FORCE | False | By Theodore Shabad | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/arafat-says-it-is-time-for-him-to-quit-tripoli.html | ARAFAT SAYS IT IS TIME FOR HIM TO QUIT TRIPOLI | False | By Thomas L. Friedman | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/1-political-uncertainties-084245.html | POLITICAL UNCERTAINTIES | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/obituaries/william-roesch-an-ex-mechanic-who-became-head-of-us-steel.html | WILLIAM ROESCH, AN EX-MECHANIC WHO BECAME HEAD OF U.S. STEEL | False | By Steven Greenhouse | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/opinion-proposal-for-alternative-route-teacher-certification-draws-criticism.html | OPINION: PROPOSAL FOR ALTERNATIVE ROUTE TO TEACHER CERTIFICATION DRAWS CRITICISM AND APPLAUSE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/concert-sounds-of-staley-and-zorn.html | CONCERT: SOUNDS OF STALEY AND ZORN | False | By Jon Pareles | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/children-s-books-071485.html | CHILDREN'S BOOKS | False | By Gerald Weales the Adventures of Pinocchio" Is Rich In Contradiction, Partly Because Carlo Collodi'S Remarkable Story Began As A Serial and the Author Was Clearly Concerned With the Immediate Episode Rather Than the Overall Design. He Was 25 Chapters Into the Book Before He Recognized That He Had A Transformation Tale On His Hands | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-western-pollution-gracefully-received-084380.html | ; WESTERN POLLUTION GRACEFULLY RECEIVED | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/south-bronx-boys-find-incentive-in-scout-troop.html | SOUTH BRONX BOYS FIND INCENTIVE IN SCOUT TROOP | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/ideas-and-trends-088079.html | IDEAS AND TRENDS | False | By Margot Slade and Wayne Biddle | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN SAN JUAN | False | By Manuel Suarez | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/teh-cold-peace-dismays-israelians.html | 'TEH COLD PEACE DISMAYS ISRAELIANS | False | By Terence Smith | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/shipyard-charged-in-illegal-pcb-disposal-on-coast.html | SHIPYARD CHARGED IN ILLEGAL PCB DISPOSAL ON COAST | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/prosperity-is-causing-some-rough-times-at-city-hall.html | PROSPERITY IS CAUSING SOME ROUGH TIMES AT CITY HALL | False | By Michael Goodwin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/what-obligations-do-pro-athletes-have-to-the-fans.html | WHAT OBLIGATIONS DO PRO ATHLETES HAVE TO THE FANS? | False | By Ewing M. Kauffmanewing M. Kauffman Is Chairman of the Board of the Kansas City Royals. | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/li-medical-scanner-readied.html | L.I. MEDICAL SCANNER READIED | False | By Susan Jacobson | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/sunday-observer-here-to-stay.html | SUNDAY OBSERVER; HERE TO STAY | False | By Russell Baker | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-transcontinental-087944.html | Transcontinental | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-fast-track-of-futures-trading.html | THE FAST TRACK OF FUTURES TRADING | False | By N.r. Kleinfield | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/miss-moore-art-teacher-is-affianced.html | Miss Moore, Art Teacher, Is Affianced | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-of-the-times-the-planning-behind-a-trick-play.html | Sports of The Times; The Planning Behind a Trick Play | False | GEORGE VECSEY | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/student-prevails-in-foil.html | Student Prevails In Foil | False | By Craig Wolff | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/immigration-bringing-more-leprosy-to-us.html | IMMIGRATION BRINGING MORE LEPROSY TO U.S. | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/military-service-a-moral-obligation.html | MILITARY SERVICE: A MORAL OBLIGATION | False | By Donald Kagan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/baseball-enters-computer-age-087035.html | Baseball Enters Computer Age | False | To the Sports Editor | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dinig-out-a-festival-of-color-in-montrose.html | DINIG OUT; A FESTIVAL OF COLOR IN MONTROSE | False | By M. H. Reed | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/in-battle-over-civil-war-era-cemetary-it-s-rye-against-rye.html | IN BATTLE OVER CIVIL WAR-ERA CEMETARY, IT'S RYE AGAINST RYE | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/recruiting-charges-against-pitt-dropped.html | Recruiting Charges Against Pitt Dropped | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/l-brainy-borough-083859.html | 'Brainy Borough' | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/landlords-initiate-new-fight-on-freeze.html | LANDLORDS INITIATE NEW FIGHT ON FREEZE | False | By Betsy Brown | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/arts-endowment-starts-new-grant-program.html | ARTS ENDOWMENT STARTS NEW GRANT PROGRAM | False | By James Feron | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-ralph-votapek-performs-griffes-sonata.html | RECITAL: RALPH VOTAPEK PERFORMS GRIFFES SONATA | False | By John Rockwell | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/washington-s-feat-on-agenda-again.html | WASHINGTON'S FEAT ON AGENDA AGAIN | False | By Leo H. Carney | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/retailers-having-a-very-merry-season.html | RETAILERS HAVING A VERY MERRY SEASON | False | By Isadore Barmash | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/follow-up-on-the-news-eagle-comeback.html | FOLLOW-UP ON THE NEWS; Eagle Comeback | False | By Richard Haitch | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-the-revival-of-the-portrait-084226.html | THE REVIVAL OF THE PORTRAIT | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/science.html | SCIENCE | False | By Stephen Jay Gould | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/politics-democrats-eye-convention-roles.html | POLITICS; DEMOCRATS EYE CONVENTION ROLES | False | By Frank Lynn | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/long-islanders-looking-at-football-as-it-was-and-is.html | LONG ISLANDERS; LOOKING AT FOOTBALL AS IT WAS AND IS | False | By Lawrence Van Gelder | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/cable-notes-are-viewers-looking-to-videotex.html | CABLE NOTES; ARE VIEWERS LOOKING TO "VIDEOTEX"? | False | By Peter Kerr | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/choosing-a-christmas-tree.html | CHOOSING A CHRISTMAS TREE | False | By Conrad Wesselhoeft | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/island-hopping.html | ISLAND HOPPING | False | By Diane Ackerman | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/lawsuit-filed-in-disputed-midtown-election.html | LAWSUIT FILED IN DISPUTED MIDTOWN ELECTION | False | By Frank Lynn | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/around-the-caribbean-in-bonaire-an-undersea-wonderland.html | AROUND THE CARIBBEAN; IN BONAIRE, AN UNDERSEA WONDERLAND | False | By Elisabeth Lindsey Rosenthal | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/personal-finance-of-plastic-surgery-and-plastic-cards.html | PERSONAL FINANCE; OF PLASTIC SURGERY AND PLASTIC CARDS | False | By Deborah Rankin | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/world-champions-leadingin-bridge.html | WORLD CHAMPIONS LEADINGIN BRIDGE | False | By Alan Truscott | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-tossing-the-dice-087940.html | ; Tossing the Dice | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/l-book-on-the-life-of-dr-mcclintock-086902.html | Book on the Life Of Dr. McClintock | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/simply-soccer-falls-short-087986.html | Simply, Soccer Falls Short | False | To the Sports Editor: | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/barbara-talcott-becomes-a-bride-in-massachusetts.html | Barbara Talcott Becomes a Bride In Massachusetts | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/delaware-river-project-assailed-at-hearing.html | DELAWARE RIVER PROJECT ASSAILED AT HEARING | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/mentalpatients-win-drugs-ruling.html | MENTALPATIENTS WIN DRUGS RULING | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/custodian-of-hallways-and-hearts.html | CUSTODIAN OF HALLWAYS AND HEARTS | False | By Lynn Robbins | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/consumer-rates.html | CONSUMER RATES | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/jackson-drafts-plan-for-changes-in-electing-democratic-delegates.html | JACKSON DRAFTS PLAN FOR CHANGES IN ELECTING DEMOCRATIC DELEGATES | False | By Howell Raines, Special To the New York Times | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/danger-on-the-film-set.html | DANGER ON THE FILM SET | False | By Stuart Black | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ferry-extending-season.html | FERRY EXTENDING SEASON | False | By Diane Greenberg | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/l-correction-087945.html | Correction | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-small-appealing-works-that-neednt-puzzle-the-worker.html | ART; SMALL, APPEALING WORKS THAT NEEDN'T PUZZLE THE WORKER | False | By Helen A. Harrison | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/headliners-city-without-dogsedward-koch-has-occasionally-complained-about-dog.html | HEADLINERS City Without DogsEdward I. Koch has occasionally complained about dog-related sanitation problems, but as mayors go, New York animal lovers could do a lot worse. While Peking Mayor | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/books/l-irony-087990.html | Irony | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/data-bank-december-4-1983.html | Data Bank; December 4, 1983 | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/heisman-awarded-to-nebraska-s-rozier.html | HEISMAN AWARDED TO NEBRASKA'S ROZIER | False | By Peter Alfano | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/the-dance-collaborative-well-water.html | THE DANCE: COLLABORATIVE 'WELL WATER' | False | By Jennifer Dunning | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/study-warns-of-state-taxes-on-social-security.html | STUDY WARNS OF STATE TAXES ON SOCIAL SECURITY | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/page-ayres-an-architect-has-nuptials.html | Page Ayres, An Architect, Has Nuptials | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/piano-recital-by-daniel-barenboim.html | PIANO: RECITAL BY DANIEL BARENBOIM | False | By Donal Henahan | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/world/curb-on-oil-gear-for-soviet-barred.html | CURB ON OIL GEAR FOR SOVIET BARRED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/for-china-disarmament-begins-away-from-home.html | FOR CHINA, DISARMAMENT BEGINS AWAY FROM HOME | False | By Christopher S. Wren | 1983-12-07 | TX 1-240686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/style/elizabeth-rollnik-plans-a-wedding.html | Elizabeth Rollnik Plans a Wedding | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/sweethearts-on-the-way.html | 'Sweethearts' on the Way | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/washington-where-are-they-going.html | WASHINGTON; WHERE ARE THEY GOING? | False | By James Reston | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/business/the-paper-industry-on-a-roll.html | THE PAPER INDUSTRY ON A ROLL | False | By Steven Greenhouse | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/tv-view-today-s-worker-treated-with-unusual-candor.html | TV VIEW; TODAY'S WORKER TREATED WITH UNUSUAL CANDOR | False | By John J. O'Connor | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/margie-goldsmith-plans-to-wed-jack-nusbaum.html | Margie Goldsmith Plans to Wed Jack Nusbaum | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antiques-serendipity-for-the-season.html | ANTIQUES; SERENDIPITY FOR THE SEASON | False | By Muriel Jacobs | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/reception-for-aura-herzog.html | Reception for Aura Herzog | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/the-world-088113.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim Early Electionfor Japanese | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/kentucky-defeats-indiana-by-59-54.html | KENTUCKY DEFEATS INDIANA BY 59-54 | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/crafts-shopping-for-the-holiday-season.html | CRAFTS; SHOPPING FOR THE HOLIDAY SEASON | False | By Patricia Malarcher | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/no-headline-058117.html | No Headline | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/upstatewomanguilty-incompanion-skilling.html | UpstateWomanGuilty InCompanion'sKilling | False | AP | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/l-life-in-vietnam-084231.html | ; LIFE IN VIETNAM | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/c-correction-087936.html | CORRECTION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/more-of-hungryare-seeking-help.html | MORE OF HUNGRYARE SEEKING HELP | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/us/solar-plant-joins-californias-s-push-for-new-energy.html | SOLAR PLANT JOINS CALIFORNIA'S PUSH FOR NEW ENERGY | False | By Sandra Blakeslee | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/l-rows-of-iron-curtains-in-the-history-of-civilization-087954.html | ROWS OF IRON CURTAINS IN THE HISTORY OF CIVILIZATION | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/topics-private-lives.html | TOPICS Private Lives | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-04 | 1983-12-04 | https://www.nytimes.com/1983/12/04/style/sanda-kayden-marries-j-d-lambert.html | Sanda Kayden Marries J. D. Lambert | False | | 1983-12-07 | TX 1-240686 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/big-holiday-sellers-offbeat-and-costly.html | BIG HOLIDAY SELLERS OFFBEAT AND COSTLY | False | By Isadore Barmash | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-088538.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/obituaries/felixberto-olalia-80-is-dead-led-a-philippine-labor-group.html | Felixberto Olalia, 80, Is Dead; Led a Philippine Labor Group | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/abroad-at-home-on-the-side-of-death.html | ABROAD AT HOME; ON THE SIDE OF DEATH | False | By Anthony Lewis | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-090132.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-090056.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/intrepid-battling-financial-troubles.html | INTREPID BATTLING FINANCIAL TROUBLES | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-088490.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/bridge-oswald-jacoby-leads-rally-in-final-of-reisinger-teams.html | Bridge; Oswald Jacoby Leads Rally In Final of Reisinger Teams | False | By Alan Truscott | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/jeweled-cuffs-over-gloves.html | JEWELED CUFFS OVER GLOVES | False | By John Duka | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/vatican-seeks-to-mediate-us-and-soviet-rift.html | VATICAN SEEKS TO MEDIATE U.S. AND SOVIET RIFT | False | By Henry Kamm | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/class-actions-pay-for-some-lawyers.html | CLASS ACTIONS PAY FOR SOME LAWYERS | False | By Tamar Lewin | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/supportive-home-care-for-cancer-patients.html | SUPPORTIVE HOME CARE FOR CANCER PATIENTS | False | By Nadine Brozan | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/books/books-of-the-times-088440.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/for-lebanese-crash-unchains-a-new-horror.html | FOR LEBANESE, CRASH UNCHAINS A NEW HORROR | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/washington-watchjonathan-fuerbringer-shifts-in-report-on-economy.html | Washington WatchJonathan Fuerbringer Shifts in Report On Economy | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/no-shields-between-you-and-high-prices.html | NO SHIELDS BETWEEN YOU AND HIGH PRICES | False | By Jay Angoff | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/race-is-on-to-save-opera-house.html | RACE IS ON TO SAVE OPERA HOUSE | False | By Philip Shenon, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-bbdo-changes-staff-at-its-detroit-office.html | ADVERTISING; B.B.D.O. Changes Staff At Its Detroit Office | False | By Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/top-teams-eyeing-84-kickoff-classic.html | TOP TEAMS EYEING '84 KICKOFF CLASSIC | False | By Gordon S. White Jr. | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/protesters-smash-missile-vehicle-at-us-base-in-west-germany.html | PROTESTERS SMASH MISSILE VEHICLE AT U.S. BASE IN WEST GERMANY | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/fighting-unions-bids-denied.html | Fighting Unions' Bids Denied | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/some-buyers-shun-long-term-issues.html | SOME BUYERS SHUN LONG-TERM ISSUES | False | By Michael Quint | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/us-analysts-upgrade-opinion-of-syrian-units.html | U.S. ANALYSTS UPGRADE OPINION OF SYRIAN UNITS | False | By Drew Middleton | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/neediest-cases-fund-donorscite-wish-to-care-and-share.html | NEEDIEST CASES FUND DONORSCITE WISH TO CARE AND SHARE | False | By Walter H. Waggoner | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/lfe-corp-reports-earnings-for-qtr-to-oct-28.html | LFE CORP reports earnings for Qtr to Oct 28 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/theater/stage-baby-a-musical-exploring-parethood.html | STAGE: 'BABY,' A MUSICAL EXPLORING PARETHOOD | False | By Frank Rich | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/tentative-greyhound-pact-still-calls-for-pay-cuts.html | TENTATIVE GREYHOUND PACT STILL CALLS FOR PAY CUTS | False | By Damon Stetson | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-088508.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/jetsd-beat-colts-giants-lose-10-6.html | JETSD BEAT COLTS; GIANTS LOSE, 10-6 | False | By Frank Litsky | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/druse-forces-to-lift-their-siege-of-christian-town.html | DRUSE FORCES TO LIFT THEIR SIEGE OF CHRISTIAN TOWN | False | By Ihsan A. Hijazi | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/french-ask-trade-curb-on-the-us.html | FRENCH ASK TRADE CURB ON THE U.S. | False | By Paul Lewis | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/more-steel-closings-expected.html | MORE STEEL CLOSINGS EXPECTED | False | By Steven Greenhouse | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/concert-kathleen-battle-sings-bach.html | CONCERT: KATHLEEN BATTLE SINGS BACH | False | By Bernard Holland | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/moscow-issues-report-on-downing-of-planes.html | Moscow Issues Report On Downing of Planes | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-aug.31.html | JMB REALTY TRUST CORP reports earnings for Qtr to Aug 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/c-correction-089689.html | CORRECTION | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/ballet-theater-troupe-promotes-two-dancers.html | Ballet Theater Troupe Promotes Two Dancers | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/american-standard-in-trane-pact.html | AMERICAN STANDARD IN TRANE PACT | False | By H. J. Maidenberg | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/clausen-rebuffed-on-us-aid.html | CLAUSEN REBUFFED ON U.S. AID | False | By Clyde H. Farnsworth | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/brown-may-head-american-league.html | BROWN MAY HEAD AMERICAN LEAGUE | False | By Murray Chass | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/the-2-worlds-of-cyprus-turkish-family-s-story.html | THE 2 WORLDS OF CYPRUS: TURKISH FAMILY'S STORY | False | By Marvine Howe | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/senior-hinckley-sets-drive.html | Senior Hinckley Sets Drive | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/team-usa-a-new-spirit-style-and-substance-all-its-own.html | TEAM USA: A NEW SPIRIT, STYLE AND SUBSTANCE ALL ITS OWN | False | By Neil Amdur | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/nicaragua-says-most-exiles-including-rebel-soldiers-can-return.html | NICARAGUA SAYS MOST EXILES, INCLUDING REBEL SOLDIERS, CAN RETURN | False | By Stephen Kinzer | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/steelers-lose-but-retain-lead.html | STEELERS LOSE BUT RETAIN LEAD | False | By William N. Wallace | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/tektronix-inc-reports-earnings-for-12-wks-to-nov-12.html | TEKTRONIX INC reports earnings for 12 wks to Nov 12 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/soviet-dissidents-fear-new-law-may-add-to-sentences.html | SOVIET DISSIDENTS FEAR NEW LAW MAY ADD TO SENTENCES | False | By Serge Schmemann | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/market-placevartanig-g-vartan-smaller-stocks-struggle-along.html | Market PlaceVartanig G. Vartan Smaller Stocks Struggle Along | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/shamir-calls-raid-by-us-reasonable.html | SHAMIR CALLS RAID BY U.S. REASONABLE | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/tv-singing-of-disabilities-of-7-woman.html | TV: SINGING OF DISABILITIES OF 7 WOMAN | False | By John Corry | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/dresdner-s-indicted-chairman.html | DRESDNER'S INDICTED CHAIRMAN | False | By John Tagliabue | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/coast-federal-saving-loan-reports-earnings-for-qtr-to-sept-30.html | COAST FEDERAL SAVING & LOAN reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/five-given-kennedy-center-awards.html | FIVE GIVEN KENNEDY CENTER AWARDS | False | By Irvin Molotsky | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/rangers-hold-off-north-stars-6-4.html | RANGERS HOLD OFF NORTH STARS, 6-4 | False | By Lawrie Mifflin | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/for-victims-of-aids-support-in-a-lonely-siege.html | FOR VICTIMS OF AIDS, SUPPORT IN A LONELY SIEGE | False | By Maureen Dowd | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/a-list-of-missing-in-lebanon-raids.html | A LIST OF MISSING IN LEBANON RAIDS | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/vw-to-proceed-with-new-rabbit.html | VW to Proceed With New Rabbit | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/c-correction-089691.html | CORRECTION | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/ford-is-progressing-on-his-road-back.html | FORD IS PROGRESSING ON HIS ROAD BACK | False | By Sam Goldaper | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090006.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/a-matter-of-present-versus-future.html | A MATTER OF PRESENT VERSUS FUTURE | False | By Howell Raines | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/islanders-defeat-oilers.html | ISLANDERS DEFEAT OILERS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/business-people-capital-market-step-at-marine-midland.html | BUSINESS PEOPLE; CAPITAL MARKET STEP AT MARINE MIDLAND | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/sicilians-protest-at-missile-base.html | SICILIANS PROTEST AT MISSILE BASE | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/business-people-owner-plans-expansion-for-wein-air-alaska.html | BUSINESS PEOPLE; OWNER PLANS EXPANSION FOR WEIN AIR ALASKA | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/briefing-088438.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/business-people-majik-market-shoppers-told-of-mesa-gulf-issue.html | BUSINESS PEOPLE; MAJIK MARKET SHOPPERS TOLD OF MESA-GULF ISSUE | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/syncor-international-reports-earnings-for-qtr-to-sept-30.html | SYNCOR INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/accord-reached-on-how-to-use-mac-surplus.html | ACCORD REACHED ON HOW TO USE M.A.C. SURPLUS | False | By Michael Oreskes | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/weinberger-says-us-seeks-talks-on-the-2-missing-fliers.html | WEINBERGER SAYS U.S. SEEKS TALKS ON THE 2 MISSING FLIERS | False | By Frank J. Prial | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/reagan-pledges-aid-for-israel-in-the-un.html | Reagan Pledges Aid For Israel in the U.N. | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/hondas-built-in-us-accepted.html | HONDAS BUILT IN U.S. ACCEPTED | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/dance-2-new-york-premieres-by-alvin-ailey.html | DANCE: 2 NEW YORK PREMIERES BY ALVIN AILEY | False | By Anna Kisselgoff | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/village-super-market-inc-reports-earnings-for-12-wks-to-oct-22.html | VILLAGE SUPER MARKET INC reports earnings for 12 wks to Oct 22 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/canadian-to-head-us-booksellers.html | CANADIAN TO HEAD U.S. BOOKSELLERS | False | BY Edwin McDowell | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/marathon-to-seko-salazar-places-5th.html | MARATHON TO SEKO; SALAZAR PLACES 5TH | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/administration-is-hoping-to-force-court-to-confront-racial-quotas.html | ADMINISTRATION IS HOPING TO FORCE COURT TO CONFRONT RACIAL QUOTAS | False | By Robert Pear | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/jets-beat-colts-giants-lose-10-6.html | JETS BEAT COLTS; GIANTS LOSE, 10-6 | False | By Gerald Eskenazi | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/australia-to-open-latin-ties.html | Australia to Open Latin Ties | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-sock-line-helps-new-agency.html | Advertising; Sock Line Helps New Agency | False | Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/israeli-president-plans-visit-to-3-african-nations-in-1984.html | Israeli President Plans Visit To 3 African Nations in 1984 | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-thanks-gladly-given-084641.html | THANKS GLADLY GIVEN | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/deregulation-alters-banking.html | DEREGULATION ALTERS BANKING | False | By Robert A. Bennett | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/foes-of-nuclear-arms-race-organize-for-84-campaign.html | FOES OF NUCLEAR ARMS RACE ORGANIZE FOR '84 CAMPAIGN | False | By Fox Butterfield | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/grenada-and-lebanon-bring-a-rush-of-medals.html | GRENADA AND LEBANON BRING A RUSH OF MEDALS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/barber-greene-co-reports-earnings-for-qtr-to-sept-30.html | BARBER-GREENE CO reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/rule-industries-reports-earnings-for-qtr-to-aug-31.html | RULE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/devils-rout-red-wings-6-0.html | Devils Rout Red Wings, 6-0 | False | By William C. Rhoden | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/jody-hermanson-marries-robert-todd-brackman.html | Jody Hermanson Marries Robert Todd Brackman | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/in-the-nation-a-costly-policy.html | IN THE NATION; A COSTLY POLICY | False | By Tom Wicker | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/half-baked-half-loaf-of-lebanon.html | Half-Baked Half-Loaf of Lebanon | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/crown-books-reports-earnings-for-qtr-to-oct-31.html | CROWN BOOKS reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/glenn-s-backers-worry-about-field-organizing.html | GLENN'S BACKERS WORRY ABOUT FIELD ORGANIZING | False | By David Shribman | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/winning-playwright-arriving-for-readings.html | Winning Playwright Arriving for Readings | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/how2-congressmen-forged-lower-income-housing-plan.html | HOW 2 CONGRESSMEN FORGED LOWER-INCOME HOUSING PLAN | False | By Jane Perlez | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/grucci-blasts-sequence-the-issue-in-li-inquiry.html | GRUCCI BLASTS' SEQUENCE THE ISSUE IN L.I. INQUIRY | False | By John T. McQuiston | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/executive-changes-088492.html | EXECUTIVE CHANGES | False | | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090012.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/train-derailment-in-pakistan-halts-all-north-south-traffic.html | Train Derailment in Pakistan Halts All North-South Traffic | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/fire-at-staten-i-ferry-terminal.html | FIRE AT STATEN I. FERRY TERMINAL | False | By James Barron | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/japan-industry-s-us-teacher.html | JAPAN INDUSTRY'S U.S. TEACHER | False | By Steve Lohr | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/redskins-triumph-and-look-to-dallas.html | REDSKINS TRIUMPH AND LOOK TO DALLAS | False | By Michael Janofsky | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/comp-u-card-international-reports-earnings-for-qtr-to-oct-31.html | COMP-U-CARD INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-the-kremlin-s-help-in-us-arms-control-084639.html | THE KREMLIN'S HELP IN U.S. ARMS CONTROL | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/theater/stage-crossfire-on-vietnam-war.html | STAGE: 'CROSSFIRE,' ON VIETNAM WAR | False | By Richard F. Shepard | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-oct-29.html | WIEBOLDT STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/music-group-is-recreating-daniel-story.html | MUSIC: GROUP IS RECREATING 'DANIEL' STORY | False | By Bernard Holland | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/briefs-088297.html | BRIEFS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/women-from-state-legislatures-hear-two-democratic-candidates.html | WOMEN FROM STATE LEGISLATURES HEAR TWO DEMOCRATIC CANDIDATES | False | By Judith Cummings | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/voting-in-taiwan-is-a-sign-of-gains.html | VOTING IN TAIWAN IS A SIGN OF GAINS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/lifesurance-corp-reports-earnings-for-qtr-to-sept-30.html | LIFESURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090002.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/c-correction-089695.html | CORRECTION | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/many-offerings-of-housing-bonds.html | MANY OFFERINGS OF HOUSING BONDS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/commodities-elizabeth-m-fowler-gold-theft-spurs-rise-in-silver.html | Commodities Elizabeth M. Fowler Gold Theft Spurs Rise in Silver | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sabres-6-canadiens-2.html | Sabres 6, Canadiens 2 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/minerals-engineering-co-reports-earnings-for-qtr-to-sept-30.html | MINERALS ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/dolphins-clinch-division.html | DOLPHINS CLINCH DIVISION | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/fitness-is-goal-of-coach.html | FITNESS IS GOAL OF COACH | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/kasparov-and-korchnoi-adjourn-complex-game.html | KASPAROV AND KORCHNOI ADJOURN COMPLEX GAME | False | By Robert Byrne | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/miss-handman-weds-harold-m-ickes.html | Miss Handman Weds Harold M. Ickes | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/relationships-when-one-spouse-retires.html | RELATIONSHIPS; WHEN ONE SPOUSE RETIRES | False | By Olive Evans | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/obituaries/sherman-e-unger-served-as-a-counsel-for-two-presidents.html | SHERMAN E. UNGER; SERVED AS A COUNSEL FOR TWO PRESIDENTS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/cambex-corp-reports-earnings-for-qtr-to-aug-31.html | CAMBEX CORP reports earnings for Qtr to Aug 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/4-break-out-of-baltimore-jail.html | 4 Break Out of Baltimore Jail | False | AP | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/around-the-nation-publisher-sends-offer-to-buy-st-louis-paper.html | AROUND THE NATION; Publisher Sends Offer To Buy St. Louis Paper | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/danners-inc-reports-earnings-for-qtr-to-oct-29.html | DANNERS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/swashbuckling-oilers-now-aiming-at-consistency.html | SWASHBUCKLING OILERS NOW AIMING AT CONSISTENCY | False | By Kevin Dupont | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-communities-imperiled-by-airline-deregulation-084638.html | COMMUNITIES IMPERILED BY AIRLINE DEREGULATION | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-income-and-sat-scores-positive-news-084640.html | INCOME AND S.A.T. SCORES: 'POSITIVE NEWS' | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/columbia-wins-4-0-gains-soccer-final.html | COLUMBIA WINS, 4-0, GAINS SOCCER FINAL | False | By Alex Yannis | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-090135.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/obituaries/pierce-gerety-st-ex-us-aide-dead.html | PIERCE GERETY ST., EX-U.S. AIDE, DEAD | False | By Matthew L. Wald | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-communities-imperiled-by-airline-deregulation-089676.html | ; COMMUNITIES IMPERILED BY AIRLINE DEREGULATION | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/indiana-3-virginia-1.html | Indiana 3, Virginia 1 | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/yardney-corp-reports-earnings-for-qtr-to-oct-31.html | YARDNEY CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/choices-for-new-york-are-debated-at-forum.html | CHOICES FOR NEW YORK ARE DEBATED AT FORUM | False | By Sam Roberts | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/outdoors-bass-fishing-in-hell-gate.html | OUTDOORS: BASS FISHING IN HELL GATE | False | By John R. Waldman | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/california-walker-loses-suit-over-detentions-for-loitering.html | CALIFORNIA WALKER LOSES SUIT OVER DETENTIONS FOR LOITERING | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/ellyn-debra-kessler-a-lawyer-is-a-bride.html | Ellyn Debra Kessler, A Lawyer, Is a Bride | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/us-bombers-hit-lebanon-syrians-down-2-reagan-issues-warning-8-marines-killed.html | U.S. BOMBERS HIT LEBANON, SYRIANS DOWN 2; REAGAN ISSUES WARNING; 8 MARINES KILLED | False | By Thomas L. Friedman, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/monday-december-5-1983-fighting-in-lebanon.html | MONDAY, DECEMBER 5, 1983 Fighting in Lebanon | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/fowlups-in-garden.html | FOWLUPS IN GARDEN | False | By George Vecsey | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/berra-no-1-for-now.html | BERRA NO. 1 FOR NOW | False | By Dave Anderson | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/astronaut-mends-a-shuttle-camera.html | ASTRONAUT MENDS A SHUTTLE CAMERA | False | By John Noble Wilford | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/rozier-uneasy-in-heisman-glare.html | ROZIER UNEASY IN HEISMAN GLARE | False | By Peter Alfano | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/lendl-is-extended-upsets-in-australia.html | LENDL IS EXTENDED; UPSETS IN AUSTRALIA | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/political-potholes-ahead-for-traveling-democrats.html | POLITICAL POTHOLES AHEAD FOR TRAVELING DEMOCRATS | False | By Phil Gailey | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/drug-testing-authorized.html | Drug Testing Authorized | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/s-d-melnitsky-a-lawyer-marries-nancy-j-denholtz.html | S. D. Melnitsky, a Lawyer, Marries Nancy J. Denholtz | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/the-editorial-notebook-insure-deposits-not-risks.html | The Editorial Notebook; Insure Deposits, Not Risks | False | PETER PASSELL | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/massialas-defeats-marx-in-foil-final.html | MASSIALAS DEFEATS MARX IN FOIL FINAL | False | By Craig Wolff | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-090058.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/detroit-s-mayor-angered-by-brief.html | DETROIT'S MAYOR ANGERED BY BRIEF | False | By John Holusha | 1983-12-07 | TX 1-238672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/l-why-tva-can-t-let-the-energy-department-off-the-hook-084643.html | WHY T.V.A. CAN'T LET THE ENERGY DEPARTMENT OFF THE HOOK | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/business-digest-monday-december-5-1983.html | BUSINESS DIGEST MONDAY, DECEMBER 5, 1983 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/hostage-taker-out-on-bond.html | Hostage-Taker Out on Bond | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/the-un-today-dec-5-1983.html | The U.N. Today; Dec. 5, 1983 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-accord-reached-to-buy-ad-information-unit.html | ADVERTISING; Accord Reached to Buy Ad Information Unit | False | By Philip H. Dougherty | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/costly-farm-price-supports-are-under-sharper-scrutiny.html | COSTLY FARM PRICE SUPPORTS ARE UNDER SHARPER SCRUTINY | False | By William Robbins, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/76ers-top-celtics-in-overtime.html | 76ers Top Celtics In Overtime | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/style/women-in-state-legislatures-speak-out.html | WOMEN IN STATE LEGISLATURES SPEAK OUT | False | By Judith Cummings | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/a-message-for-damascus.html | A MESSAGE FOR DAMASCUS | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/welcome-focus-on-rental-housing.html | Welcome Focus on Rental Housing | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/50-years-of-legal-drinking-marked-tonight.html | 50 YEARS OF LEGAL DRINKING MARKED TONIGHT | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/quotation-of-the-day-089472.html | Quotation of the Day | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/awaiting-execution.html | AWAITING EXECUTION | False | By Stephen Gettinger | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/five-democratic-candidates-criticize-reagan-for-air-strikes.html | FIVE DEMOCRATIC CANDIDATES CRITICIZE REAGAN FOR AIR STRIKES | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/transcript-of-the-president-s-news-session.html | TRANSCRIPT OF THE PRESIDENT'S NEWS SESSION; | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/5.4-growth-in-gnp-seen.html | 5.4% Growth In G.N.P. Seen | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/purchasing-aides-cite-gains.html | PURCHASING AIDES CITE GAINS | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/houston-is-telling-itself-it-s-got-what-it-takes.html | HOUSTON IS TELLING ITSELF IT'S GOT WHAT IT TAKES | False | By Wayne King, Special To the New York Times | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/us/dismissed-minister-refuses-to-give-up-pulpit.html | DISMISSED MINISTER REFUSES TO GIVE UP PULPIT | False | AP | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/sovereign-chemical-petroeum-products-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CHEMICAL & PETROEUM PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/info-designs-reports-earnings-for-qtr-to-sept-30.html | INFO DESIGNS reports earnings for Qtr to Sept 30 | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/tv-drama-of-churchwomen-slain-in-el-salvador.html | TV: DRAMA OF CHURCHWOMEN SLAIN IN EL SALVADOR | False | By John J. O'Connor | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/world/opposition-candidate-in-venezuela-wins-easily.html | OPPOSITION CANDIDATE IN VENEZUELA WINS EASILY | False | By James Lemoyne | 1983-12-07 | TX 1-238672 |
| 1983-12-05 | 1983-12-05 | https://www.nytimes.com/1983/12/05/business/toys-r-us-ends-suits.html | Toys 'R' Us Ends Suits | False | | 1983-12-07 | TX 1-238672 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/poison-pill-plan-ended-at-superior.html | 'POISON PILL' PLAN ENDED AT SUPERIOR | False | By Robert J. Cole | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/nursing-home-plans-to-admit-victim-of-aids.html | NURSING HOME PLANS TO ADMIT VICTIM OF AIDS | False | By Ronald Sullivan | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/airlines-see-olympic-gold.html | AIRLINES SEE OLYMPIC GOLD | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/united-states-telephone-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES TELEPHONE reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/reagan-and-kohl-hail-flight-in-joint-telecast-to-shuttle.html | REAGAN AND KOHL HAIL FLIGHT IN JOINT TELECAST TO SHUTTLE | False | | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/griffin-technology-reports-earnings-for-qtr-to-oct-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/shamir-asserts-accord-with-us-contains-no-secret-commitments.html | SHAMIR ASSERTS ACCORD WITH U.S. CONTAINS NO SECRET COMMITMENTS | False | By David K. Shipler | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/explosion-in-texas-injures-6-and-prompts-an-evacuation.html | Explosion in Texas Injures 6 And Prompts an Evacuation | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/cabbage-patch-kids-spur-a-battle-over-parentage.html | CABBAGE PATCH KIDS SPUR A BATTLE OVER PARENTAGE | False | By Fay S. Joyce, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-people-lucas-joins-spurs.html | SPORTS PEOPLE; Lucas Joins Spurs | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/koch-for-limit-on-project-challenges.html | KOCH FOR LIMIT ON PROJECT CHALLENGES | False | By Edward A. Gargan | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/the-science-watch-the-search-for-cavities.html | THE SCIENCE WATCH; THE SEARCH FOR CAVITIES | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-10-die-in-2-fires-in-maine-and-ohio.html | AROUND THE NATION; 10 Die in 2 Fires In Maine and Ohio | False | By United Press International | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/japan-energy-use-rises.html | Japan Energy Use Rises | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-people-ditka-is-upset.html | SPORTS PEOPLE; Ditka Is Upset | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/q-a-090013.html | Q&A | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/fishing-for-bass-there-s-gold-in-them-thar-gills.html | FISHING FOR BASS: THERE'S GOLD IN THEM THAR GILLS | False | By William E. Schmidt | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/printer-is-punished-in-insider-case.html | Printer Is Punished in Insider Case | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-greyhound-striker-killed-by-training-bus.html | AROUND THE NATION; Greyhound Striker Killed by Training Bus | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-people-charges-by-nixon.html | SPORTS PEOPLE; Charges by Nixon | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/education-rare-success-stories.html | EDUCATION; RARE SUCCESS STORIES | False | By Joyce Purnick | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-detectors-of-neither-lies-nor-the-truth-091061.html | ; DETECTORS OF NEITHER LIES NOR THE TRUTH | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/link-of-draft-to-school-aid-to-be-heard.html | LINK OF DRAFT TO SCHOOL AID TO BE HEARD | False | By Linda Greenhouse | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/around-the-world-102-people-in-congress-form-a-rights-group.html | AROUND THE WORLD; 102 People in Congress Form a Rights Group | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/miss-hanika-out.html | Miss Hanika Out | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/harrison-williams-denied-appeal-bid-by-supreme-court.html | HARRISON WILLIAMS DENIED APPEAL BID BY SUPREME COURT | False | By Linda Greenhouse | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/hyster-offer.html | Hyster Offer | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/critics-in-congress-declare-reagan-is-heading-for-war.html | CRITICS IN CONGRESS DECLARE REAGAN IS HEADING FOR WAR | False | By Steven V. Roberts | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/georgia-court-upholds-atlanta-deaths-verdict.html | Georgia Court Upholds Atlanta Deaths Verdict | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/soviet-calls-us-air-raids-in-lebanon-a-serious-threat-to-peace.html | SOVIET CALLS U.S. AIR RAIDS IN LEBANON A 'SERIOUS THREAT TO PEACE' | False | By Serge Schmemann | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/landfill-decision-is-hailed-in-jersey.html | LANDFILL DECISION IS HAILED IN JERSEY | False | By Michael Norman | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/california-law-gives-aliens-lower-college-costs.html | CALIFORNIA LAW GIVES ALIENS LOWER COLLEGE COSTS | False | By Judith Cummings | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/misguided-lawyers.html | MISGUIDED LAWYERS | False | By Peter Megargee Brown | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/us-court-reinstates-japan-tv-dumping-suit.html | U.S. COURT REINSTATES JAPAN TV-DUMPING SUIT | False | By Tamar Lewin | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/political-survival-it-s-women-and-children-first.html | POLITICAL SURVIVAL: IT'S WOMEN AND CHILDREN FIRST | False | By Steven V. Roberts | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/plays-jets-defense-messed-up-last-down.html | PLAYS; Jets' Defense Messed Up' Last Down | False | By Gerald Eskenazi | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-spielvogel-wins-red-lobster.html | Advertising; Spielvogel Wins Red Lobster | False | Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-091686.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/summations-completed-in-trial-on-11-million-sentry-theft.html | SUMMATIONS COMPLETED IN TRIAL ON $11 MILLION SENTRY THEFT | False | By Arnold H. Lubasch | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/tv-sports-abc-moves-to-protect-its-olympic-turf.html | TV SPORTS; ABC MOVES TO PROTECT ITS OLYMPIC TURF | False | By Neil Amdur | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/creedmoor-homeless-plan-disputed.html | CREEDMOOR HOMELESS PLAN DISPUTED | False | By Howard Blum | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/personal-computers-windows-and-gateways-loom-in-near-future.html | PERSONAL COMPUTERS; 'WINDOWS AND 'GATEWAYS' LOOM IN NEAR FUTURE | False | By Erik Sandberg-Diment | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/court-bars-tax-suit-by-dutch-shell-unit.html | Court Bars Tax Suit By Dutch Shell Unit | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/exiled-emperor-will-fight-to-stay-in-france.html | EXILED EMPEROR WILL FIGHT TO STAY IN FRANCE | False | By Frank J. Prial | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-selective-worry-about-us-citizens-safety-090262.html | SELECTIVE WORRY ABOUT U.S. CITIZENS SAFETY | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-denies-beirut-attacks-are-meant-to-broaden-role.html | U.S. DENIES BEIRUT ATTACKS ARE MEANT TO BROADEN ROLE | False | By Steven R. Weisman | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/obituaries/drcharlesfbegg71-pathologist-at-hospital.html | Dr.CharlesF.Begg,71; Pathologist at Hospital | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/allegations-against-judge-stir-us-nevada-feud.html | ALLEGATIONS AGAINST JUDGE STIR U.S.-NEVADA FEUD | False | By Wallace Turner | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/technodyne-inc-reports-earnings-for-qtr-to-oct-29.html | TECHNODYNE INC reports earnings for Qtr to Oct 29 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/harnischfeger-corp-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/business-digest-tuesday-december-6-1983.html | BUSINESS DIGEST TUESDAY, DECEMBER 6, 1983 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092614.html | SCOUTING | False | By William N. Wallace | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-sept-30.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/druse-say-shelling-was-not-retaliatory.html | DRUSE SAY SHELLING WAS NOT RETALIATORY | False | By Joseph B. Treaster | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092618.html | SCOUTING | False | By William N. Wallace | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-consultant-assails-bridgeport-police.html | THE REGION; Consultant Assails Bridgeport Police | False | AP | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/style/gala-night-at-met-hails-saint-laurent.html | GALA NIGHT AT MET HAILS SAINT LAURENT | False | By Bernadine Morris | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/westmills-carpets-reports-earnings-for-year-to-aug-31.html | WESTMILLS CARPETS reports earnings for Year to Aug 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/suspension-ends.html | Suspension Ends | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-090789.html | SCOUTING | False | By William N. Wallace | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/tv-adapted-steinbeck.html | TV: ADAPTED STEINBECK | False | By John J. O'Connor | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/house-of-fabrics-reports-earnings-for-qtr-to-oct-31.html | HOUSE OF FABRICS reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/salonika-s-jews-seek-to-preserve-a-tradition.html | SALONIKA'S JEWS SEEK TO PRESERVE A TRADITION | False | By Henry Kamm | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/theater/the-theater-wednesday.html | THE THEATER: 'WEDNESDAY' | False | By Frank Rich | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/contributors-to-neediest-cite-the-poor.html | CONTRIBUTORS TO NEEDIEST CITE THE POOR | False | By Walter H. Waggoner | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/shaer-shoe-corp-reports-earnings-for-qtr-to-oct-31.html | SHAER SHOE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/a-brain-chemical-tied-to-blood-pressure.html | A BRAIN CHEMICAL TIED TO BLOOD PRESSURE | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/charlotte-curtis-an-honor-for-philip-johnson.html | Charlotte Curtis An Honor for Philip Johnson | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-black-families-beyond-the-deficit-model-092215.html | BLACK FAMILIES: BEYOND THE 'DEFICIT MODEL' | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/briefing-091164.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/worlco-inc-reports-earnings-for-qtr-to-sept-30.html | WORLCO INC reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/loss-seen-in-western-union-move.html | LOSS SEEN IN WESTERN UNION MOVE | False | By Alex S. Jones | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-of-the-times-the-nfl-is-heating-up.html | SPORTS OF THE TIMES; THE N.F.L. IS HEATING UP | False | By Dave Anderson | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/lions-take-division-lead.html | LIONS TAKE DIVISION LEAD | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/cash-for-ti-caro.html | Cash for Ti-Caro | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/royal-visit-is-a-mountain-of-details.html | ROYAL VISIT IS A MOUNTAIN OF DETAILS | False | By Barbara Gamarekian | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/market-placephillip-h-wiggins-junior-growth-stocks-viewed.html | Market PlacePhillip H. Wiggins Junior Growth Stocks Viewed | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/astro-med-inc-reports-earnings-for-qtr-to-oct-29.html | ASTRO-MED INC reports earnings for Qtr to Oct 29 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/argentine-junta-moves-to-yield-power.html | ARGENTINE JUNTA MOVES TO YIELD POWER | False | By Edward Schumacher | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/plo-pullout-from-beirut-hurt-us-intelligence-links.html | P.L.O. PULLOUT FROM BEIRUT HURT U.S. INTELLIGENCE LINKS | False | By Philip Taubman, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/player-is-dismissed-as-arkansas-wins.html | PLAYER IS DISMISSED AS ARKANSAS WINS | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/14-people-killed-in-beirut-bombing.html | 14 PEOPLE KILLED IN BEIRUT BOMBING | False | By Ihsan A. Hijazi | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-092282.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/common-wealth-award.html | COMMON WEALTH AWARD | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/animals-given-a-human-gene.html | ANIMALS GIVEN A HUMAN GENE | False | By Harold M. Schmeck Jr. | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/foes-say-sandinistas-deceive-with-minor-changes.html | FOES SAY SANDINISTAS DECEIVE WITH MINOR CHANGES | False | By Stephen Kinzer , Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/tthe-un-today-dec-6-1983.html | TThe U.N. Today ; Dec. 6, 1983 | False | | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/movies/movie-ronald-harwood-s-dresser.html | MOVIE: RONALD HARWOOD'S 'DRESSER' | False | By Vincent Canby | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-black-families-beyond-the-deficit-model-090375.html | BLACK FAMILIES: BEYOND THE 'DEFICIT MODEL' | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-money-fit-for-the-blind-090261.html | MONEY FIT FOR THE BLIND | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/italy-hints-at-pullout-of-its-contingent.html | ITALY HINTS AT PULLOUT OF ITS CONTINGENT | False | By Paul Lewis | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/armenian-wounded-in-paris.html | Armenian Wounded in Paris | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-gives-egypt-assurances-on-new-accord-with-israel.html | U.S. GIVES EGYPT ASSURANCES ON NEW ACCORD WITH ISRAEL | False | By Judith Miller | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/storer-loews.html | Storer-Loews | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/united-states-capital-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES CAPITAL reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/talking-businesswith-james-of-raymond-james-diversification-at-regionals.html | Talking Businesswith James of Raymond, James Diversification At Regionals | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/kremlin-aide-says-us-imperils-talks-on-strategic-arms.html | KREMLIN AIDE SAYS US. IMPERILS TALKS ON STRATEGIC ARMS | False | By John F. Burns, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/about-education-will-new-standards-be-unfair.html | ABOUT EDUCATION; WILL NEW STANDARDS BE UNFAIR? | False | By Fred M. Hechinger | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/before-high-noon.html | BEFORE HIGH NOON | False | By Mark A. Uhlig | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/dayco-corp-reports-earnings-for-qtr-to-oct-31.html | DAYCO CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/swedish-steel-talks.html | Swedish Steel Talks | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/c-correction-092261.html | CORRECTION | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/feldstein-modifies-analysis.html | FELDSTEIN MODIFIES ANALYSIS | False | By Jonathan Fuerbringer | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/koch-is-seeking-use-of-mac-s-surplus-for-convention-hall.html | KOCH IS SEEKING USE OF M.A.C.'S SURPLUS FOR CONVENTION HALL | False | By Michael Goodwin | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/glenn-wins-backing-of-a-southern-governor.html | GLENN WINS BACKING OF A SOUTHERN GOVERNOR | False | By David Shribman | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/transactions-091366.html | Transactions | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/job-picture-for-seniors-is-brighter.html | JOB PICTURE FOR SENIORS IS BRIGHTER | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/dr-pepper-bidding-raised-by-dpcc.html | DR. PEPPER BIDDING RAISED BY DPCC | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/on-imperiled-mont-st-michel-a-turn-in-the-tide.html | ON IMPERILED MONT-ST.-MICHEL, A TURN IN THE TIDE | False | By John Vinocur | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-homelessamilies-back-from-jersey.html | THE REGION; Homelessamilies Back From Jersey | False | By United Press International | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/the-editorial-notebook-the-off-broadway-cats.html | The Editorial Notebook; The Off-Broadway Cats | False | DAVID C. ANDERSON | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/penn-traffic-co-reports-earnings-for-qtr-to-oct-29.html | PENN TRAFFIC CO reports earnings for Qtr to Oct 29 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/technology-inc-reports-earnings-for-qtr-to-oct-31.html | TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/executives.html | EXECUTIVES | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/foreign-affairs-think-and-dial-moscow.html | FOREIGN AFFAIRS; THINK, AND DIAL MOSCOW | False | By Flora Lewis | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/academy-elects-foss-gross-lawrence.html | Academy Elects Foss, Gross, Lawrence | False | | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-new-england-monthly-publication-set-to-go.html | ADVERTISING ; New England Monthly Publication Set to Go | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/security-pacific-s-insurance-plan.html | Security Pacific's Insurance Plan | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/quotation-of-the-day-092247.html | Quotation of the Day | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/science-watch-090288.html | SCIENCE WATCH | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-blind-man-killed-in-fall-from-roof.html | THE CITY; Blind Man Killed In Fall From Roof | False | By United Press International | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-2-apartment-fires-injure-6-people.html | THE CITY; 2 Apartment Fires Injure 6 People | False | By United Press International | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/nabu-manufacturing-reports-earnings-for-13wks-to-oct-1.html | NABU MANUFACTURING reports earnings for 13wks to Oct 1 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/stake-in-trico.html | Stake in Trico | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/perez-and-reed-traded-by-phils.html | PEREZ AND REED TRADED BY PHILS | False | By Joseph Durso | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/no-headline-090331.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/honduras-bars-us-women-from-entering-for-a-protest.html | HONDURAS BARS U.S. WOMEN FROM ENTERING FOR A PROTEST | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/volcker-sees-no-shift-in-fed-policy.html | Volcker Sees No Shift in Fed Policy | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-091392.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/machines-that-call-you-up.html | MACHINES THAT CALL YOU UP | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-regina-restraining-order-is-vacated.html | ADVERTISING ; Regina Restraining Order Is Vacated | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/credit-markets-bill-rates-up-sharply-at-sale.html | CREDIT MARKETS; BILL RATES UP SHARPLY AT SALE | False | By H. J. Maidenberg | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-warwick-advertising-adds-newsletter.html | ADVERTISING ; Warwick Advertising Adds Newsletter | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/world-trade-center-testing-steam-pipes-after-finding-defective-welds.html | WORLD TRADE CENTER TESTING STEAM PIPES AFTER FINDING DEFECTIVE WELDS | False | By Ralph Blumenthal | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/c-correction-092255.html | CORRECTION | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/teen-age-sex-and-tattletales.html | Teen-Age Sex and Tattletales | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-oct-29.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/seal-fleet-inc-reports-earnings-for-qtr-to-sept-30.html | SEAL FLEET INC reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/kasparov-defeats-korchnoi-match-tied-3-3.html | KASPAROV DEFEATS KORCHNOI; MATCH TIED 3-3 | False | By Robert Byrne | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/finance-new-issues-092015.html | FINANCE/NEW ISSUES | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/tombill-mines-reports-earnings-for-qtr-to-sept-30.html | TOMBILL MINES reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/rational-decisions-prove-not-to-be.html | 'RATIONAL' DECISIONS PROVE NOT TO BE | False | By Philip M. Boffey, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/music-rubinstein-tribute.html | MUSIC: RUBINSTEIN TRIBUTE | False | By Bernard Holland | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/stocks-mixed-as-dow-climbs-5.29.html | STOCKS MIXED AS DOW CLIMBS 5.29 | False | By Alexander R. Hammer | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/3-years-after-killings-no-justice-in-salvador.html | 3 YEARS AFTER KILLINGS, NO JUSTICE IN SALVADOR | False | By Michael Posner and Scott Greathead | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/tuesday-december-6-1983-international.html | TUESDAY, DECEMBER 6, 1983 International | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/business-people-ex-chief-of-big-board-promotes-japan-exhibit.html | BUSINESS PEOPLE; Ex-Chief of Big Board Promotes Japan Exhibit | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/british-price-rise.html | British Price Rise | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/electro-autio-dynamics-inc-reports-earnings-for-qtr-to-oct-29.html | ELECTRO AUTIO DYNAMICS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092463.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/briefs-091308.html | BRIEFS | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/nov-21-3-car-sales-rose-18.7.html | NOV. 21-3 CAR SALES ROSE 18.7% | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/house-panel-criticizes-reagan-on-education.html | House Panel Criticizes Reagan on Education | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/china-bars-us-bidding-project.html | CHINA BARS U.S. BIDDING PROJECT | False | By Clyde H. Farnsworth | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/e-h-international-inc-reports-earnings-for-year-to-sept-30.html | E-H INTERNATIONAL INC reports earnings for Year to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/flower-time-inc-reports-earnings-for-qtr-to-oct-30.html | FLOWER TIME INC reports earnings for Qtr to Oct 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/baxter-presents-views-in-key-antitrust-case.html | BAXTER PRESENTS VIEWS IN KEY ANTITRUST CASE | False | By Robert D. Hershey Jr. | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/comtech-telecommunicaions-corp-reports-earnings-for-qtr-to-oct-31.html | COMTECH TELECOMMUNICAIONS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/bangladeshi-protest-ends.html | Bangladeshi Protest Ends | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/youngest-patient-receives-surgery.html | Youngest Patient Receives Surgery | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/syria-says-airman-seized-in-us-raid-will-not-be-freed.html | SYRIA SAYS AIRMAN SEIZED IN U.S. RAID WILL NOT BE FREED | False | By Thomas L. Friedman, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/no-headline-113248.html | No Headline | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/rawley-and-smalley-pursued.html | RAWLEY AND SMALLEY PURSUED | False | By Murray Chass | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-jersey-man-held-inmother-skilling.html | THE REGION; Jersey Man Held InMother's Killing | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/cbs-introducing-5-new-programs.html | CBS-INTRODUCING 5 NEW PROGRAMS | False | BY Sally Bedell Smith | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/shultz-asks-soviet-to-press-syria-not-to-widen-conflict-in-lebanon.html | SHULTZ ASKS SOVIET TO PRESS SYRIA NOT TO WIDEN CONFLICT IN LEBANON | False | By Bernard Gwertzman | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/business-people-092068.html | BUSINESS PEOPLE | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/mta-s-plans-to-raise-fares-draw-criticism.html | M.T.A.'S PLANS TO RAISE FARES DRAW CRITICISM | False | By Edward Hudson | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | GEORESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/obituaries/david-f-renwick-a-manager-for-reuters-in-north-america.html | David F. Renwick, a Manager For Reuters in North America | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092612.html | SCOUTING | False | By William N. Wallace | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-in-shift-welcoming-nicaragua-pledges.html | U.S., IN SHIFT, WELCOMING NICARAGUA PLEDGES | False | By Hedrick Smith | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/bell-canada-bid-for-transcanada.html | Bell Canada Bid For TransCanada | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/worker-insurance-evolution.html | WORKER INSURANCE EVOLUTION | False | By Leonard Sloane | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/bridge-jacoby-wins-a-great-victory-in-final-of-reisinger-teams.html | Bridge: Jacoby Wins a Great Victory In Final of Reisinger Teams | False | By Alan Truscott | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/lorimar-reports-earnings-for-qtr-to-oct-31.html | LORIMAR reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/a-setback-to-alaska-oil-hopes.html | A SETBACK TO ALASKA OIL HOPES | False | By Thomas J. Lueck | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/the-triumphs-of-bighouse-gaines.html | THE TRIUMPHS OF BIGHOUSE GAINES | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/opera-the-met-s-production-of-wagner-s-tristan-and-isolde.html | OPERA: THE MET'S PRODUCTION OF WAGNER'S 'TRISTAN AND ISOLDE' | False | By Donal Henahan | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/7-northeastern-governors-seeking-uniform-minimum-drinking-age.html | 7 NORTHEASTERN GOVERNORS SEEKING UNIFORM MINIMUM DRINKING AGE | False | By Robert Hanley, Special To the New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/philippine-bank-talks.html | Philippine Bank Talks | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/fiat-unit-and-ppg.html | Fiat Unit and PPG | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/man-in-the-news-a-physician-for-venezuela-s-ills.html | MAN IN THE NEWS; A PHYSICIAN FOR VENEZUELA'S ILLS | False | By James Lemoyne | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/nuclear-power-s-worst-enemies.html | Nuclear Power's Worst Enemies | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/excerpts-from-shultz-s-comments-on-the-mideast-at-his-news-conference.html | EXCERPTS FROM SHULTZ'S COMMENTS ON THE MIDEAST AT HIS NEWS CONFERENCE | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/flynt-ordered-back-to-coast.html | Flynt Ordered Back to Coast | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/star-struck-village-gets-facelift-by-woody-allen.html | STAR-STRUCK VILLAGE GETS FACELIFT BY WOODY ALLEN | False | By Jeffrey Schmalz | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092476.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/tandy-tv-deal.html | Tandy TV Deal | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/witness-in-biegenwald-case-says-second-man-confessed.html | WITNESS IN BIEGENWALD CASE SAYS SECOND MAN CONFESSED | False | By Alfonso A. Narvaez | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-uselectionpanel-fines-leboutillier.html | THE REGION; U.S.ElectionPanel Fines LeBoutillier | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/the-doctor-s-world-vaccine-preventing-a-cancer.html | THE DOCTOR'S WORLD; VACCINE PREVENTING A CANCER? | False | By Lawrence K. Altman, M.d. | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/alfin-fragrances-reports-earnings-for-qtr-to-oct-31.html | ALFIN FRAGRANCES reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/ibm-and-rolm.html | I.B.M. and Rolm | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/players-some-words-from-berra.html | PLAYERS; SOME WORDS FROM BERRA | False | By Ira Berkow | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/five-year-hunt-leads-to-arrest-in-murder-case.html | FIVE-YEAR HUNT LEADS TO ARREST IN MURDER CASE | False | By Leonard Buder | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/key-rates-090795.html | Key Rates | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/new-epa-chief-seeks-more-funds.html | NEW E.P.A. CHIEF SEEKS MORE FUNDS | False | By Philip Shabecoff | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092485.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/the-reluctant-landlord.html | The Reluctant Landlord | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/syria-not-obligated-to-free-us-airman.html | Syria Not Obligated To Free U.S. Airman | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092447.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-08 | TX 1-236845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-disabled-teacher-settles-with-store.html | THE CITY; Disabled Teacher Settles With Store | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/c-correction-092252.html | CORRECTION | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/business-people-head-of-cincinnati-bell-assumes-more-duties.html | BUSINESS PEOPLE; Head of Cincinnati Bell Assumes More Duties | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/no-headline-113266.html | No Headline | False | By Philip H. Dougherty | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/judge-s-ulysses-ruling-still-a-landmark-50-years-later.html | JUDGE'S 'ULYSSES' RULING STILL A LANDMARK 50 YEARS LATER | False | By David Margolick | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/l-a-newly-conciliatory-arafat-ignored-by-israel-s-government-090266.html | A NEWLY CONCILIATORY ARAFAT IGNORED BY ISRAEL'S GOVERNMENT | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/obituaries/countess-pereira-carneiro-owned-major-brazilian-daily.html | Countess Pereira Carneiro; Owned Major Brazilian Daily | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/cholera-reportedly-kills-500-in-3-outbreaks-in-bangladesh.html | Cholera Reportedly Kills 500 In 3 Outbreaks in Bangladesh | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/world/marcos-accepts-a-plan-for-electing-successor.html | Marcos Accepts a Plan For Electing Successor | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/hope-for-the-jets-pain-for-the-giants.html | HOPE FOR THE JETS, PAIN FOR THE GIANTS | False | By Gerald Eskenazi | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/merry-go-round-washington-style.html | MERRY-GO-ROUND, WASHINGTON STYLE | False | By Marjorie Hunter | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-limited-restart-urged-for-3-mile-island-plant.html | AROUND THE NATION; Limited Restart Urged For 3 Mile Island Plant | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/lear-set-to-buy-20-of-bangor-stock.html | LEAR SET TO BUY 20% OF BANGOR STOCK | False | By Agis Salpukas | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/soviet-textile-license.html | Soviet Textile License | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-people-walton-hurt-again.html | SPORTS PEOPLE; Walton Hurt Again | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/science-watch-092568.html | SCIENCE WATCH | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/science/spacelab-still-in-orbit-already-deemed-a-success.html | SPACELAB, STILL IN ORBIT, ALREADY DEEMED A SUCCESS | False | By John Noble Wilford , Special To The New York Times | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/bank-building-corp-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/music-toradze-on-piano.html | MUSIC: TORADZE ON PIANO | False | By John Rockwell | 1983-12-08 | TX 1-236845 |
| 1983-12-06 | 1983-12-06 | https://www.nytimes.com/1983/12/06/business/index-futures-plan-opposed.html | Index Futures Plan Opposed | False | AP | 1983-12-08 | TX 1-236845 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-atlanta-fed-picks-a-new-president.html | BUSINESS PEOPLE; Atlanta Fed Picks A New President | False | By Daniel F. Cuff | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/avalanche-season-begins-in-rockies.html | AVALANCHE SEASON BEGINS IN ROCKIES | False | By Iver Peterson | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/opera-tristan-at-met.html | OPERA: 'TRISTAN' AT MET | False | By Donal Henahan | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095133.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/concert-brahms-by-perlman-and-ashkenazy.html | CONCERT: BRAHMS BY PERLMAN AND ASHKENAZY | False | By Edward Rothstein | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-noah-leaving-france.html | SPORTS PEOPLE; Noah Leaving France | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/around-the-nation-suit-filed-to-block-alien-job-restrictions.html | AROUND THE NATION; Suit Filed to Block Alien Job Restrictions | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/nato-weighs-shift-in-arms-parleys.html | NATO WEIGHS SHIFT IN ARMS PARLEYS | False | By John Vinocur | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/nicaraguan-insurgents-reject-an-amnesty-bid.html | Nicaraguan Insurgents Reject an Amnesty Bid | False | | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/air-power-in-lebanon-limits-to-effectiveness.html | AIR POWER IN LEBANON: LIMITS TO EFFECTIVENESS | False | By Drew Middleton | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/the-politics-of-the-nobel-for-literature.html | THE POLITICS OF THE NOBEL FOR LITERATURE | False | By John Vinocur | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/blues-8-sabres-2.html | Blues 8, Sabres 2 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-uf3-letter-on-osha-making-14-million-jobs-safer-095156.html | uf3 Letter: On OSHA Making 14 Million Jobs Safer | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/observer-getting-the-goods.html | OBSERVER; GETTING THE GOODS | False | By Russell Baker | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/executive-changes-094490.html | EXECUTIVE CHANGES | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/briefing-093167.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-suspension-ended.html | SPORTS PEOPLE; Suspension Ended | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/medical-association-urges-insanity-defense-be-ended.html | MEDICAL ASSOCIATION URGES INSANITY DEFENSE BE ENDED | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/the-pop-life-093298.html | THE POP LIFE | False | By Robert Palmer | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/alexander-s-inc-reports-earnings-for-qtr-to-oct-22.html | ALEXANDER'S INC reports earnings for Qtr to Oct 22 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/the-drizzle-of-83.html | The Drizzle of '83 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/finance-new-issues-094833.html | FINANCE/NEW ISSUES | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/korean-tv-venture.html | Korean TV Venture | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/credit-markets-short-term-interest-rates-off-swaps-mark-slow-trading.html | CREDIT MARKETS; Short-Term Interest Rates Off, Swaps Mark Slow Trading | False | By H. J. Maidenberg | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/vari-care-inc-reports-earnings-for-year-to-sept-30.html | VARI-CARE INC reports earnings for Year to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/bruno-wins-20th.html | Bruno Wins 20th | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/mercantile-bank-of-canada-reports-earnings-for-year-to-oct-31.html | MERCANTILE BANK OF CANADA reports earnings for Year to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/couples-strength-goes-beyond-sports.html | COUPLE'S STRENGTH GOES BEYOND SPORTS | False | By Paul Anastasi | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/guard-is-charged-in-london-theft.html | GUARD IS CHARGED IN LONDON THEFT | False | By Barnaby J. Feder, Special To the New York Times | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/bernardin-asks-catholics-to-fight-both-nuclear-arms-and-abortion.html | BERNARDIN ASKS CATHOLICS TO FIGHT BOTH NUCLEAR ARMS AND ABORTION | False | By Kenneth A. Briggs | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/israelis-face-growing-shiite-hostility.html | ISRAELIS FACE GROWING SHIITE HOSTILITY | False | By Joseph B. Treaster | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/red-sox-send-tudor-to-pirates.html | RED SOX SEND TUDOR TO PIRATES | False | By Joseph Durso | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/wine-talk-093026.html | WINE TALK | False | By Frank J. Prial | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/the-un-today-dec-7-1983.html | The U.N. Today; Dec. 7, 1983 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095152.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/mrs-thatcher-says-britain-will-keep-troops-in-britain.html | MRS. THATCHER SAYS BRITAIN WILL KEEP TROOPS IN BRITAIN | False | By Jon Nordheimer | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/out-by-new-year-s.html | Out by New Year's | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/china-affirms-zhao-s-plan-to-visit-us.html | CHINA AFFIRMS ZHAO'S PLAN TO VISIT U.S. | False | By Christopher S. Wren | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/panel-report-criticizes-fed.html | Panel Report Criticizes Fed | False | | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/president-naming-3-to-rights-unit-bars-critic-of-his-policies.html | PRESIDENT, NAMING 3 TO RIGHTS UNIT, BARS CRITIC OF HIS POLICIES | False | By Robert Pear, Special To the New York Times | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-plan-seeks-to-step-up-convention-site-timetable.html | NEW PLAN SEEKS TO STEP UP CONVENTION SITE TIMETABLE | False | By Martin Gottlieb | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/farm-aid-costly-for-us-and-japan.html | Farm Aid Costly for U.S. and Japan | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/sampling-for-cooks-from-100-dinners.html | SAMPLING FOR COOKS FROM '100 DINNERS; | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/rev-noreco-inc-reports-earnings-for-qtr-to-oct-31.html | REX-NORECO INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/around-the-nation-man-pleads-no-contest-in-6-alaskan-slayings.html | AROUND THE NATION; Man Pleads No Contest In 6 Alaskan Slayings | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/c-correction-094913.html | CORRECTION | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/economic-scene-the-real-rate-of-interest.html | Economic Scene; The Real Rate Of Interest | False | Leonard Silk | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/high-court-refuses-chase-bid.html | HIGH COURT REFUSES CHASE BID | False | By Tamar Lewin | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/robert-aldrich-film-director-who-made-the-dirty-dozen.html | ROBERT ALDRICH, FILM DIRECTOR WHO MADE 'THE DIRTY DOZEN' | False | By Samuel G. Freedman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/streak-of-knicks-is-ended-at-four.html | STREAK OF KNICKS IS ENDED AT FOUR | False | By Sam Goldaper | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/deere-profits-surge-in-period.html | Deere Profits Surge in Period | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/cabinet-officer-urges-eductional-new-era.html | CABINET OFFICER URGES EDUCTIONAL 'NEW ERA' | False | By Edward B. Fiske | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/amadac-industries-inc-reports-earnings-for-qtr-to-oct-29.html | AMADAC INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095132.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/seiscom-delta-inc-reports-earnings-for-qtr-to-sept-30.html | SEISCOM DELTA INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/4-israelis-killed-by-bomb-planted-on-jerusalem-bus.html | 4 ISRAELIS KILLED BY BOMB PLANTED ON JERUSALEM BUS | False | By David K. Shipler, Special To the New York Times | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/inquiry-on-carter-data-said-to-focus-on-2-men.html | INQUIRY ON CARTER DATA SAID TO FOCUS ON 2 MEN | False | By Martin Tolchin | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-city-beatty-to-be-tried-without-a-jury.html | THE CITY; Beatty to Be Tried Without a Jury | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/unitary-tax-study-by-us.html | 'Unitary' Tax Study by U.S. | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/restaurant-wins-libel-suit-over-negative-review.html | RESTAURANT WINS LIBEL SUIT OVER NEGATIVE REVIEW | False | By Glenn Fowler | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/briefs-093850.html | BRIEFS | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-realty-world-founder-joins-software-centre.html | BUSINESS PEOPLE; Realty World Founder Joins Software Centre | False | By Daniel F. Cuff | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/capital-outlays-rise-slower-pace-84-washington-dec-6-ap-business-executives-plan.html | CAPITAL OUTLAYS TO RISE AT A SLOWER PACE IN '84 WASHINGTON, Dec. 6 (AP) - Business executives plan to keep raising their spending for expansion and modernization in the first half of next year, but at a slower pace than during the post-recession surge at the end of 1983, the Government reported today. | False | | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/hussein-it-s-time-to-act.html | HUSSEIN, IT'S TIME TO ACT | False | By Mark A. Siegel | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-oct.html | PEP BOYS-MANNY MOE & JACK reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/another-marine-dies-blast-s-240th-victim.html | Another Marine Dies, Blast's 240th Victim | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/church-state-tangles.html | CHURCH, STATE TANGLES | False | By Irving R. Kaufman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/abc-to-cut-nightline-to-half-hour.html | ABC TO CUT 'NIGHTLINE' TO HALF-HOUR | False | By Sally Bedell Smith | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/the-contest-for-dr-pepper.html | THE CONTEST FOR DR PEPPER | False | By Leonard Sloane | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/election-losses-mount-for-quebec-separatists.html | ELECTION LOSSES MOUNT FOR QUEBEC SEPARATISTS | False | By Michael T. Kaufman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/michel-in-warning-on-military-funds.html | MICHEL IN WARNING ON MILITARY FUNDS | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095147.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/tv-cbs-s-prototype-a-nod-to-frankenstein.html | TV: CBS'S 'PROTOTYPE,' A NOD TO FRANKENSTEIN | False | By John J. O'Connor | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/possible-guilt-certain-death.html | Possible Guilt, Certain Death | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/steinbrenner-keeps-nashville-waiting.html | Steinbrenner Keeps Nashville Waiting | False | By Murray Chass | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/afghan-fighting-said-to-intensify.html | AFGHAN FIGHTINNG SAID TO INTENSIFY | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/wilson-p-foss.html | WILSON P. FOSS | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/entwistle-co-reports-earnings-for-year-to-sept-30.html | ENTWISTLE CO reports earnings for Year to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/a-series-for-old-timers.html | A Series for Old-Timers | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/biogen-in-venture-with-the-chinese.html | Biogen in Venture With the Chinese | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-tea-brewing-just-hot-isn-t-hot-enough-092882.html | TEA BREWING: JUST HOT ISN'T HOT ENOUGH | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/south-africa-prices-up.html | South Africa Prices Up | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/martha-graham-s-year.html | MARTHA GRAHAM'S YEAR | False | By Jennifer Dunning | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/wednesday-december-7-1983-international.html | WEDNESDAY, DECEMBER 7, 1983 International | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-nodes-why-they-had-flaws.html | THE NODES: WHY THEY HAD FLAWS | False | By Steven J. Marcus | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-replaces-head-of-latin-aid-fund.html | U.S. REPLACES HEAD OF LATIN AID FUND | False | By Francis X. Clines | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/visa-energy.html | Visa Energy | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/pueblo-international-inc-reports-earnings-for-qtr-to-oct-29.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/style/a-coop-restaurant-all-from-scratch.html | A CO-OP RESTAURANT: ALL FROM SCRATCH | False | By Marilyn Stout | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/royal-bank-of-canada-reports-earnings-for-year-to-oct-31.html | ROYAL BANK OF CANADA reports earnings for Year to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/company-news-condec-dissidents-reach-agreement.html | COMPANY NEWS; Condec, Dissidents Reach Agreement | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/dawkins-scores-as-nets-end-slide.html | DAWKINS SCORES AS NETS END SLIDE | False | By Roy S. Johnson | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/drsienko.html | Dr.Sienko, | False | AP | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-us-steel-makers-trying-to-keep-the-other-players-off-the-field-092885.html | U.S. STEEL MAKERS TRYING TO 'KEEP THE OTHER PLAYERS OFF THE FIELD' | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-arms-official-offers-view-on-talks.html | U.S. ARMS OFFICIAL OFFERS VIEW ON TALKS | False | By Hedrick Smith | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/health-extension-services-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/kings-112-mavericks-103.html | Kings 112 Mavericks 103 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/hawks-95-suns-88.html | Hawks 95, Suns 88 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-of-the-times-dieter-ficken-s-decision.html | SPORTS OF THE TIMES; DIETER FICKEN'S DECISION | False | By George Vecsey | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-carr-to-play-in-italy.html | SPORTS PEOPLE; Carr to Play in Italy | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/concert-chamber-art-group.html | CONCERT: CHAMBER ART GROUP | False | By Tim Page | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/vessels-attacked-nicaraguans-say.html | VESSELS ATTACKED, NICARAGUANS SAY | False | By Stephen Kinzer | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/engineering-measurements-company-reports-earnings-for-qtr-to-oct-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-region-williams-ordered-to-enter-prison.html | THE REGION; Williams Ordered To Enter Prison | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/judge-upholds-law-forbidding-drug-item-sales.html | JUDGE UPHOLDS LAW FORBIDDING DRUG ITEM SALES | False | By Philip Shenon | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/new-york-union-chief-opposes-greyhound-offer.html | NEW YORK UNION CHIEF OPPOSES GREYHOUND OFFER | False | By Damon Stetson | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/excerpts-from-cardinal-bernardin-s-appeal-for-a-consistent-ehtic-of-life.html | EXCERPTS FROM CARDINAL BERNARDIN'S APPEAL FOR A 'CONSISTENT EHTIC OF LIFE' | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-093511.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/j-p-industries-inc-reports-earnings-for-qtr-to-sept-30.html | J P INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-seeks-to-stop-bulletproof-vests-for-syria.html | U.S. SEEKS TO STOP BULLETPROOF VESTS FOR SYRIA | False | By Jane Perlez | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/religious-alliance-against-executions-grows.html | RELIGIOUS ALLIANCE AGAINST EXECUTIONS GROWS | False | By Walter Goodman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-golf-digest-and-tennis-get-new-publishers.html | ADVERTISING; Golf Digest and Tennis Get New Publishers | False | By Philip H. Dougherty | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/proposed-rises-in-transit-fares-are-under-fire.html | PROPOSED RISES IN TRANSIT FARES ARE UNDER FIRE | False | By Ari L. Goldman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-region-jerseyan-gives-up-in-hostage-case.html | THE REGION; Jerseyan Gives Up In Hostage Case | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/movies/screen-first-contact.html | SCREEN: 'FIRST CONTACT' | False | By Janet Maslin | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/iranians-to-urge-use-of-opec-oil-weapon.html | Iranians to Urge Use Of OPEC 'Oil Weapon' | False | By John Tagliabue | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/american-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/shultz-declares-threats-won-t-intimidate-nato.html | SHULTZ DECLARES THREATS WON'T INTIMIDATE NATO | False | By Bernard Gwertzman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-093807.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/60-minute-gourmet-093005.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/careers-recycling-and-its-job-potential.html | Careers; Recycling And Its Job Potential | False | Elizabeth M. Fowler | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/julian-r-friedman-professor-who-held-us-posts-in-china.html | JULIAN R. FRIEDMAN, PROFESSOR WHO HELD U.S. POSTS IN CHINA | False | By Thomas W. Ennis | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/chicago-political-dispute-tests-democratic-unity.html | CHICAGO POLITICAL DISPUTE TESTS DEMOCRATIC UNITY | False | By Phil Gailey | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/through-the-artists-looking-glass.html | THROUGH THE ARTISTS' LOOKING GLASS | False | By David Shribman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/valuation-by-merrill-lynch-disputed.html | VALUATION BY MERRILL LYNCH DISPUTED | False | By Raymond Bonner | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-a-task-too-great-for-the-superpowers-092874.html | A TASK TOO GREAT FOR THE SUPERPOWERS | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/congress-inside-rack-in-race-for-baker-seat.html | CONGRESS; INSIDE RACK IN RACE FOR BAKER SEAT | False | By Steven V. Roberts | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/substance-tied-to-alzheimer-s-in-coast-study.html | SUBSTANCE TIED TO ALZHEIMER'S IN COAST STUDY | False | By Lawrence K. Altman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/market-placephillip-h-wiggins-fda-inquiry-jars-vli-stock.html | Market PlacePhillip H. Wiggins F.D.A. Inquiry Jars VLI Stock | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/about-real-estate-support-plaza-gets-blue-chip-tenants.html | ABOUT REAL ESTATE; SUPPORT PLAZA GETS BLUE CHIP TENANTS | False | By Shawn G. Kennedy | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-digest-wednesday-december-7-1983.html | BUSINESS DIGEST WEDNESDAY, DECEMBER 7, 1983 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/damascus-claims-2-israeli-drones.html | DAMASCUS CLAIMS 2 ISRAELI DRONES | False | By Thomas L. Friedman | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/us-opens-hearings-on-shoreham-plans.html | U.S. OPENS HEARINGS ON SHOREHAM PLANS | False | By Matthew L. Wald | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/germans-buy-rare-medieval-book.html | GERMANS BUY RARE MEDIEVAL BOOK | False | By R.w. Apple Jr. | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/cronkite-now-critical-of-cbs-news.html | CRONKITE NOW CRITICAL OF CBS NEWS | False | By Peter Kerr | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/alaska-opens-limited-hunt-for-musk-ox.html | ALASKA OPENS LIMITED HUNT FOR MUSK OX | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/q-a-091979.html | Q&A | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/personal-health-091986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/l-on-hair-analysis-092784.html | On Hair Analysis | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-grey-starts-campaign-to-promote-telefirst.html | ADVERTISING; Grey Starts Campaign To Promote Telefirst | False | By Philip H. Dougherty | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/food-notes-093290.html | FOOD NOTES | False | By Florence Fabricant | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/getty-oil-bylaws-amended.html | GETTY OIL BYLAWS AMENDED | False | By Thomas C. Hayes | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095137.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/kitchen-equipment-insulated-cookie-sheet.html | KITCHEN EQUIPMENT; INSULATED COOKIE SHEET | False | By Pierre Franey | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/overseas-viewers-get-more-on-monday.html | Overseas Viewers Get More on Monday | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/iranian-at-un-no-room-on-agenda.html | IRANIAN AT U.N.: NO ROOM ON AGENDA | False | By Richard Bernstein | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/new-soup-kitchen-for-paris.html | New Soup Kitchen for Paris | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/tv-an-nbc-white-paper-on-china.html | TV: AN NBC WHITE PAPER ON CHINA | False | By John Corry | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/a-top-chef-in-france-guilty-of-tax-fraud.html | A TOP CHEF IN FRANCE GUILTY OF TAX FRAUD | False | By Frank J. Prial | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-094346.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/matsushita-venture-set.html | Matsushita Venture Set | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-fine-angers-dinkel.html | SPORTS PEOPLE; Fine Angers Dinkel | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/key-rates-093724.html | Key Rates | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/vornado-inc-reports-earnings-for-qtr-to-oct-29.html | VORNADO INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/banker-s-note-inc-reports-earnings-for-qtr-to-oct-29.html | BANKER'S NOTE INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/islanders-triumph-and-pass-rangers.html | ISLANDERS TRIUMPH AND PASS RANGERS | False | By Kevin Dupont | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-british-hope-for-restored-argentine-links-092879.html | BRITISH HOPE FOR RESTORED ARGENTINE LINKS | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-094850.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/two-die-in-institution-fire.html | Two Die in Institution Fire | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/3-democratic-aspirants-join-in-rules-challenge.html | 3 DEMOCRATIC ASPIRANTS JOIN IN RULES CHALLENGE | False | By Howell Raines | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/around-the-world-india-seizes-3-officers-as-military-spies.html | AROUND THE WORLD; India Seizes 3 Officers As Military Spies | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-judge-s-proper-input-in-the-prison-debate-f912-092876.html | JUDGES PROPER INPUT IN THE PRISON DEBATE; f912 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/banking-goes-into-the-home.html | BANKING GOES INTO THE HOME | False | By Robert A. Bennett | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/books/books-of-the-times-092712.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/l-german-nationalism-born-of-impotence-092873.html | ; GERMAN NATIONALISM BORN OF IMPOTENCE | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/cranston-calls-on-the-city-s-movers-and-shakers.html | CRANSTON CALLS ON THE CITY'S 'MOVERS AND SHAKERS' | False | By William E. Geist | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/ling-ling-is-seriously-ill.html | Ling-Ling Is Seriously Ill | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/christmas-gifts-for-cooks-and-connoisseurs.html | CHRISTMAS GIFTS FOR COOKS AND CONNOISSEURS | False | By Bryan Miller | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/young-helps-houston-beat-lsu-100-91.html | YOUNG HELPS HOUSTON BEAT L.S.U., 100-91 | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/break-in-water-main-snarls-canal-street.html | BREAK IN WATER MAIN SNARLS CANAL STREET | False | By Josh Barbanel | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/us-criticized-on-donor-role.html | U.S. Criticized On Donor Role | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/reef-energy-corp-reports-earnings-for-qtr-to-sept-30.html | REEF ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/high-court-hears-memphis-jobs-case.html | HIGH COURT HEARS MEMPHIS JOBS CASE | False | By Linda Greenhouse | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095142.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/1000-feast-at-95-fetes-to-help-library.html | 1,000 FEAST AT 95 FETES TO HELP LIBRARY | False | By Enid Nemy | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/navy-stung-by-criticism-defends-cost-of-bombing-raid-in-lebanon.html | NAVY STUNG BY CRITICISM, DEFENDS COST OF BOMBING RAID IN LEBANON | False | By Richard Halloran, Special To the New York Times | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/for-2-giving-to-the-neediest-is-tradition-old-as-the-fund.html | FOR 2 GIVING TO THE NEEDIEST IS TRADITION OLD AS THE FUND | False | By Walter H. Waggoner | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/reagan-hails-venezuelan.html | Reagan Hails Venezuelan | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/bridge-the-complexities-of-bidding-have-increased-in-20-years.html | Bridge: The Complexities of Bidding Have Increased in 20 Years | False | By Alan Truscott | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095144.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/space-test-jolts-inner-ear-theory.html | SPACE TEST JOLTS INNER-EAR THEORY | False | By John Noble Wilford | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/miss-navratilova-gains.html | MISS NAVRATILOVA GAINS | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/washington-the-book-of-history.html | WASHINGTON; THE BOOK OF HISTORY | False | By James Reston | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-express-may-be-sold.html | SPORTS PEOPLE; Express May Be Sold | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-group-w-cable-head-quits-chief-officer-job.html | BUSINESS PEOPLE; Group W Cable Head Quits Chief Officer Job | False | By Daniel F. Cuff | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advanced-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/article-094402-no-title.html | Article 094402 -- No Title | False | By Alex S. Jones | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/smyslov-and-kasparov-win-in-chess.html | SMYSLOV AND KASPAROV WIN IN CHESS | False | By Robert Byrne | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-city-alcohol-warning-defended-by-koch.html | THE CITY; Alcohol Warning Defended by Koch | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/john-e-farrell-76-a-lawyer-and-ex-head-of-p-ballantine.html | John E. Farrell, 76, a Lawyer and Ex-Head of P. Ballantine | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/dance-martin-s-last.html | DANCE: MARTIN'S LAST | False | By Anna Kisselgoff | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-gillette-dismisses-an-agency.html | Advertising; Gillette Dismisses An Agency | False | Philip H. Dougherty | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/atom-attack-impact-assayed.html | Atom Attack Impact Assayed | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/john-robinson-bishop-dies-at-64.html | JOHN ROBINSON, BISHOP, DIES AT 64 | False | By Wolfgang Saxon | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/quotation-of-the-day-094909.html | Quotation of the Day | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/dow-off-1.22-points-to-1269.31.html | Dow Off 1.22 Points, to 1,269.31 | False | By Alexander R. Hammer | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/metropolitan-diary-091975.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/paragon-communications-reports-earnings-for-qtr-to-oct-31.html | PARAGON COMMUNICATIONS reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/six-growth-plans-proposed-by-city.html | SIX GROWTH PLANS PROPOSED BY CITY | False | By Edward A. Gargan | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/transactions-094643.html | Transactions | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/nyu-chair-to-honor-king-of-spain.html | N.Y.U. CHAIR TO HONOR KING OF SPAIN | False | By William G. Blair | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/european-chiefs-are-deadlocked-on-market-issue.html | EUROPEAN CHIEFS ARE DEADLOCKED ON MARKET ISSUE | False | BY Paul Lewis , Special To the New York Times | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-region-county-clears-up-police-head-s-role.html | THE REGION; County Clears Up Police Head's Role | False | AP | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/us/how-deregulation-allowed-greyhound-to-win-concessions-from-strikers.html | HOW DEREGULATION ALLOWED GREYHOUND TO WIN CONCESSIONS FROM STRIKERS | False | By William Serrin | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | DEERE & CO reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-238665 |
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/views-of-younger-generation-surveyed.html | VIEWS OF YOUNGER GENERATION SURVEYED | False | AP | 1983-12-12 | TX 1-238665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-07 | 1983-12-07 | https://www.nytimes.com/1983/12/07/world/nepal-its-land-used-to-the-limit-turns-to-rivers.html | NEPAL, ITS LAND USED TO THE LIMIT, TURNS TO RIVERS | False | By William K. Stevens | 1983-12-12 | TX 1-238665 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/fashion-designers-and-sheets-new-names-and-new-patterns.html | FASHION DESIGNERS AND SHEETS: NEW NAMES AND NEW PATTERNS | False | By John Duka | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/5-palestinians-criticize-bombing-of-israeli-bus.html | 5 Palestinians Criticize Bombing of Israeli Bus | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/numerax-corp-reports-earnings-for-qtr-to-oct-31.html | NUMERAX CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/frigitemp-kickbacks-admitted.html | FRIGITEMP KICKBACKS ADMITTED | False | By Raymond Bonner | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/editors-note-095044.html | EDITORS' NOTE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/watt-successor-offers-olive-branch-to-critics.html | WATT SUCCESSOR OFFERS OLIVE BRANCH TO CRITICS | False | By Philip Shabecoff | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/block-reagans-crude-attempt-at-censorship.html | BLOCK REAGAN'S CRUDE ATTEMPT AT CENSORSHIP | False | By Townsend Hoopes | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/playersira-berkow.html | PLAYERSIra Berkow | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | BUFFTON CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/after-a-clash-koch-changes-judiciary-panel.html | AFTER A CLASH, KOCH CHANGES JUDICIARY PANEL | False | By Sam Roberts | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/plo-truce-pact-called-complete.html | P.L.O. TRUCE PACT CALLED COMPLETE | False | By Joseph B. Treaster | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/briefing-096189.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/firestone-net-rises-by-80.html | Firestone Net Rises by 80% | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/conolog-corp-reports-earnings-for-qtr-to-oct-31.html | CONOLOG CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/finance-new-issues-097415.html | FINANCE/NEW ISSUES | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/music-jo-sullivan-sings.html | MUSIC: JO SULLIVAN SINGS | False | By John S. Wilson | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/finance-new-issues-minnesota-power.html | FINANCE/NEW ISSUES; Minnesota Power | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/the-editorial-notebook-education-reform-revisited.html | The Editorial Notebook; Education Reform, Revisited | False | DIANE CAMPER | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/tara-exploration-development-ltd-reports-earnings-for-qtr-to-sept-30.html | TARA EXPLORATION & DEVELOPMENT LTD reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/us-will-drop-antitrust-study-of-oil-concerns.html | U.S. WILL DROP ANTITRUST STUDY OF OIL CONCERNS | False | By Clyde H. Farnsworth | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/vast-agricultural-gains-seens-in-plant-genetics.html | VAST AGRICULTURAL GAINS SEENS IN PLANT GENETICS | False | By Richard D. Lyons | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-of-the-times-the-old-catcher-s-glove.html | SPORTS OF THE TIMES; THE OLD CATCHER'S GLOVE | False | By Dave Anderson | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/the-un-today-dec-8-1983.html | The U.N. Today; Dec. 8, 1983 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097808.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/democrats-sweep-through-west-points-up-some-political-discord.html | DEMOCRATS SWEEP THROUGH WEST POINTS UP SOME POLITICAL DISCORD | False | By Phil Gailey | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/to-stop-iran-iraq.html | TO STOP IRAN, IRAQ | False | By Charles William Maynes | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/space-shuttle-will-end-space-trip-today.html | SPACE SHUTTLE WILL END SPACE TRIP TODAY | False | By John Noble Wilford | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/cuomo-and-deukmejian-debate-1984-election.html | CUOMO AND DEUKMEJIAN DEBATE 1984 ELECTION | False | By Jane Perlez | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/st-louis-paper-s-owner-to-start-sale-talks.html | ST. LOUIS PAPER'S OWNER TO START SALE TALKS | False | By Jonathan Friendly | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/victoria-grey-trustco-reports-earnings-for-year-to-oct-31.html | VICTORIA & GREY TRUSTCO reports earnings for Year to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/around-the-world-woman-defeated-in-vote-for-top-swiss-council.html | AROUND THE WORLD; Woman Defeated in Vote For Top Swiss Council | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/miss-navratilova-reaches-final.html | Miss Navratilova Reaches Final | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/nichols-s-e-inc-reports-earnings-for-qtr-to-oct-31.html | NICHOLS, S E, INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/the-nuggets-doug-moe-is-doing-fine-despite-the-fines.html | The Nuggets' Doug Moe Is Doing Fine Despite the Fines | False | By Sam Goldaper | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/guilty-verdict-in-murder-trial-of-biegenwald.html | GUILTY VERDICT IN MURDER TRIAL OF BIEGENWALD | False | By Alfonso A. Narvaez | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/pbs-head-is-named-president-of-nbc-news.html | PBS HEAD IS NAMED PRESIDENT OF NBC NEWS | False | By Sally Bedell Smith | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/toll-call-ruling-aids-at-t.html | TOLL CALL RULING AIDS A.T.&T. | False | By Andrew Pollack | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/holiday-time-inspires-gifts-for-neediest.html | HOLIDAY TIME INSPIRES GIFTS FOR NEEDIEST | False | By Walter H. Waggoner | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/protestant-party-leader-slain-in-ulster.html | PROTESTANT PARTY LEADER SLAIN IN ULSTER | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097698.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/85-years-of-a-family-crafts-workshop.html | 85 YEARS OF A FAMILY CRAFTS WORKSHOP | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/rates-decline-on-mortgages.html | Rates Decline on Mortgages | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/two-arrested-in-irs-bribe-case.html | Two Arrested in I.R.S. Bribe Case | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/gnp-rise-predicted.html | G.N.P. Rise Predicted | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/generals-still-seeking-sipe.html | Generals Still Seeking Sipe | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/redpath-industries-ltd-reports-earnings-for-year-to-sept-30.html | REDPATH INDUSTRIES LTD reports earnings for Year to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/curve-ball-confuses-reagan-re-election-team.html | CURVE BALL CONFUSES REAGAN RE-ELECTION TEAM | False | By Steven R. Weisman | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/common-market-gravest-crisis-yet.html | COMMON MARKET: GRAVEST CRISIS YET | False | By Paul Lewis | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/5-hopefuls-find-it-tough-to-follow-jackson-act.html | 5 HOPEFULS FIND IT TOUGH TO FOLLOW JACKSON ACT | False | By Howell Raines | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/critic-s-notebook-celebrating-the-restlessness-of-philip-johnson.html | CRITIC'S NOTEBOOK; CELEBRATING THE RESTLESSNESS OF PHILIP JOHNSON | False | By Paul Goldberger | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/army-hails-new-helmets-value-in-grenada.html | ARMY HAILS NEW HELMETS' VALUE IN GRENADA | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/2-court-cases-watched-as-barometers-on-integrating-schools.html | 2 COURT CASES WATCHED AS BAROMETERS ON INTEGRATING SCHOOLS | False | By E. R. Shipp | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/reagan-gains-on-rights-panel.html | Reagan Gains on Rights Panel | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/shoreham-epitomizes-end-of-a-nuclear-building-era.html | SHOREHAM EPITOMIZES END OF A NUCLEAR BUILDING ERA | False | By Matthew L. Wald | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/around-the-nation-remains-of-14-fliers-recovered-after-16-years.html | AROUND THE NATION; Remains of 14 Fliers Recovered After 16 Years | False | AP | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/quotation-of-the-day-097609.html | Quotation of the Day | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/reagan-said-to-plan-85-budget-cut-for-education.html | REAGAN SAID TO PLAN '85 BUDGET CUT FOR EDUCATION | False | By Gerald M. Boyd | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/design-notebook.html | DESIGN NOTEBOOK | False | By New Ideas On Interiors, Crafts AND Folk Art | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/finance-new-issues-washington-state-mortgage-bonds.html | FINANCE/NEW ISSUES; Washington State Mortgage Bonds | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/lear-siegler-bid-for-bangor-punta.html | Lear Siegler Bid For Bangor Punta | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097804.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/harry-o-page.html | HARRY O. PAGE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/around-the-nation-stanford-loses-a-round-on-reagan-library.html | AROUND THE NATION; Stanford Loses a Round On Reagan Library | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/calendar-making-dolls-and-gift-wrap.html | CALENDAR: MAKING DOLLS AND GIFT-WRAP | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-a-vatican-blind-to-a-global-crisis-095770.html | A VATICAN BLIND TO A GLOBAL CRISIS | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/pope-in-turning-point-receives-a-czech-official.html | POPE, IN TURNING POINT, RECEIVES A CZECH OFFICIAL | False | By Henry Kamm | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/fed-reports-yen-purchase.html | Fed Reports Yen Purchase | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-096191.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-beat-newest-in-a-chain.html | HOME BEAT; NEWEST IN A CHAIN | False | By Suzanne Slesin | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/briefs-096428.html | BRIEFS | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097694.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/soviet-likely-to-participate-in-olympics.html | SOVIET LIKELY TO PARTICIPATE IN OLYMPICS | False | By Robert Lindsey | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/armel-inc-reports-earnings-for-qtr-to-oct-31.html | ARMEL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/better-airline-results-likely.html | Better Airline Results Likely | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/america-s-hurtful-parsimony.html | America's Hurtful Parsimony | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/thursday-december-8-1983-international.html | THURSDAY, DECEMBER 8, 1983 International | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-oct-26.html | HEINZ, H J, CO reports earnings for Qtr to Oct 26 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/expert-tries-to-sell-spanish-opera.html | EXPERT TRIES TO SELL SPANISH OPERA | False | By Edward Rothstein | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-how-to-make-210-billion-look-small-095622.html | ; HOW TO MAKE $210 BILLION LOOK SMALL | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/experts-laud-tooth-sealants.html | Experts Laud Tooth Sealants | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/teacher-skills-and-us-role-debated-at-education-forum.html | TEACHER SKILLS AND U.S. ROLE DEBATED AT EDUCATION FORUM | False | By Edward B. Fiske | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Sheapard | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-digest-thursday-december-8-1983.html | BUSINESS DIGEST THURSDAY, DECEMBER 8, 1983 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/homac-inc-reports-earnings-for-qtr-to-sept-30.html | HOMAC INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/transactions-096960.html | Transactions | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/theater/theater-harrison-heartbreak-house.html | THEATER: HARRISON, 'HEARTBREAK HOUSE' | False | By Frank Rich | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/tipperary-corp-reports-earnings-for-year-to-sept-30.html | TIPPERARY CORP reports earnings for Year to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/no-scandal-in-space.html | No Scandal in Space | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-people-sabotage-on-track.html | SPORTS PEOPLE; Sabotage on Track | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/antares-oil-corporation-reports-earnings-for-qtr-to-sept-30.html | ANTARES OIL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/long-hunt-is-allowed-for-indians.html | LONG HUNT IS ALLOWED FOR INDIANS | False | By Andrew H. Malcolm | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/boston-shoppers-on-a-spree.html | BOSTON SHOPPERS ON A SPREE | False | By Isadore Barmash | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-096538.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/7-reported-held-in-london-theft.html | 7 REPORTED HELD IN LONDON THEFT | False | By Barnaby J. Feder | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/syntrex-inc-reports-earnings-for-qtr-to-oct-28.html | SYNTREX INC reports earnings for Qtr to Oct 28 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/austerity-promised-by-venezuelas-new-president.html | AUSTERITY PROMISED BY VENEZUELA'S NEW PRESIDENT | False | By James Lemoyne | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/bethlehem-to-alter-accounting-system.html | Bethlehem to Alter Accounting System | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/andropov-is-spotted-being-driven-to-work.html | ANDROPOV IS SPOTTED BEING DRIVEN TO WORK | False | By Hedrick Smith | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/music-rudolf-serkin-performs.html | MUSIC: RUDOLF SERKIN PERFORMS | False | By Donal Henahan | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/privacy-threats-worry-americans.html | PRIVACY THREATS WORRY AMERICANS | False | By Adam Clymer | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/small-hospital-in-harlem-gets-an-offer-of-aid.html | SMALL HOSPITAL IN HARLEM GETS AN OFFER OF AID | False | By Ronald Sullivan | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/key-rates-095968.html | Key Rates | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/unicef-is-hopeful-on-a-health-gain.html | UNICEF IS HOPEFUL ON A HEALTH GAIN | False | By Richard Bernstein | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-region-160-are-safe-as-jet-s-gear-fails.html | THE REGION; 160 Are Safe As Jet's Gear Fails | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-097378.html | ADVERTISING | False | By Philip H. Dougherty Berlitz Moves To Nadler | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/table-trees-with-festive-trimmings.html | TABLE TREES WITH FESTIVE TRIMMINGS | False | By Enid Nemy | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/3-of-4-convicted-in-sentry-theft.html | 3 OF 4 CONVICTED IN SENTRY THEFT | False | By Arnold H. Lubasch | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/textile-inquiry-halted.html | Textile Inquiry Halted | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/formidable-farm-bloc-shows-some-frailty.html | FORMIDABLE FARM BLOC SHOWS SOME FRAILTY | False | By Seth S. King | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/a-little-fantasy-on-settings-for-pleasent-dreams.html | A LITTLE FANTASY ON SETTINGS FOR PLEASENT DREAMS | False | By Enid Nemy There Are of Course, Daydreams, But Theoretically Dreams Are Meant To Be Dreamed In Bed. It Is Perfectly Logical, Therefore, That One of the World'S Most Prominent and Expensive Linen Concerns Would Come Up With the Idea of Dream Nights. the Maker, Which Happens To Be Porthault, Does Not Guarantee That A Pleasant Setting Will Insure Pleasant Dreams, But the Sublimal Message Is There. | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/the-wood-stove-grows-sleeker-and-more-efficient.html | THE WOOD STOVE GROWS SLEEKER AND MORE EFFICIENT | False | By James Barron | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/executive-changes-096985.html | EXECUTIVE CHANGES | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/us-steel-sales.html | U.S. Steel Sales | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/some-cd-rates-drop.html | Some C.D. Rates Drop | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/barring-aliens-for-political-reasons.html | BARRING ALIENS FOR POLITICAL REASONS | False | By E. J. Dionne | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/dr-blaise-j-opulente.html | DR. BLAISE J. OPULENTE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/bridge-an-expert-pays-a-high-cost-fortwo.html | Bridge: An Expert Pays a High Cost ForTwo | False | By Alan Truscott | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/klansman-tells-of-abducting-and-hanging-black.html | KLANSMAN TELLS OF ABDUCTING AND HANGING BLACK | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/hamilton-group-ltd-reports-earnings-for-qtr-to-oct-31.html | HAMILTON GROUP LTD reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/italy-is-said-to-tell-shultz-it-will-keep-its-force-in-lebanon.html | ITALY IS SAID TO TELL SHULTZ IT WILL KEEP ITS FORCE IN LEBANON | False | By Bernard Gwertzman | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-hungarian-in-slovakia-fighting-for-rights-095624.html | HUNGARIAN IN SLOVAKIA FIGHTING FOR RIGHTS | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/bank-of-america-to-cut-220-units-6000-of-staff.html | BANK OF AMERICA TO CUT 220 UNITS, 6,000 OF STAFF | False | By Robert A. Bennett | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/smyslov-and-ribli-draw-8th-chess-game.html | SMYSLOV AND RIBLI DRAW 8TH CHESS GAME | False | By Robert Byrne | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/baseball-s-two-uncertainties.html | BASEBALL'S TWO UNCERTAINTIES | False | By Murray Chass | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/a-tax-evasion-case-for-congress.html | A Tax Evasion Case for Congress | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/mack-trucks-chief.html | Mack Trucks' Chief | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-j-edgar-hoover-as-he-was-not-095672.html | J. EDGAR HOOVER AS HE WAS NOT | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-city-officer-is-slashed-attacker-slain.html | THE CITY; Officer Is Slashed; Attacker Slain | False | By United Press International | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-city-3hasidimindicted.html | THE CITY; 3HasidimIndicted | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/turk-will-form-first-civilian-cabinet-since-1980.html | TURK WILL FORM FIRST CIVILIAN CABINET SINCE 1980 | False | By Marvine Howe | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/egypt-cool-to-assurances-by-us-on-strategic-accord-with-israel.html | EGYPT COOL TO ASSURANCES BY U.S. ON STRATEGIC ACCORD WITH ISRAEL | False | By Judith Miller | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/graduate-schools-get-an-unhappy-analysis.html | GRADUATE SCHOOLS GET AN UNHAPPY ANALYSIS | False | By Walter Goodman, Special To the New York Times | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/richardson-electronics-reports-earnings-for-qtr-to-nov-30.html | RICHARDSON ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/umberto-terracini-88-an-italian-communist.html | Umberto Terracini, 88, An Italian Communist | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-region-rockland-moves-to-cut-trial-costs.html | THE REGION; Rockland Moves To Cut Trial Costs | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-beat-gothic-vessels.html | HOME BEAT; GOTHIC VESSELS | False | By Suzanne Slesin | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/market-placemichael-blumstein-diebold-under-ibm-shadow.html | Market PlaceMichael Blumstein Diebold: Under I.B.M. Shadow | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/helpful-hardware-gadgets-for-travelers.html | HELPFUL HARDWARE; GADGETS FOR TRAVELERS | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/finance-new-issues-inter-american-bank-in-offering.html | FINANCE/NEW ISSUES; Inter-American Bank in Offering | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/british-steel-loss-narrows.html | British Steel Loss Narrows | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/reds-sign-parker-for-2-years.html | REDS SIGN PARKER FOR 2 YEARS | False | By Joseph Durso | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/q-a-094894.html | Q&A | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/cuomo-opposes-using-surplus-to-pay-city-loans.html | CUOMO OPPOSES USING SURPLUS TO PAY CITY LOANS | False | By Edward A. Gargan | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | MONARCH AVALON INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/massachusetts-town-exiles-pac-man-and-all-that.html | MASSACHUSETTS TOWN EXILES PAC-MAN AND ALL THAT | False | By Dudley Clendinen | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/90-are-killed-as-jetliners-collide-on-madrid-runway-in-heavy-fog.html | 90 ARE KILLED AS JETLINERS COLLIDE ON MADRID RUNWAY IN HEAVY FOG | False | By Nina Darnton, Special To the New York Times | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/subsidiary-imperils-harvester-package.html | SUBSIDIARY IMPERILS HARVESTER PACKAGE | False | By Winston Williams | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/foes-of-li-fare-rise-warn-of-high-economic-toll.html | FOES OF L.I. FARE RISE WARN OF HIGH ECONOMIC TOLL | False | By John T. McQuiston | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/crown-resources-reports-earnings-for-qtr-to-sept-30.html | CROWN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/grant-industries-inc-reports-earnings-for-year-to-sept-30.html | GRANT INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/drugs-outlawed-in-military.html | DRUGS OUTLAWED IN MILITARY | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/dance-ballet-espanol.html | DANCE: BALLET ESPANOL | False | By Jack Anderson | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | False | By Alexander R. Hammer | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/us-and-soviet-seek-to-prevent-a-surprise-attack.html | U.S. AND SOVIET SEEK TO PREVENT A SURPRISE ATTACK | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/rangers-win-3d-straight.html | RANGERS WIN 3D STRAIGHT | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/seales-is-legally-blind.html | Seales Is Legally Blind | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/books/books-of-the-times-095866.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/leader-s-brother-freed-in-colombia.html | LEADER'S BROTHER FREED IN COLOMBIA | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-097392.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/city-stores-co-reports-earnings-for-qtr-to-oct-29.html | CITY STORES CO reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/citicorp-contests-curbs-on-regional-banking.html | CITICORP CONTESTS CURBS ON REGIONAL BANKING | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/panel-bars-view-korean-jet-spied.html | PANEL BARS VIEW KOREAN JET SPIED | False | By Richard Witkin | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097691.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/national-airport-new-plans-for-sale.html | NATIONAL AIRPORT: NEW PLANS FOR SALE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/auto-rental-concerns-answer-safety-charges.html | Auto Rental Concerns Answer Safety Charges | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-are-british-no-1-in-creativity.html | Advertising; Are British No. 1 in Creativity? | False | Philip H. Dougherty | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/kenilworth-investigation.html | Kenilworth Investigation | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-people-viking-reinstated.html | SPORTS PEOPLE; Viking Reinstated | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/3-top-giant-linebackers-want-to-leave.html | 3 Top Giant Linebackers Want to Leave | False | By Frank Litsky | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-consolidated-gas-names-a-president.html | BUSINESS PEOPLE; CONSOLIDATED GAS NAMES A PRESIDENT | False | By Daniel F. Cuff | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/movies/screen-karen-black-in-cherry-pie.html | SCREEN: KAREN BLACK IN 'CHERRY PIE' | False | By Janet Maslin | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/compact-video-inc-reports-earnings-for-qtr-to-oct-31.html | COMPACT VIDEO INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/belt-tightening-in-europe-squeezes-welfare-state.html | BELT-TIGHTENING IN EUROPE SQUEEZES WELFARE STATE | False | By Jon Nordheimer | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/sun-city-industries-inc-reports-earnings-for-qtr-to-oct-29.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-people-frazier-in-tax-fight.html | SPORTS PEOPLE; Frazier in Tax Fight | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-096978.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/us/a-hero-s-welcome-for-beirut-troops.html | A HERO'S WELCOME FOR BEIRUT TROOPS | False | By William E. Schmidt, Special To the New York Times | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/w-temple-webber-79-dies-former-director-of-time-inc.html | W. Temple Webber, 79, Dies; Former Director of Time Inc. | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/widened-cabinet-sought-in-beirut.html | WIDENED CABINET SOUGHT IN BEIRUT | False | By Thomas L. Friedman | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/devils-win-continuing-surge.html | DEVILS WIN, CONTINUING SURGE | False | By William C. Rhoden | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/gardening-the-victorians-and-their-lawns.html | GARDENING; THE VICTORIANS AND THEIR LAWNS | False | By Linda Yang | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/islanders-get-4-in-3d-for-tie.html | ISLANDERS GET 4 IN 3D FOR TIE | False | By Kevin Dupont | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/around-the-world-foes-of-marcos-schedule-parley-to-plan-strategy.html | AROUND THE WORLD; Foes of Marcos Schedule Parley to Plan Strategy | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/arthur-pearce-ex-publisher-of-connecticut-newspapers.html | Arthur Pearce, Ex-Publisher Of Connecticut Newspapers | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/dormer-rochester-professor.html | Dormer Rochester Professor | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-region-newark-approves-school-bond-issue.html | THE REGION; Newark Approves School Bond Issue | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/abroad-at-home-lesson-in-lebanon.html | ABROAD AT HOME; LESSON IN LEBANON | False | By Anthony Lewis | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-boost-for-tomorrow-s-workers-here-and-now-095627.html | 'BOOST FOR TOMORROWS WORKERS' HERE AND NOW | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/gott-corp-reports-earnings-for-qtr-to-sept-30.html | GOTT CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/c-correction-097603.html | CORRECTION | False | | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/opec-to-hold-line-in-tentative-pact.html | OPEC to Hold Line In Tentative Pact | False | By John Tagliabue | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/time-inc-spinoff.html | Time Inc. Spinoff | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-west-bank-censorship-095626.html | WEST BANK CENSORSHIP | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/essay-making-connections.html | ESSAY; MAKING CONNECTIONS | False | By William Safire | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-people-waiting-for-dupree.html | SPORTS PEOPLE; Waiting for Dupree | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-097410.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/guilty-plea-in-insider-case.html | GUILTY PLEA IN INSIDER CASE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/panels-to-handle-transit-violators-proposed-by-koch.html | PANELS TO HANDLE TRANSIT VIOLATORS PROPOSED BY KOCH | False | By Ari L. Goldman | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/an-author-is-accused-of-plagiarizing-recipes.html | AN AUTHOR IS ACCUSED OF PLAGIARIZING RECIPES | False | By Marian Burros | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/flames-live-for-women-who-survived-pearl-harbor.html | FLAMES LIVE FOR WOMEN WHO SURVIVED PEARL HARBOR | False | By Laurie Johnston | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/stove-makers.html | STOVE MAKERS | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/fordham-defeats-columbia-by-78-65.html | Fordham Defeats Columbia By 78-65 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/el-chico-corp-reports-earnings-for-12-wks-to-nov-18.html | EL CHICO CORP reports earnings for 12 wks to Nov 18 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097695.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097810.html | SCOUTING | False | By William N. Wallace | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/technology-devices-speed-tests-of-blood.html | Technology; Devices Speed Tests of Blood | False | Steven J. Marcus | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/credit-markets-rates-mixed-in-quiet-season.html | CREDIT MARKETS; RATES MIXED IN QUIET SEASON | False | By Michael Quint | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/with-skyscrapers-a-windy-day-is-windier.html | WITH SKYSCRAPERS, A WINDY DAY IS WINDIER | False | By Douglas C. McGill | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/avoiding-hazards-in-holiday-decorations.html | AVOIDING HAZARDS IN HOLIDAY DECORATIONS | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/reagan-greets-king-of-nepal-at-start-of-a-visit-to-the-us.html | Reagan Greets King of Nepal At Start of a Visit to the U.S. | False | AP | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/hers.html | HERS | False | By Alice Koller | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/dr-abram-s-kagan.html | DR. ABRAM S. KAGAN | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/pay-n-save-bid.html | Pay'n Save Bid | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/booth-inc-reports-earnings-for-year-to-oct-1.html | BOOTH INC reports earnings for Year to Oct 1 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-oct-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/nato-s-ministers-firm-on-missiles.html | NATO'S MINISTERS FIRM ON MISSILES | False | By John Vinocur | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/books/golding-pins-hope-on-words.html | GOLDING PINS HOPE ON WORDS | False | By R. W. Apple Jr. | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/us-said-to-draw-plan-for-shifting-marines-in-beirut.html | U.S. SAID TO DRAW PLAN FOR SHIFTING MARINES IN BEIRUT | False | By Richard Halloran, Special To the New York Times | 1983-12-12 | TX 1-236823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/l-defenses-that-raise-the-risk-of-offense-095620.html | DEFENSES THAT RAISE THE RISK OF OFFENSE | False | | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/business/airlines-adapt-to-decontrol.html | AIRLINES ADAPT TO DECONTROL | False | By Agis Salpukis | 1983-12-12 | TX 1-236823 |
| 1983-12-08 | 1983-12-08 | https://www.nytimes.com/1983/12/08/world/the-new-trudeau-agenda-peace-and-jobs.html | THE NEW TRUDEAU AGENDA: PEACE AND JOBS | False | By Michael T. Kaufman | 1983-12-12 | TX 1-236823 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/market-placephillip-h-wiggins-bullish-outlook-for-fast-food.html | Market PlacePhillip H. Wiggins Bullish Outlook For Fast Food | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/shuttle-program-computer-failures-began-on-first-test-landing-in-1977.html | SHUTTLE PROGRAM COMPUTER FAILURES BEGAN ON FIRST TEST LANDING IN 1977 | False | By William J. Broad | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/around-the-world-swedish-paper-reports-on-smuggling-to-soviet.html | AROUND THE WORLD; Swedish Paper Reports On Smuggling to Soviet | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/sports-people-a-heavier-hand.html | SPORTS PEOPLE ; A Heavier Hand | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-robbery-suspect-tied-to-30-killings.html | THE CITY; Robbery Suspect Tied to 30 Killings | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100251.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/company-news-098716.html | COMPANY NEWS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/us-to-cut-loans-to-poor-countries.html | U.S. TO CUT LOANS TO POOR COUNTRIES | False | By Clyde H. Farnsworth | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/about-real-estate-unusual-rehabilitation-in-the-south-bronx.html | ABOUT REAL ESTATE; UNUSUAL REHABILITATION IN THE SOUTH BRONX | False | By Alan S. Oser | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/style/what-to-buy-her-a-word-to-the-wise.html | WHAT TO BUY HER? A WORD TO THE WISE | False | By John Duka | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/flyers-3-hawks-2.html | Flyers 3, Hawks 2 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-gambling-raids-net-71-in-brooklyn.html | THE CITY; Gambling Raids Net 71 in Brooklyn | False | By United Press International | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-sharon-slibelsuit-is-going-to-trial.html | THE CITY; Sharon'sLibelSuit Is Going to Trial | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-vice-chairman-named-at-jwt.html | ADVERTISING; Vice Chairman Named at J.W.T. | False | By Philip H. Dougherty | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/health-officials-report-herpes-surge-in-newborns.html | HEALTH OFFICIALS REPORT HERPES SURGE IN NEWBORNS | False | By Richard D. Lyons | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/money-fund-assets-fall-assets-nation-s-money-market-mutual-funds-fell-for-fourth.html | Money Fund Assets Fall Assets of the nation's money market mutual funds fell for the fourth consecutive week in the period ended Wednesday, the Investment Company Institute reported yesterday. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-defense-spending-the-reforms-are-working-098255.html | ; DEFENSE SPENDING: 'THE REFORMS ARE WORKING' | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/katharinedbrownell-pediatrician82.html | KatharineD.Brownell, Pediatrician,82 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/us-soviet-panel-sees-no-hope-in-an-atomic-war.html | U.S. SOVIET PANEL SEES NO HOPE IN AN ATOMIC WAR | False | By Philip Shabecoff | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/elderly-prove-that-art-is-ageless.html | ELDERLY PROVE THAT ART IS AGELESS | False | By Michael Brenson | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/84-ibm-revenue-gain-expected-to-top-14.5.html | '84 I.B.M. REVENUE GAIN EXPECTED TO TOP 14.5% | False | By Michael Blumstein | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/director-s-cut-stirs-debate-on-shaw-play.html | DIRECTOR'S CUT STIRS DEBATE ON SHAW PLAY | False | By Samuel G. Freedman | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/sports-people-the-running-nun.html | SPORTS PEOPLE; The Running Nun | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/2-women-win-bias-suit-against-fire-dept.html | 2 WOMEN WIN BIAS SUIT AGAINST FIRE DEPT. | False | By Philip Shenon | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/screen-al-pacino-stars-in-scarface.html | SCREEN: AL PACINO STARS IN 'SCARFACE' | False | By Vincent Canby | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/husband-opposes-wife-s-wish-to-starve-to-death.html | HUSBAND OPPOSES WIFE'S WISH TO STARVE TO DEATH | False | By Judith Cummings | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/leave-the-left-alone.html | Leave the 'Left' Alone | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/opec-price-and-quotas-kept-despite-dispute.html | OPEC PRICE AND QUOTAS KEPT DESPITE DISPUTE | False | By John Tagliabue | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/dome-union-agree-project-calgary-alberta-dec-8-reuters-union-oil-company-canada.html | Dome and Union Agree on Project CALGARY, Alberta, Dec. 8 (Reuters) - The Union Oil Company of Canada Ltd. said it had reached agreement with Dome Petroleum Ltd. to become a 10 percent partner in a liquefied natural gas project developed by Dome and Japan's Nissho Iwai. Dome said gas deliveries are planned to begin in 1987 under purchase contracts with five Japanese utility customers. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-100340.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/shift-of-400-employees-mired.html | SHIFT OF 400 EMPLOYEES MIRED | False | By Selwyn Raab | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/judy-s-inc-reports-earnings-for-qtr-to-oct-31.html | JUDY'S INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-oct-29.html | MINNESOTA FABRICS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/gergen-quits-as-reagan-s-communications-chief.html | GERGEN QUITS AS REAGAN'S COMMUNICATIONS CHIEF | False | By Francis X. Clines | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/bernard-mitchell-71-led-perfume-concern.html | Bernard Mitchell, 71; Led Perfume Concern | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/finance-new-issues-chrysler-buy-preferred-back-detroit-dec-8-reuters-chrysler.html | FINANCE/NEW ISSUES; Chrysler to Buy Preferred Back DETROIT, Dec. 8 (Reuters) - The Chrysler Corporation said today that it plans to repurchase an unspecified number of its $2.75 cumulative preferred shares through Salomon Brothers Inc. if they become available at prices Chrysler considers attractive. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/court-told-beatty-plotted-to-reverse-election-loss.html | COURT TOLD BEATTY PLOTTED TO REVERSE ELECTION LOSS | False | By Joseph P. Fried | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/lots-are-drawn-for-new-middle-income-homes.html | LOTS ARE DRAWN FOR NEW MIDDLE-INCOME HOMES | False | By Lee A. Daniels | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/dance-ailey-company.html | DANCE: AILEY COMPANY | False | By Anna Kisselgoff | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/business-people-phibro-salomon-shifts-high-level-executives-phibro-salomon-big.html | BUSINESS PEOPLE; Phibro-Salomon Shifts High-Level Executives Phibro-Salomon Inc., the big securities and commodities trading concern formed through the merger of Phibro Inc. and Salomon Brothers, has named a new president and chief executive for its Philipp Brothers commodities marketing arm. It also named two vice chairmen. | False | By Daniel F. Cuff | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/the-un-today-dec-9-1983.html | The U.N. Today; Dec. 9, 1983 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/lysiak-penalty-upheld.html | Lysiak Penalty Upheld | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100272.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/2-schools-prasised-by-reagan-were-once-urban-sore-spots.html | 2 SCHOOLS PRASISED BY REAGAN WERE ONCE URBAN SORE SPOTS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/philharmonic-an-accent-on-youth.html | PHILHARMONIC: AN ACCENT ON YOUTH | False | By Donal Henahan | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-gm-junks-new-trucks-with-5-million-value.html | AROUND THE NATION; G.M. Junks New Trucks With $5 Million Value | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/concert-colin-carr-cellist.html | CONCERT: COLIN CARR, CELLIST | False | By Bernard Holland | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/esmark-net-up-2.4.html | Esmark Net Up 2.4% | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/rift-grows-wider-over-rights-panel.html | RIFT GROWS WIDER OVER RIGHTS PANEL | False | By Robert Pear | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/cml-group-reports-earnings-for-qtr-to-oct-31.html | CML GROUP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/mrs-thatcher-criticizes-us.html | Mrs. Thatcher Criticizes U.S. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/du-pont-plastic.html | Du Pont Plastic | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/bonn-official-formally-charged-in-bribery-case.html | BONN OFFICIAL FORMALLY CHARGED IN BRIBERY CASE | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/report-says-navy-lacks-capacity-to-deploy-combat-ready-carriers.html | REPORT SAYS NAVY LACKS CAPACITY TO DEPLOY COMBAT-READY CARRIERS | False | By Richard Halloran, Special To the New York Times | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-mt-sinai-foresees-a-glut-of-physicians.html | NEW MT. SINAI FORESEES A GLUT OF PHYSICIANS | False | By Ronald Sullivan | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/eagle-star-merger-stalled-in-britain.html | Eagle Star Merger Stalled in Britain | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/presley-companies-reports-earnings-for-qtr-to-oct-29.html | PRESLEY COMPANIES reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/guatemala-forcing-ex-leaders-to-quit-army-guatemala-dec-8-ap-military-government.html | GUATEMALA FORCING EX-LEADERS TO QUIT ARMY GUATEMALA, Dec. 8 (AP) - The military Government is forcing four former Presidents to retire from the army. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-bogus-heroin-brings-illness-on-the-coast.html | AROUND THE NATION; Bogus Heroin Brings Illness on the Coast | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/new-york-dsports-of-the-times-sideline-brigades.html | NEW YORK DSPORTS OF THE TIMES; SIDELINE BRIGADES | False | By George Vecsey | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/dance-israeli-visitors.html | DANCE: ISRAELI VISITORS | False | By Jack Anderson | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/antitrust-post-left-by-baxter.html | ANTITRUST POST LEFT BY BAXTER | False | By Stuart Taylor Jr. | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/books/books-of-the-times-097752.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/ryder-will-sell-unit-sohio-miami-dec-8-ap-ryder-system-said-it-had-agreed.html | Ryder Will Sell A Unit to Sohio MIAMI, Dec. 8 (AP) - Ryder System Inc. said it had agreed in principle to sell its Truckstops Corporation of America subsidiary to the Standard Oil Company (Ohio) for more than $85 million. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/albright-knox-names-schultz-as-director.html | Albright-Knox Names Schultz as Director | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/computer-and-navigation-system-trouble-delays-space-shuttle-return-by-8-hours.html | COMPUTER AND NAVIGATION SYSTEM TROUBLE DELAYS SPACE SHUTTLE RETURN BY 8 HOURS | False | By John Noble Wilford, Special To the New York Times | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/senate-day-care-at-hand.html | SENATE DAY CARE AT HAND | False | By Marjorie Hunter | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-reforming-political-campaigns.html | Advertising; Reforming Political Campaigns | False | Philip H. Dougherty | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/volume-merchandise-inc-reports-earnings-for-qtr-to-oct-29.html | VOLUME MERCHANDISE INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/veeco-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/brown-group-inc-reports-earnings-for-qtr-to-oct-20.html | BROWN GROUP INC reports earnings for Qtr to Oct 20 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/finance-new-issues-tax-free-transit-trust-certificates-southern-california-rapid.html | FINANCE/NEW ISSUES; Tax-Free Transit Trust Certificates The Southern California Rapid Transit District yesterday offered $18.85 million of tax-exempt equipment trust certificates at yields ranging from 6.50 percent for certificates due in 1986 to 9.10 percent in 1994. Underwriters are led by Merrill Lynch Capital Markets. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/finance-new-issues-toledo-edison-bonds-13-3-8-toledo-edison-company-s-70-million.html | FINANCE/NEW ISSUES; Toledo Edison Bonds at 13 3/8% The Toledo Edison Company's $70 million of 13 3/8 percent bonds due in 1993 were offered yesterday at a price of 100 through First Boston Corporation. The bonds, rated Baa-2/BBB-, yielded 154 basis points, or hundredths of a percentage point, more than 10-year Treasury notes. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/girl-11-slain-in-west-bank.html | Girl, 11, Slain in West Bank | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/business-people-100366.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/intercole-inc-reports-earnings-for-qtr-to-oct-31.html | INTERCOLE INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/when-solisti-new-york-meets-the-minimalists.html | WHEN SOLISTI NEW YORK MEETS THE MINIMALISTS | False | By Tim Page | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-extortion-is-laid-to-store-operator.html | THE CITY; Extortion Is Laid To Store Operator | False | By United Press International | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/bridge-sometimes-it-s-wiser-to-put-practicality-before-elegance.html | Bridge: Sometimes It's Wiser To Put Practicality Before Elegance | False | By Alan Truscott | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-3-killed-and-21-injured-in-chicago-hotel-fire.html | AROUND THE NATION; 3 Killed and 21 Injured In Chicago Hotel Fire | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/tre-corp-reports-earnings-for-qtr-to-oct-31.html | TRE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/the-unfound-oil-conspiracy.html | The Unfound Oil Conspiracy | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-for-a-citizen-abroad-questions-not-snarls-098218.html | FOR A CITIZEN ABROAD: QUESTIONS, NOT 'SNARLS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/friday-december-9-1983-international.html | FRIDAY, DECEMBER 9, 1983 International | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/mid-america-petroleum-inc-reports-earnings-for-qtr-to-aug31.html | MID-AMERICA PETROLEUM INC reports earnings for Qtr to Aug 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/mystery-fantasy-song.html | MYSTERY, FANTASY, SONG | False | By John J. O'Connor | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/revels-salutes-the-winter-solstice.html | 'REVELS' SALUTES THE WINTER SOLSTICE | False | By C. Gerald Fraser | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/reagn-finds-a-lesser-evil-in-indefinite-recess-of-talks.html | REAGAN FINDS A LESSER EVIL IN INDEFINITE RECESS OF TALKS | False | By Hedrick Smith | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/c-correction-100088.html | CORRECTION | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/restaurant.html | RESTAURANT | False | By Marian Burros | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/dart-drug-corp-reports-earnings-for-qtr-to-oct-31.html | DART DRUG CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/jury-decides-biegenwald-should-be-executed-for-1982-murder-of-camden-women.html | JURY DECIDES BIEGENWALD SHOULD BE EXECUTED FOR 1982 MURDER OF CAMDEN WOMEN | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/united-delays-boeing-order.html | United Delays Boeing Order | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/mexico-seeks-new-loans.html | Mexico Seeks New Loans | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/gop-pundit-looks-at-the-84-race.html | G.O.P. PUNDIT LOOKS AT THE '84 RACE | False | By Martin Tolchin | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-the-cyprus-solution-turkey-won-t-brook-098221.html | THE CYPRUS SOLUTION TURKEY WON'T BROOK | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/korea-projects-abroad.html | Korea Projects Abroad | False | (AP) | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/reagan-urges-more-discipline-in-schools.html | REAGAN URGES MORE DISCIPLINE IN SCHOOLS | False | By Steven R. Weisman | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-of-addicted-ahtletes-and-magical-cures-098215.html | OF ADDICTED AHTLETES AND MAGICAL CURES | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/the-talk-of-st-louis-a-city-s-battle-to-prove-it-s-there.html | THE TALK OF ST. LOUIS; A CITY'S BATTLE TO PROVE IT'S THERE | False | By E. , Special To the New York Times | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/port-agency-approves-two-brooklyn-projects.html | Port Agency Approves Two Brooklyn Projects | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/cuomo-promises-to-restore-cuts-in-funds-for-mental-clinics-across-state.html | CUOMO PROMISES TO RESTORE CUTS IN FUNDS FOR MENTAL CLINICS ACROSS STATE | False | By Josh Barbanel | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/new-venture-for-bell-canada.html | NEW VENTURE FOR BELL CANADA | False | By Douglas Martin | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/soviet-won-t-set-a-date-to-resume-strategic-talks.html | SOVIET WON'T SET A DATE TO RESUME STRATEGIC TALKS | False | By Frank J. Prial | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/quotation-of-the-day-100085.html | Quotation of the Day | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/democracy-as-usual-in-caracas.html | Democracy, as Usual, in Caracas | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/jets-will-leave-a-stream-of-bit-players.html | JETS WILL LEAVE A STREAM OF BIT PLAYERS | False | By Gerald Eskenazi | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/cornell-medical-unit-given-50-million-donor-anonymous.html | CORNELL MEDICAL UNIT GIVEN $50 MILLION; DONOR ANONYMOUS | False | By Kathleen Teltsch | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/marine-chief-optimistic-on-beirut-withdrawal.html | MARINE CHIEF OPTIMISTIC ON BEIRUT WITHDRAWAL | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-christine-a-car.html | FILM: 'CHRISTINE,' A CAR | False | By Janet Maslin | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/executive-changes-099588.html | EXECUTIVE CHANGES | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/the-worm-and-the-apple-red-light-for-reckless-bikes.html | The Worm and the Apple Red Light for Reckless Bikes | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100261.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/coleco-can-t-savor-a-success.html | COLECO CAN'T SAVOR A SUCCESS | False | By Thomas J. Lueck | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/legacy-beyond-mere-policies.html | LEGACY BEYOND MERE POLICIES | False | By David Margolick | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/c-correction-100087.html | CORRECTION | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-unfair-attack-on-lawyers-of-the-doomed-098214.html | UNFAIR ATTACK ON LAWYERS OF THE DOOMED | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/around-the-world-3-more-britons-charged-in-gold-robbery.html | AROUND THE WORLD; 3 More Britons Charged In Gold Robbery | False | | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/us-judge-accused-of-taking-a-bribe.html | U.S. JUDGE ACCUSED OF TAKING A BRIBE | False | By Wallace Turner | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/news/jackson-s-battle-over-democratic-rules-fallout-from-an-old-political-deal.html | JACKSON'S BATTLE OVER DEMOCRATIC RULES: FALLOUT FROM AN OLD POLITICAL DEAL | False | By Howell Raines | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/south-african-nun-convicted-of-having-an-illegal-pamphlet.html | South African Nun Convicted Of Having an Illegal Pamphlet | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-impact-with-clint-eastwood.html | FILM: 'IMPACT,' WITH CLINT EASTWOOD | False | By Vincent Canby | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/new-fortune-systems-chief.html | New Fortune Systems Chief | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/try-to-bring-syria-around.html | TRY TO BRING SYRIA AROUND | False | By Edgar M. Bronfman | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/new-york-in-black-and-white.html | NEW YORK IN BLACK AND WHITE | False | By Andy Grundberg | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/briefs-099007.html | BRIEFS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/marines-in-beirut-silence-attackers.html | MARINES IN BEIRUT SILENCE ATTACKERS | False | By Thomas L. Friedman | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-099016.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-the-tightrope-helen-frankenthaler-walks.html | ART: THE TIGHTROPE HELEN FRANKENTHALER WALKS | False | By Michael Brenson | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/stocks-drop-dow-off-11.89.html | Stocks Drop; Dow Off 11.89 | False | By Aleaander R. Hammer | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/franklin-signal-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN SIGNAL reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/security-system-upsets-a-mansion-s-neighbors.html | SECURITY SYSTEM UPSETS A MANSION'S NEIGHBORS | False | By Joseph F. Sullivan | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/softech-inc-reports-earnings-for-qtr-to-nov-25.html | SOFTECH INC reports earnings for Qtr to Nov 25 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/israeli-gunboats-bombard-arafat-forces-at-tripoli.html | ISRAELI GUNBOATS BOMBARD ARAFAT FORCES AT TRIPOLI | False | By Joseph B. Treaster | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/libya-and-israel-clash-at-the-un.html | LIBYA AND ISRAEL CLASH AT THE U.N. | False | By Richard Bernstein | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-099014.html | SCOUTING | False | By William C. Rhoden | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-region-newark-considers-change-in-curfew.html | THE REGION; Newark Considers Change in Curfew | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-oct-31.html | JEFFREY MARTIN INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/dissidents-win-bitter-fight-for-gaf.html | DISSIDENTS WIN BITTER FIGHT FOR GAF | False | By Pamela G. Hollie | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/bruins-defeat-canadians-6-2.html | BRUINS DEFEAT CANADIANS, 6-2 | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/briefing-098380.html | BRIEFING | False | By James F. Clarity | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-kandinsky-s-russian-and-bauhaus-year.html | ART: KANDINSKY'S RUSSIAN AND BAUHAUS YEAR | False | By Grace Glueck | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-100530.html | SCOUTING | False | By William C. Rhoden | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-world-s-greatest-in-a-new-york-basement.html | ART: WORLD'S GREATEST IN A NEW YORK BASEMENT | False | By John Russell | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/iacocca-gets-bonus-to-stay-at-chrysler.html | IACOCCA GETS BONUS TO STAY AT CHRYSLER | False | By John Holusha | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/foss-s-nutcracker.html | Foss's 'Nutcracker' | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/eagle-clothes-inc-reports-earnings-for-qtr-to-oct-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/q-and-a-and-status-quo.html | Q. and A. and Status Quo | False | | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/commodities-comex-begins-trading-in-aluminum-futures.html | COMMODITIES Comex Begins Trading In Aluminum Futures | False | By H. J. Maidenberg | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/outdoors-ski-resorts-offer-health-club-activities.html | OUTDOORS; SKI RESORTS OFFER HEALTH-CLUB ACTIVITIES | False | By Janet Nelson | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-ericsson-computer-to-deutsch-associates.html | ADVERTISING; Ericsson Computer To Deutsch Associates | False | By Philip H. Dougherty | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/finance-new-issues-100354.html | FINANCE/NEW ISSUES | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/us-hockey-club-back-at-site-of-upset.html | U.S. HOCKEY CLUB BACK AT SITE OF UPSET | False | By Neil Amdur | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/owners-extend-kuhn-term-to-march-1.html | OWNERS EXTEND KUHN TERM TO MARCH 1 | False | By Murray Chass | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/sandinistas-say-rebels-tried-to-seize-territory.html | SANDINISTAS SAY REBELS TRIED TO SEIZE TERRITORY | False | By Stephen Kinzer | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/broadway.html | BROADWAY | False | By Leslie Bennetts | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/shamir-condemns-un-over-plo.html | SHAMIR CONDEMNS U.N. OVER P.L.O. | False | By David K. Shipler | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/esmark-inc-reports-earnings-for-qtr-to-oct-29.html | ESMARK INC reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/plays-unusual-call-on-melanson.html | PLAYS; UNUSUAL CALL ON MELANSON | False | By Kevin Dupont | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/george-b-eisler.html | GEORGE B. EISLER | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/scotts-seaboard-reports-earnings-for-qtr-to-oct-29.html | SCOTTS SEABOARD reports earnings for Qtr to Oct 29 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/soccer-team-gives-lions-chance-to-roar.html | SOCCER TEAM GIVES LIONS CHANCE TO ROAR | False | By Maureen Dowd | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/bethlehem-order.html | Bethlehem Order | False | (AP) | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/many-share-good-luck-by-helping-the-neediest.html | MANY SHARE GOOD LUCK BY HELPING THE NEEDIEST | False | By Walter H. Waggoner | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/nfl-matchups-bradshaw-is-rusty-but-ready-for-jets.html | N.F.L. MATCHUPS; BRADSHAW IS 'RUSTY BUT READY' FOR JETS | False | By Michael Janofsky | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/c-correction-100086.html | CORRECTION | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/business-digest-friday-december-9-1983.html | BUSINESS DIGEST FRIDAY, DECEMBER 9, 1983 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/helioscience-deal-by-reuters.html | Helioscience Deal By Reuters | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/usc-wins.html | U.S.C. Wins | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/playboy-seeks-delay-casino-trenton-dec-8-ap-playboy-enterprises-has-proposed.html | Playboy Seeks Delay on Casino TRENTON, Dec. 8 (AP) - Playboy Enterprises has proposed that it be given until 1990 to complete divestiture of its interest in an Atlantic City hotel-casino. The proposal was contained in a petition filed with the state's Casino Control Commission. New Jersey gambling enforcement officials have urged a faster solution. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/many-more-of-elderly-migrate-to-new-states.html | MANY MORE OF ELDERLY MIGRATE TO NEW STATES | False | By Glenn Collins | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/publishing-was-that-hannah-arendt-or-not.html | PUBLISHING: WAS THAT HANNAH ARENDT OR NOT? | False | By Edwin McDowell | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/eastern-s-unions-agree-to-pay-cut-and-accept-stock.html | EASTERN'S UNIONS AGREE TO PAY CUT AND ACCEPT STOCK | False | By Agis Salpukas | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/4-allies-pledge-to-keep-forces-in-beirut-area.html | 4 ALLIES PLEDGE TO KEEP FORCES IN BEIRUT AREA | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/in-the-nation-time-to-cut-losses.html | IN THE NATION; TIME TO CUT LOSSES | False | By Tom Wicker | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/first-german-survival.html | FIRST, GERMAN SURVIVAL | False | By Rudolf Augstein | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/two-right-hands-for-the-president.html | TWO RIGHT HANDS FOR THE PRESIDENT | False | By Francis X. Clines | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/l-ultimate-bararism-098216.html | 'ULTIMATE BARARISM' | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/korchnoi-postpones-game-with-kasparov.html | KORCHNOI POSTPONES GAME WITH KASPAROV | False | By Robert Byrne | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/transact-international-division-gram-industries-reports-earnings-for-qtr-oct-31.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/arms-control-talks-how-they-stand.html | ARMS - CONTROL TALKS: HOW THEY STAND | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-a-return-to-the-wars-from-a-publishing-stint.html | ADVERTISING; A Return to the Wars From a Publishing Stint | False | By Philip H. Dougherty | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-099767.html | SCOUTING | False | By William C. Rhoden | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/theater/stage-as-you-like-it-presented-by-hartford.html | STAGE: 'AS YOU LIKE IT' PRESENTED BY HARTFORD | False | By Mel Gussow | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/australia-trading-curb.html | Australia Trading Curb | False | (AP) | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/1-potato-2-inc-reports-earnings-for-qtr-to-nov-9.html | 1 POTATO 2 INC reports earnings for Qtr to Nov 9 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/france-and-africa-strain-but-not-estrangement.html | FRANCE AND AFRICA: STRAIN BUT NOT ESTRANGEMENT | False | By Clifford D. May | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/soviet-aide-implies-sakharov-is-mentally-ill.html | SOVIET AIDE IMPLIES SAKHAROV IS MENTALLY ILL | False | By John F. Burns | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/trio-at-alternative.html | Trio at Alternative | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/samuelnapleselectionaide-a.html | SamuelNaples,ElectionAide A | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/us-is-exploring-new-vatican-ties.html | U.S. IS EXPLORING NEW VATICAN TIES | False | By Francis X. Clines | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/fehr-elected-by-players.html | Fehr Elected by Players | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/john-t-o-rourke-83-editor-of-washington-paper-in-60-s.html | John T. O'Rourke, 83, Editor Of Washington Paper in 60's | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/foreign-affairs-what-is-a-superpower.html | FOREIGN AFFAIRS; WHAT IS A SUPERPOWER? | False | By Flora Lewis | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-the-knight-in-polish.html | FILM: 'THE KNIGHT,' IN POLISH | False | By Janet Maslin | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100268.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/sports-people-vilas-hearing.html | SPORTS PEOPLE ; Vilas Hearing | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/cabaret-mcgarrigle-sisters.html | CABARET: MCGARRIGLE SISTERS | False | By John Rockwell | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/allies-back-stand-on-geneva-talks.html | ALLIES BACK STAND ON GENEVA TALKS | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/economic-scene-how-to-solve-interest-puzzle.html | Economic Scene; How to Solve Interest Puzzle | False | Leonard Silk | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/reagan-end-ban-sale-arms-argentines-washington-dec-8-reuters-president-reagan.html | REAGAN TO END BAN ON SALE OF ARMS TO THE ARGENTINES WASHINGTON, Dec. 8 (Reuters) - President Reagan will end the ban on United States arms sales to Argentina effective Saturday, when President - elect Raul Alfonsin is inaugurated, the State Department announced today. | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/key-rates-099404.html | Key Rates | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/felec-contracts.html | Felec Contracts | False | | 1983-12-12 | TX 1-236821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/sports-people-guilty-verdict.html | SPORTS PEOPLE ; Guilty Verdict | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/us/bell-proposes-4-point-plan-to-improve-us-schools.html | BELL PROPOSES 4-POINT PLAN TO IMPROVE U.S. SCHOOLS | False | By Edward B. Fiske | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/semtech-corp-reports-earnings-for-qtr-to-oct-31.html | SEMTECH CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/balboni-traded-yanks-get-foli.html | BALBONI TRADED; YANKS GET FOLI | False | By Joseph Durso | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/davis-leads-suns-past-knicks-120-97.html | DAVIS LEADS SUNS PAST KNICKS, 120-97 | False | By Roy S. Johnson | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/transactions-099795.html | Transactions | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/business/long-term-bond-prices-off-sharply.html | LONG-TERM BOND PRICES OFF SHARPLY | False | By Michael Quint | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/around-the-world-099611.html | AROUND THE WORLD | False | | 1983-12-12 | TX 1-236821 |
| 1983-12-09 | 1983-12-09 | https://www.nytimes.com/1983/12/09/world/pentagon-aide-vows-press-plan.html | PENTAGON AIDE VOWS PRESS PLAN | False | AP | 1983-12-12 | TX 1-236821 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/campanelli-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/bailor-is-part-of-dodger-trade.html | BAILOR IS PART OF DODGER TRADE | False | By Joseph Durso | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-letter-on-nuclear-power-yes-open-shoreham-with-a-law-to-the-editor-102985.html | Letter: On Nuclear Power Yes, Open Shoreham - With a Law To the Editor: | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/a-toast-to-argentina.html | A Toast to Argentina | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/around-the-world-burma-decrees-death-for-2-north-koreans.html | AROUND THE WORLD; Burma Decrees Death For 2 North Koreans | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/materials-research-corp-reports-earnings-for-qtr-to-oct-29.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103059.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/dow-declines-1.83-turnover-increases.html | Dow Declines 1.83; Turnover Increases | False | By Alexander R. Hammer | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/us-hockey-team-wins-on-late-goal.html | U.S. HOCKEY TEAM WINS ON LATE GOAL | False | By Neil Amdur | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/nato-urges-soviet-to-join-dialogue-on-new-relations.html | NATO URGES SOVIET TO JOIN 'DIALOGUE' ON NEW RELATIONS | False | By John Vinocur | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/the-city-report-to-be-filed-for-grand-prix.html | THE CITY; ; REPORT TO BE FILED FOR GRAND PRIX | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/around-the-nation-witness-against-a-judge-pleads-guilty-to-bribery.html | AROUND THE NATION; Witness Against a Judge Pleads Guilty to Bribery | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/knicks-trounce-clippers.html | KNICKS TROUNCE CLIPPERS | False | By Roy S. Johnson | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/ford-plans-200-million-steel-unit.html | FORD PLANS $200 MILLION STEEL UNIT | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/key-rates-101416.html | Key Rates | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/business-digest-saturday-december-10-1983.html | BUSINESS DIGEST SATURDAY, DECEMBER 10, 1983 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/under-1983-christmas-tree-expect-the-home-computer.html | UNDER 1983 CHRISTMAS TREE, EXPECT THE HOME COMPUTER | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/britain-is-assured-by-us-about-arms.html | BRITAIN IS ASSURED BY US ABOUT ARMS | False | By Bernard Gwertzman | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/dance-old-favorites-by-alvin-ailey-troupe.html | DANCE: OLD FAVORITES BY ALVIN AILEY TROUPE | False | By Jack Anderson | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-shadow-in-the-corner.html | SPORTS PEOPLE; Shadow in the Corner | False | | 1983-12-14 | TX 1-249277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/opinion/l-ill-chosen-investigators-of-civilian-complaints-100433.html | ILL-CHOSEN INVESTIGATORS OF CIVILIAN COMPLAINTS | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/washington.html | WASHINGTON | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/birdsong-baskets-stop-76ers-nets-100-76ers-93.html | Birdsong Baskets Stop 76ers; Nets 100 76ers 93 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-award-for-steinkuhler.html | SPORTS PEOPLE; Award for Steinkuhler | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/arms-stance-can-it-work.html | ARMS STANCE: CAN IT WORK? | False | By Hedrick Smith, Special To the New York Times | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103060.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/college-basketball-iona-illinois-chicago-in-final.html | College Basketball; Iona, Illinois-Chicago in Final | False | By Gordon S. White Jr. | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/arafat-after-strike-by-israel-bids-un-guard-withdrawal.html | ARAFAT, AFTER STRIKE BY ISRAEL, BIDS U.N. GUARD WITHDRAWAL | False | By Joseph B. Treaster, Special To the New York Times | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/around-the-nation-former-boston-official-charged-with-fraud.html | AROUND THE NATION; Former Boston Official Charged With Fraud | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/mattel-inc-reports-earnings-for-qtr-to-oct-29.html | MATTEL INC reports earnings for Qtr to Oct 29 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/transactions-102464.html | Transactions | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/bridge-routine-ending-gets-tough-when-trumps-are-involved.html | Bridge:Routine Ending Gets Tough When Trumps Are Involved | False | By Alan Truscott | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/ex-new-yorkers-aid-neediest.html | EX-NEW YORKERS AID NEEDIEST | False | By Walter H. Waggoner | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/soviet-intentions-queried-in-vienna.html | SOVIET INTENTIONS QUERIED IN VIENNA | False | By James M. Markham | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/special-opec-meeting-is-foreseen.html | SPECIAL OPEC MEETING IS FORESEEN | False | By John Tagliabue | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/saturdaysports-basketball.html | SATURDAYSPORTS Basketball | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/the-pine-tar-rule-is-clarified.html | THE PINE-TAR RULE IS CLARIFIED | False | By Murray Chass | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/high-rents-an-not-the-long-years-force-a-chelsea-store-owner-to-retire.html | HIGH RENTS, AN NOT THE LONG YEARS, FORCE A CHELSEA STORE OWNER TO RETIRE | False | By Suzanne Daley | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/dome-poses-peril-insenatechamber.html | Dome Poses Peril InSenateChamber | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/lebanese-in-danbury-mourn-for-homeland.html | LEBANESE IN DANBURY MOURN FOR HOMELAND | False | By Susan Chira | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/c-correction-102984.html | CORRECTION | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/borman-view-of-labor-pact.html | Borman View Of Labor Pact | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/congress-critical-of-mideast-policy.html | CONGRESS CRITICAL OF MIDEAST POLICY | False | By Steven V. Roberts | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/new-wagnerian-queen-has-emerged-at-the-met.html | NEW WAGNERIAN QUEEN HAS EMERGED AT THE MET | False | By John Rockwell | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/a-transit-court-bargain.html | A Transit Court Bargain | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/prosecution-plays-ex-aide-s-tapes-at-beatty-trial.html | PROSECUTION PLAYS EX-AIDE'S TAPES AT BEATTY TRIAL | False | By Joseph P. Fried | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/your-money-overambitious-tax-shelters.html | Your Money ; Overambitious Tax Shelters | False | Leonard Sloane | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/how-rumor-of-a-convicted-murderer-s-alibi-changed-and-circulated.html | HOW RUMOR OF A CONVICTED MURDERER'S ALIBI CHANGED AND CIRCULATED | False | By Reginald Stuart, Special To the New York Times | 1983-12-14 | TX 1-249277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/around-the-world-bonn-parliament-refuses-to-demand-resignation.html | AROUND THE WORLD; Bonn Parliament Refuses To Demand Resignation | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/theater/theater-improvisation-on-sinclair-s-jungle.html | THEATER: IMPROVISATION ON SINCLAIR'S 'JUNGLE' | False | By Mel Gussow | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/new-control-of-gaf-near-by-the-associated-press.html | New Control Of GAF Near By The Associated Press | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/sgl-industries-inc-reports-earnings-for-qtr-to-oct-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/dpcc-fails-to-get-dr-pepper-metting.html | DPCC FAILS TO GET DR PEPPER MEETING | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/miami-archeologist-races-bulldozer.html | MIAMI ARCHEOLOGIST RACES BULLDOZER | False | By Kerry Gruson | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/printers-union-in-britain-fined-new-threat-of-a-newspaper-strike.html | PRINTER'S UNION IN BRITAIN FINED; NEW THREAT OF A NEWSPAPER STRIKE | False | By Barnaby J. Feder | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/swiss-wins-race.html | Swiss Wins Race | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/care-corp-reports-earnings-for-qtr-to-oct-31.html | CARE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-bryant-park-plan-heed-the-public-interest-103164.html | BRYANT PARK PLAN: HEED THE PUBLIC INTEREST | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103055.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/us-warns-europeans-against-trade-curbs.html | U.S. WARNS EUROPEANS AGAINST TRADE CURBS | False | By Paul Lewis | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/comments-by-meese-on-hunger-produce-a-storm-of-controversy.html | COMMENTS BY MEESE ON HUNGER PRODUCE A STORM OF CONTROVERSY | False | By Robert D. McFadden | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/quotation-of-the-day-102979.html | Quotation of the Day | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-judge-lasker-s-selection-100443.html | JUDGE LASKER'S SELECTION | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/city-s-first-major-fish-plant-set-for-brooklyn-waterfront.html | CITY'S FIRST MAJOR FISH PLANT SET FOR BROOKLYN WATERFRONT | False | By Martin Gottlieb | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-29.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Oct 29 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/slim-pickens-known-for-cowboy-roles-dies.html | SLIM PICKENS, KNOWN FOR COWBOY ROLES, DIES | False | By Albin Krebs | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/the-region-bus-line-workers-approve-contract.html | THE REGION; Bus Line Workers Approve Contract | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-her-point-is-over-net.html | SPORTS PEOPLE; Her Point Is Over Net | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/c-correction-102987.html | CORRECTION | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103247.html | SCOUTING | False | By William C. Rhoden | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/mclouth-steel-bounces-back.html | MCLOUTH STEEL BOUNCES BACK | False | By Steven Greenhouse | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/man-in-the-news-a-nobleman-in-nato-job.html | MAN IN THE NEWS; A NOBLEMAN IN NATO JOB | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/dance-2d-batsheva-bill.html | DANCE: 2D BATSHEVA BILL | False | By Anna Kisselgoff | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/miss-navratilova-wins-in-australia.html | Miss Navratilova Wins in Australia | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/midstar-inc-reports-earnings-for-qtr-to-oct-31.html | MIDSTAR INC reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-bryant-park-plan-heed-the-public-interest-100430.html | BRYANT PARK PLAN: HEED THE PUBLIC INTEREST | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/style/de-gustibus-from-chic-to-cliche-the-short-life-of-fast-foods.html | DE GUSTIBUS; FROM CHIC TO CLICHE: THE SHORT LIFE OF FAST FOODS | False | By Marian Burros | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/but-the-temperatures-surge-in-washington.html | BUT THE TEMPERATURES SURGE IN WASHINGTON | False | By William E. Farrell | 1983-12-14 | TX 1-249277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/american-womens-good-luck.html | AMERICAN WOMEN'S GOOD LUCK | False | By Kati Marton | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/koch-assails-libya-s-envoy-over-remarks-made-at-un.html | Koch Assails Libya's Envoy Over Remarks Made at U.N. | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/the-talk-of-dublin-to-the-troubles-of-ireland-add-young-dubliners.html | THE TALK OF DUBLIN; TO THE TROUBLES OF IRELAND, ADD YOUNG DUBLINERS | False | By Jon Nordheimer | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/sold-cigar-boxes-of-legal-cuban-treasures.html | SOLD; CIGAR BOXES OF LEGAL CUBAN TREASURES | False | By William E. Geist | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-pirates-awash.html | SPORTS PEOPLE; Pirates Awash | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/israeli-bomb-toll-rises-to-5.html | Israeli Bomb Toll Rises to 5 | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/style/consumer-saturday-keeping-safety-in-toys.html | CONSUMER SATURDAY; KEEPING SAFETY IN TOYS | False | By Anne-Marie Schiro | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/us-force-on-grenada-reduced.html | U.S. FORCE ON GRENADA REDUCED | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103249.html | SCOUTING | False | By William C. Rhoden | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103057.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/wish-to-die-tied-to-breakup.html | WISH TO DIE TIED TO BREAKUP | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/reagan-says-1000-terrorists-are-being-trained-in-lebanon.html | Reagan Says 1,000 Terrorists Are Being Trained in Lebanon | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/money-supply-off-2.1-billion.html | MONEY SUPPLY OFF $2.1 BILLION | False | By Robert A. Bennett | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/egypt-hardens-stand-on-israeli-ties.html | EGYPT HARDENS STAND ON ISRAELI TIES | False | By Judith Miller | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/city-plans-to-add-new-jail-spaces-for-2200-inmates.html | CITY PLANS TO ADD NEW JAIL SPACES FOR 2,200 INMATES | False | By Philip Shenon | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/bouton-and-the-write-stuff-playersira-berkow.html | BOUTON AND THE WRITE STUFF; PLAYERSIra Berkow | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/tv-notes-why-bay-city-blues-was-benched.html | TV NOTES; WHY BAY CITY BLUES' WAS BENCHED | False | By Peter Kerr | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/toni-morrison-to-read.html | Toni Morrison to Read | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/around-the-world-another-greek-ship-is-hit-by-iraqis.html | AROUND THE WORLD; Another Greek Ship Is Hit by Iraqis | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/beehive-international-reports-earnings-for-year-to-sept-30.html | BEEHIVE INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/swedish-joblessness.html | Swedish Joblessness | False | (AP) | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-of-the-times-thaw-in-cold-war.html | SPORTS OF THE TIMES; THAW IN COLD WAR | False | By Neil Amdur | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/best-products-co-reports-earnings-for-qtr-to-oct-31.html | BEST PRODUCTS CO reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103251.html | SCOUTING | False | By William C. Rhoden | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/philadelphia-saving-fund.html | Philadelphia Saving Fund | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/3-loosened-ceiling-rods-found-at-bus-terminal.html | 3 LOOSENED CEILING RODS FOUND AT BUS TERMINAL | False | By Ralph Blumenthal | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/briefing-101374.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/books/books-of-the-times-british-tales-of-murder.html | Books of The Times British Tales of Murder | False | By Anatole Broyard | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-way-to-introduce-dna-into-mammalian-cells.html | PATENTS ; Way to Introduce DNA Into Mammalian Cells | False | By Stacy V. Jones | 1983-12-14 | TX 1-249277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/defense-could-rule-in-ncaa-soccer.html | DEFENSE COULD RULE IN N.C.A.A. SOCCER | False | By Alex Yannis | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-untrained-for-an-expanding-city-economy-100442.html | UNTRAINED FOR AN EXPANDING CITY ECONOMY | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/massachusetts-legislators-balk-at-leaders-power.html | MASSACHUSETTS LEGISLATORS BALK AT LEADERS' POWER | False | By Fox Butterfield | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/just-a-toy-just-a-toy-just-a-toy.html | JUST A TOY JUST A TOY JUST A TOY | False | By Peter David | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/un-accuses-3-latin-nations-on-rights.html | U.N. ACCUSES 3 LATIN NATIONS ON RIGHTS | False | By Richard Bernstein | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/style/sarah-plimpton-is-wed-to-a-professor.html | Sarah Plimpton Is Wed to a Professor | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/mrs-walesa-parries-the-press-in-oslo.html | MRS. WALESA PARRIES THE PRESS IN OSLO | False | By R. W. Apple Jr. | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/us-flights-over-lebanon-their-value-called-into-question.html | U.S. FLIGHTS OVER LEBANON: THEIR VALUE CALLED INTO QUESTION | False | By Drew Middleton | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-the-police-officer-as-victim-of-brutality-100435.html | THE POLICE OFFICER AS VICTIM OF BRUTALITY | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/ribli-postpones-game-in-chess-semifinals.html | Ribli Postpones Game In Chess Semifinals | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/big-loss-at-mattel-in-quarter.html | BIG LOSS AT MATTEL IN QUARTER | False | By Phillip H. Wiggins | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/theater/ensemble-studio-makes-off-off-broadway-hum.html | ENSEMBLE STUDIO MAKES OFF OFF BROADWAY HUM | False | By Nan Robertson | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/it-s-cut-rate-beluga-as-caviar-glut-hits.html | IT'S CUT - RATE BELUGA AS CAVIAR GLUT HITS | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/safety-feature-at-indian-pt-2-found-disabled.html | SAFETY FEATURE AT INDIAN PT. 2 FOUND DISABLED | False | By Matthew L. Wald | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/manhattan-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-people-jockey-hurt-in-crash.html | SPORTS PEOPLE; Jockey Hurt in Crash | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-101563.html | SCOUTING | False | By William C. Rhoden | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-method-and-apparatus-to-teach-grammar.html | PATENTS ; Method and Apparatus To Teach Grammar | False | By Stacy V. Jones | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/around-the-nation-man-arrested-as-spy-faces-more-charges.html | AROUND THE NATION; Man Arrested as Spy Faces More Charges | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-101805.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/new-olympic-ideal-junk-food-in-a-sound-body.html | NEW OLYMPIC IDEAL: JUNK FOOD IN A SOUND BODY | False | By Carl Cahill | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/us-sues-shell-oil-for-1.9-billion-in-pollution-case.html | U.S. SUES SHELL OIL FOR $1.9 BILLION IN POLLUTION CASE | False | By Philip Shabecoff, Special To the New York Times | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/hustler-publisher-tells-judge-delorean-tape-was-a-fake.html | HUSTLER PUBLISHER TELLS JUDGE DELOREAN TAPE WAS A FAKE | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/saturday-december-10-1983-international.html | SATURDAY, DECEMBER 10, 1983 International | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-oct-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/world/3-patrol-boats-seized-on-way-to-nicaragua.html | 3 Patrol Boats Seized On Way to Nicaragua | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/social-security-agency-halts-cutoffs-of-disability-benefits.html | SOCIAL SECURITY AGENCY HALTS CUTOFFS OF DISABILITY BENEFITS | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103058.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/observer-lost-on-the-dark-planet.html | OBSERVER; LOST ON THE DARK PLANET | False | By Russell Baker | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/jets-are-seeking-one-more-at-shea.html | JETS ARE SEEKING ONE MORE AT SHEA | False | By Gerald Eskenazi | 1983-12-14 | TX 1-249277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/the-city-cuomo-in-bronx-helps-build-home.html | THE CITY; Cuomo, in Bronx, Helps Build Home | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/dont-operate-shoreham.html | DON'T OPERATE SHOREHAM | False | By Peter F. Cohalan | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/the-kevlar-heart-of-commerce.html | The Kevlar Heart of Commerce | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/b-c-sugar-refinery-ltd-reports-earnings-for-year-to-sept-30.html | B C SUGAR REFINERY LTD reports earnings for Year to Sept 30 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/style/a-touch-of-fancy-for-men.html | A TOUCH OF FANCY FOR MEN | False | By Ron Alexander | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/2-workers-are-stabbed-in-graphic-arts-studio.html | 2 Workers Are Stabbed In Graphic Arts Studio | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/bethlehem-steel.html | Bethlehem Steel | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/richton-international-corporation-reports-earnings-for-qtr-to-oct-31.html | RICHTON INTERNATIONAL CORPORATION reports earnings for Qtr to Oct 31 | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/cbs-pulls-out-of-cable-deal.html | CBS Pulls Out Of Cable Deal | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/southhampton-preservationists-fight-movie-theater-plan.html | SOUTHHAMPTON PRESERVATIONISTS FOGHT MOVIE THEATER PLAN | False | By Lindsey Gruson, Special To the New York Times | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/justin-b-herman-dead-at-76-writer-and-producer-of-films.html | Justin B. Herman Dead at 76; Writer and Producer of Films | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/david-rounds-tony-winner.html | DAVID ROUNDS, TONY WINNER | False | By Carol Lawson | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-lit-candle-operates-wax-display-boy-made.html | PATENTS ; Lit Candle Operates Wax Display Boy Made | False | By Stacy V. Jones | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/dallas-s-football-fever-is-so-constant-its-s-cool.html | DALLAS'S FOOTBALL FEVER IS SO CONSTANT IT'S S COOL | False | By Wayne King | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/rev-lewis-henry-davis.html | REV. LEWIS HENRY DAVIS | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/us/investigation-of-shuttle-problems-could-postpone-future-missions.html | INVESTIGATION OF SHUTTLE PROBLEMS COULD POSTPONE FUTURE MISSIONS | False | By John Noble Wilford, Special To the New York Times | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/mrs-kenneth-a-gibson.html | MRS. KENNETH A. GIBSON | False | AP | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/nba-and-referees-end-dispute.html | N.B.A. AND REFEREES END DISPUTE | False | By Sam Goldaper | 1983-12-14 | TX 1-249277 |
| 1983-12-10 | 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/l-one-crystal-palace-deserves-another-100432.html | ; ONE CRYSTAL PALACE DESERVES ANOTHER | False | | 1983-12-14 | TX 1-249277 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/mary-h-thomson-research-analyst-will-marry-douglas-g-russell-in-may.html | Mary H. Thomson, Research Analyst, Will Marry Douglas G. Russell in May | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/allison-savors-cup-after-29-year-quest.html | Allison Savors Cup After 29-year Quest | False | By Steve Potter | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/four-amnesty-grups-active-in-county.html | FOUR AMNESTY GRUPS ACTIVE IN COUNTY | False | By Tessa Melvin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/myopic-policy-toward-syria.html | MYOPIC POLICY TOWARD SYRIA | False | By Robert G. Neumann | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/headliners-la-techniquein-confluence-two-celebrated-strands-french-culture.html | HEADLINERS La TechniqueIn a confluence of two celebrated strands of French culture, cuisine and tax evasion, | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104754.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/cable-notes-cities-are-waking-up-to-what-were-empty-promises.html | CABLE NOTES; CITIES ARE WAKING UP TO WHAT WERE EMPTY PROMISES | False | By Peter Kerr | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-panel-sifts-old-questions-on-shoreham.html | NEW PANEL SIFTS OLD QUESTIONS ON SHOREHAM | False | By Matthew L. Wald | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/headliners-corporate-joys.html | HEADLINERS Corporate Joys | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104774.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/skiing-near-home-it-can-be-done.html | SKIING NEAR HOME: IT CAN BE DONE | False | By Philip B. Taft Jr. | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/alice-gibb-abel-to-be-the-bride-of-ar-boushie.html | ALICE GIBB ABEL TO BE THE BRIDE OF A.R. BOUSHIE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-bionic-man-104718.html | ; Bionic Man | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l-no-headline-100567.html | No Headline | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/if-you-re-thinking-of-living-in-tenafly.html | IF YOU'RE THINKING OF LIVING IN: TENAFLY | False | By Gene Rondinaro | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/about-men.html | ABOUT MEN | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/manville-approves-assessment-rebate.html | MANVILLE APPROVES ASSESSMENT REBATE | False | By Maureen Duffy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/casinos-just-a-small-part.html | CASINOS JUST A SMALL PART | False | By Carlo M. Sardella | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/amy-s-cahners-becomes-a-bride.html | Amy S. Cahners Becomes a Bride | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/mobile-jury-finds-klansman-guilty.html | MOBILE JURY FINDS KLANSMAN GUILTY | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/high-school-computer-calls-homes-to-cut-down-truancy.html | HIGH SCHOOL COMPUTER CALLS HOMES TO CUT DOWN TRUANCY | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/girls-get-a-mixed-message.html | GIRLS GET A MIXED MESSAGE | False | By Eve E. Ellis | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/day-after-helps-foes-of-us-bases.html | 'DAY AFTER' HELPS FOES OF U.S. BASES | False | By Robert Trumbull | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/the-marine-tragedy-experts-list-ways-to-avert-attacks.html | THE MARINE TRAGEDY; EXPERTS LIST WAYS TO AVERT ATTACKS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/ellen-tarnofsky-plans-to-wed-rh-herman.html | ELLEN TARNOFSKY PLANS TO WED R.H. HERMAN | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/l-athletes-jailings-a-silly-exercise-to-the-sports-editor-104703.html | Athletes' Jailings A Silly Exercise To The Sports Editor: | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/music-view-could-a-toscanini-succeed-today.html | MUSIC VIEW; COULD A TOSCANINI SUCCEED TODAY? | False | By Donal Henahan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/rumanian-appeals-for-halt-on-missiles.html | RUMANIAN APPEALS FOR HALT ON MISSILES | False | By John Kifner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-accountability-a-lot-of-high-powered-careers-on-the-line.html | THE MARINE TRAGEDY ; ACCOUNTABILITY: 'A LOT OF HIGH-POWERED CAREERS ON THE LINE' | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/major-news-in-summary-common-markethits-an-impasse.html | MAJOR NEWS IN SUMMARY Common MarketHits an Impasse | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/television-week-090510.html | TELEVISION WEEK | False | By C. Gerald Fraser Location Woes | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/argentine-leader-sworn-into-office-ending-army-rule.html | ARGENTINE LEADER SWORN INTO OFFICE, ENDING ARMY RULE | False | By Edward Schumacher, Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/amy-klein-to-wed-in-april.html | AMY KLEIN TO WED IN APRIL | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/but-can-they-type.html | BUT CAN THEY TYPE? | False | By Ellen L. O'Neill | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/lebanon-rekindles-us-foreign-policy-troubles.html | LEBANON REKINDLES U.S. FOREIGN POLICY TROUBLES | False | By Hedrick Smith | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-the-deficit-104722.html | The Deficit | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/indonesia-settles-on-state-u-to-train-its-schoolteachers.html | INDONESIA SETTLES ON STATE U. TO TRAIN ITS SCHOOLTEACHERS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/waste-project-faces-hurdles.html | WASTE PROJECT FACES HURDLES | False | By Doris Meadows | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/family-life-belies-its-beginnings.html | FAMILY LIFE BELIES ITS BEGINNINGS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/jamaica-faces-virtual-one-party-state.html | JAMAICA FACES VIRTUAL ONE-PARTY STATE | False | By Barbara Crossette | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/glen-island-return-of-an-era.html | GLEN ISLAND: RETURN OF AN ERA | False | By Gary Kriss | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/miss-degraff-is-betrothed.html | Miss DeGraff Is Betrothed | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/reading-and-writing-best-book-in-the-world.html | READING AND WRITING; 'BEST BOOK IN THE WORLD' | False | By Herbert Mitgang | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/amy-lee-nathan-to-wed-april-21.html | Amy Lee Nathan To Wed April 21 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/tv-view-another-chapter-in-mob-folklore.html | TV VIEW; ANOTHER CHAPTER IN MOB FOLKLORE | False | By John Corry | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stamps-book-of-facts-and-feats-makes-useful-gift.html | STAMPS; BOOK OF FACTS AND FEATS MAKES USEFUL GIFT | False | By Samuel A. Tower | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/mike-use-this.html | MIKE USE THIS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104796.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hospitals-worried-by-shorter-stays.html | HOSPITALS WORRIED BY SHORTER STAYS | False | By Robert A. Hamilton | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-intelligence-too-much-information-too-little-evaluation.html | THE MARINE TRAGEDY; INTELLIGENCE: TOO MUCH INFORMATION, TOO LITTLE EVALUATION | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/l-no-headline-093076.html | No Headline | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/unions-may-wait-to-make-up-for-lost-time.html | UNIONS MAY WAIT TO MAKE UP FOR LOST TIME | False | By John Holusha | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-bets-on-more-gambling-revenue.html | STATE BETS ON MORE GAMBLING REVENUE | False | By Peggy McCarthy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/auto-leads-a-listing-of-dangerous-products.html | AUTO LEADS A LISTING OF DANGEROUS PRODUCTS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/beyond-the-deficit.html | Beyond the Deficit | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/enn-of-austria-victor-in-supergiant-slalom.html | Enn of Austria Victor In Supergiant Slalom | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/new-turkish-premier-faces-economic-crisis.html | NEW TURKISH PREMIER FACES ECONOMIC CRISIS | False | By Marvine Howe | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/l-vanessa-bell-081812.html | Vanessa Bell | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/celtics-minus-bird-but-down-hawks.html | CELTICS MINUS BIRD, BUT DOWN HAWKS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-designing-a-benefits-package.html | WHAT'S NEW IN CORPORATE PERKS; DESIGNING A BENEFITS PACKAGE | False | By Carole Gould | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/tv-honors-a-grand-diva-in-a-grand-way.html | TV HONORS A GRAND DIVA IN A GRAND WAY | False | By Tim Page | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-of-the-times-last-chowder-in-flushing.html | SPORTS OF THE TIMES; LAST CHOWDER IN FLUSHING | False | By George Vecsey | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/spending-funds-is-a-team-decision.html | SPENDING FUNDS IS A TEAM DECISION | False | By David McKay Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/l-on-the-problems-of-pro-soccer-to-the-sports-editor-103544.html | On the Problems Of Pro Soccer To The Sports Editor: | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104769.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/opera-graziella-sciutti-s-boh-eme-at-juilliard.html | OPERA: GRAZIELLA SCIUTTI'S 'BOH EME' AT JUILLIARD | False | By John Rockwell | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/iona-wins-tourney-as-springer-stars.html | IONA WINS TOURNEY AS SPRINGER STARS | False | By Gordon S. White Jr. | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/c-correction-104877.html | Correction | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gardening-evolution-of-the-modern-poinsetta.html | GARDENING; EVOLUTION OF THE MODERN POINSETTA | False | By Carl Totemeier | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/concert-frank-sinatra.html | CONCERT: FRANK SINATRA | False | By Stephen Holden | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/alabama-blacks-group-decides-to-back-mondale-jackson-ticket.html | ALABAMA BLACKS' GROUP DECIDES TO BACK MONDALE-JACKSON TICKET | False | By Gerald M. Boyd | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/lighting-up-a-season-s-wonder.html | LIGHTING UP A SEASON'S WONDER | False | By Robert A. Hamilton | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/the-tangled-fight-for-getty-oil.html | THE TANGLED FIGHT FOR GETTY OIL | False | By Leslie Wayne | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/arson-dominating-life-at-u-of-massachusetts.html | ARSON DOMINATING LIFE AT U. OF MASSACHUSETTS | False | By Dudley Clendinen | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-a-day-for-riley.html | SPORTS PEOPLE; A Day for Riley | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/rapist-is-having-second-thoughts-on-choosing-castration.html | RAPIST IS HAVING SECOND THOUGHTS ON CHOOSING CASTRATION | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/walesa-hears-speech-on-radio-free-europe.html | Walesa Hears Speech On Radio Free Europe | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hearings-set-on-new-adirondack-park-tract.html | HEARINGS SET ON NEW ADIRONDACK PARK TRACT | False | By Harold Faber | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/group-tries-to-discern-future-to-improve-it.html | GROUP TRIES TO DISCERN FUTURE TO IMPROVE IT | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/assistance-for-needy-in-demand.html | ASSISTANCE FOR NEEDY IN DEMAND | False | By Msgr. James J. Murray | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104788.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/news/state-s-school-populations.html | STATE'S SCHOOL POPULATIONS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/film-view-how-should-we-react-to-violence.html | FILM VIEW; HOW SHOULD WE REACT TO VIOLENCE? | False | By Vincent Canby | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/armored-car-robbed-in-midtown.html | ARMORED CAR ROBBED IN MIDTOWN | False | By Les Ledbetter | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/recital-emelianoff-cellist.html | RECITAL: EMELIANOFF, CELLIST | False | By Tim Page | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks.html | WHAT'S NEW IN CORPORATE PERKS | False | By Carole Gould | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/home-clinic-what-to-do-when-venetian-blinds-are-out-of-adjustment.html | HOME CLINIC; WHAT TO DO WHEN VENETIAN BLINDS ARE OUT OF ADJUSTMENT | False | By Bernard Gladstone | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/just-how-fair-is-affirmative-action.html | JUST HOW FAIR IS AFFIRMATIVE ACTION? | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/envisioning-the-truth-without-the-consequences.html | ENVISIONING THE TRUTH WITHOUT THE CONSEQUENCES | False | By Sandra Blakeslee | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/land-swap-protested-anew.html | LAND SWAP PROTESTED ANEW | False | By Mary Cummings | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/at-300-rameaurises-from-neglect.html | AT 300 RAMEAURISES FROM NEGLECT | False | By John Rockwell | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/the-hidden-soul-of-tokyo.html | THE HIDDEN SOUL OF TOKYO | False | By Clyde Haberman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/an-insiders-view-of-the-philharmonic.html | AN INSIDER'S VIEW OF THE PHILHARMONIC | False | By Terri Lowen Finn | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/rutledge-will-start.html | Rutledge Will Start | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/arfat-aide-reports-2d-israeli-attack.html | ARFAT AIDE REPORTS 2D ISRAELI ATTACK | False | By Joseph B. Treaster | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/womens-groups-are-dying.html | WOMEN'S GROUPS ARE DYING | False | By Nancy Kossar | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/music-debuts-review-stony-brook-trio-thomas-gallant-are-among-recitalists.html | MUSIC: DEBUTS IN REVIEW; THE STONY BROOK TRIO AND THOMAS GALLANT ARE AMONG RECITALISTS | False | By Edward Rothstein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/fare-of-the-country-rijsttafel-a-dutch-feast-from-indonesia.html | FARE OF THE COUNTRY; RIJSTTAFEL, A DUTCH FEAST FROM INDONESIA | False | By Elaine Goodman | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/entering-the-deficit-fray.html | ENTERING THE DEFICIT FRAY | False | By Jonathan Fuerbringer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/c-correction-097977.html | Correction | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-bacteria-said-to-kill-nagging-black-flies.html | NEW BACTERIA SAID TO KILL NAGGING BLACK FLIES | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/calendar-sets-off-dispute-at-rutgers.html | CALENDAR SETS OFF DISPUTE AT RUTGERS | False | By Paul Ben-Itzak | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/prospects.html | PROSPECTS | False | By Kenneth N Gilpin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/legislators-weigh-offtrack-betting.html | LEGISLATORS WEIGH OFFTRACK BETTING | False | By Franklin Whitehouse | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/data-bank-december-4-1983.html | Data Bank;December 4, 1983 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/poconos-seeking-rail-link-eastward.html | POCONOS SEEKING RAIL LINK EASTWARD | False | By Donald Janson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/a-tale-of-heroic-anonymity.html | A TALE OF HEROIC ANONYMITY | False | By Cynthia Ozick | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jersey-journal-092196.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/arts-council-readies-new-grants-role.html | ARTS COUNCIL READIES NEW GRANTS ROLE | False | By James Feron | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/opera-the-zarzuela-a-spanish-tradition.html | OPERA: THE ZARZUELA, A SPANISH TRADITION | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/georgetown-upset-by-depaul-63-61.html | GEORGETOWN UPSET BY DEPAUL, 63-61 | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/rebecca-y-srole-is-married-to-david-l-schroedel.html | Rebecca Y. Srole Is Married to David L. Schroedel | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/administration-sets-payment-rates-for-hospices-under-medicare.html | ADMINISTRATION SETS PAYMENT RATES FOR HOSPICES UNDER MEDICARE | False | By Milt Freudenheim | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/postings-helping-the-disabled.html | POSTINGS; HELPING THE DISABLED | False | By Shawn G. Kennedy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/theater-fisherman.html | THEATER: 'FISHERMAN' | False | By Mel Gussow | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elaine Edelman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/judge-upholds-man-s-change-in-license-plate-as-a-protest.html | JUDGE UPHOLDS MAN'S CHANGE IN LICENSE PLATE AS A PROTEST | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/el-salvador.html | EL SALVADOR | False | By Lydia Chavez | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-vat-refunds-097959.html | V.A.T. Refunds | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/city-s-courts-to-work-through-the-holiday.html | City's Courts to Work Through the Holiday | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/study-assails-head-of-police.html | STUDY ASSAILS HEAD OF POLICE | False | By Leonard J. Grimaldi | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/brisker-trading-is-foreseen.html | BRISKER TRADING IS FORESEEN | False | By Joseph Durso | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-the-mission-unprepared-and-unprotected.html | THE MARINE TRAGEDY; THE MISSION: UNPREPARED AND UNPROTECTED | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/gretzky-ties-point-record.html | Gretzky Ties Point Record | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-of-the-grenada-news-blackout-and-reaction-against-the-media-104714.html | Of the Grenada News Blackout and Reaction Against the Media | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/film-maker-blends-bay-and-ballet.html | FILM MAKER BLENDS BAY AND BALLET | False | By Bruce Poli | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/8th-game-drawn-in-chess-match.html | 8TH GAME DRAWN IN CHESS MATCH | False | By Robert Byrne | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/followup-on-the-news.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch New 'Homeless' | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/sandinistas-offer-said-to-center-on-peasants.html | SANDINISTAS' OFFER SAID TO CENTER ON PEASANTS | False | By Stephen Kinzer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-when-moral-obligation-conflicts-with-the-law-104734.html | ; WHEN MORAL OBLIGATION CONFLICTS WITH THE LAW | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/barbara-boehm-is-married.html | Barbara Boehm Is Married | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/air-force-wins-9-3-from-ole-miss-in-bowl.html | Air Force Wins, 9-3, From Ole Miss in Bowl | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world.html | THE WORLD | False | By Milt Freudenheim, Henry giniger and Carlyle C. Douglas Toward Closerties To Vatican | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/wells-fargo-theft-3-months-later-only-tantalizing-leads-to-7-million.html | WELLS FARGO THEFT, 3 MONTHS LATER: ONLY TANTALIZING LEADS TO $7 MILLION | False | By Richard L. Madden | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-the-deficit-104724.html | ; THE DEFICIT | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/tax-review-board-accused-of-prying.html | TAX REVIEW BOARD ACCUSED OF PRYING | False | By Steve Kleege | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-a-basket-of-financial-services.html | WHAT'S NEW IN CORPORATE PERKS; A BASKET OF FINANCIAL SERVICES | False | By Carole Gould | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/junior-high-turns-into-law-school.html | JUNIOR HIGH TURNS INTO LAW SCHOOL | False | By Jill Silverman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/westchester-guide-097338.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief-097897.html | FICTION IN BRIEF | False | By Diane Cole | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/more-air-travel-risk.html | MORE AIR TRAVEL RISK? | False | By Frederick C. Thayer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gvof-50000atclosing.html | Gvof$50,000atClosing | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/deamericanize-european-defense.html | DE-AMERICANIZE EUROPEAN DEFENSE | False | By Melvyn B. Krauss | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/miss-conroy-to-be-bride-of-b-t-leib.html | Miss Conroy To Be Bride Of B. T. Leib | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/100-in-congress-bid-reagan-take-up-rights-issue-in-timor.html | 100 IN CONGRESS BID REAGAN TAKE UP RIGHTS ISSUE IN TIMOR | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/coal-miner-works-vein-with-2-ponies.html | COAL MINER WORKS VEIN WITH 2 PONIES | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/talks-seek-to-aid-homeless-youths.html | TALKS SEEK TO AID HOMELESS YOUTHS | False | By Sheila Rule | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/italian-terrorists-sentenced.html | Italian Terrorists Sentenced | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/c-a-correction-092283.html | A Correction | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/fact-and-legend-clash-in-silkwood.html | FACT AND LEGEND CLASH IN 'SILKWOOD' | False | By William J. Broad | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/lets-hear-it-for-the-penny-before-its-gone.html | LET'S HEAR IT FOR THE PENNY BEFORE IT'S GONE | False | By Clifford Landers | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/recent-sales-100263.html | Recent Sales | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gifts-for-poland-upset-agencies.html | GIFTS FOR POLAND UPSET AGENCIES | False | By Maureen McCarthy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/stage-children-s-theater-in-the-trip-a-musical.html | STAGE: CHILDREN'S THEATER IN 'THE TRIP,' A MUSICAL | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/q-a-3-year-lease-renewals-question.html | Q&A 3-Year Lease Renewals Question: | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/israeli-here-seeks-to-relight-a-flame.html | ISRAELI HERE SEEKS TO RELIGHT A FLAME | False | By Albert J. Parisi | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/polo-on-the-cheaprelatively.html | POLO ON THE CHEAP-RELATIVELY | False | By David Plavin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104751.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/plan-to-settle-cayugas-land-claim-weighed.html | PLAN TO SETTLE CAYUGAS' LAND CLAIM WEIGHED | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/the-nation-s-mood.html | THE NATION'S MOOD | False | By Adam Clymer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/brown-votes-down-rotc.html | Brown Votes Down R.O.T.C. | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/survey-finds-most-dropouts-have-regrets.html | SURVEY FINDS MOST DROPOUTS HAVE REGRETS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/no-headline-081533.html | No Headline | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/after-a-year-homes-get-clean-water.html | AFTER A YEAR, HOMES GET CLEAN WATER | False | By Karen Clarke | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/this-emperor-has-no-country-at-least-none-that-s-safe-for-him.html | This emperor has no country, at least none that's safe for him | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/unconventional-wisdom-regarding-conventional-wives.html | UNCONVENTIONAL WISDOM REGARDING CONVENTIONAL WIVES | False | By Anne M. Walzer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-sweetening-the-pot-with-junior-stock.html | WHAT'S NEW IN CORPORATE PERKS; SWEETENING THE POT WITH JUNIOR STOCK | False | By Carole Gould | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/essay-call-of-the-bull-meese.html | ESSAY; CALL OF THE BULL MEESE | False | By William Safire | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/study-details-extent-of-crime-and-its-risks.html | STUDY DETAILS EXTENT OF CRIME AND ITS RISKS | False | By Leslie Maitland Werner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/virginia-witter-plans-to-marry-in-june.html | VIRGINIA WITTER PLANS TO MARRY IN JUNE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/jane-muschamp-wed-to-a-corporate-officer.html | Jane Muschamp Wed To a Corporate Officer | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/languages-take-a-new-direction.html | LANGUAGES TAKE A NEW DIRECTION | False | By Ian T. MacAuley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/c-correction-104715.html | Correction | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/rentcontrolled-tenants-face-rise.html | RENT-CONTROLLED TENANTS FACE RISE | False | By Paul Hemp | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/the-accent-here-is-american.html | THE ACCENT HERE IS AMERICAN | False | By James R. Oestreich | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/personal-finance-buying-a-car-abroad-and-other-myths.html | PERSONAL FINANCE; BUYING A CAR ABROAD, AND OTHER MYTHS | False | By Harvey D. Shapiro | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/d-lynne-white-reporter-is-wed.html | D. Lynne White, Reporter, Is Wed | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/with-begin-retired-israel-abounds-in-political-strains-and-uncertainties.html | WITH BEGIN RETIRED, ISRAEL ABOUNDS IN POLITICAL STRAINS AND UNCERTAINTIES | False | By David K. Shipler | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/in-bridgeport-public-schools-are-adopted.html | IN BRIDGEPORT, PUBLIC SCHOOLS ARE 'ADOPTED' | False | By Eleanor Charles | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/l-carmen-is-theater-pure-and-simple-100933.html | 'CARMEN' IS THEATER PURE AND SIMPLE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/outdoorsnelson-bryant.html | OUTDOORSNelson Bryant | False | | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-animals.html | CHRISTMAS BOOKS; ANIMALS | | By Martin Levineby Martin Levine More Than His Belican" - He Worries That the 73-Year- Old Limerick May Lead Us To Underestimate the Bird'S Gastric Capacity. (Fortunately, the Pelican'S Habit of Turning Larger Prey Around Inside Its Pouch To Counter Spiny Fins Is A Documented Wonder.) Dan Guravich'S Color Photographs Constitute the Book'S Main - and Top-Billed - Attraction. More Than 100 Plates Capture the Blue of Summer Plumage, the Gold and Pink Eyes of the Breeding Season, the Condorlike Flight. Five-Week-Old Chicks Look Unpromisingly Like Plucked Chickens Topped By Oversized Brown Vulture Heads. An Unsparing Final Series of Photographs Shows Brown Pelicans Killed Or Mutilated By Discarded Fishhooks and Nonbiodegradable Nylon Fishing Line. the Marsh Lions the Story of An African Pride. By Brian Jackman. Illustrated By Jonathan Scott. 224 Pp. Boston: David R. Godine. $19.95 | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-called-lax-in-fight-on-cocaine-addiction.html | STATE CALLED LAX IN FIGHT ON COCAINE ADDICTION | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stage-view-this-menagerie-is-much-too-cozy.html | STAGE VIEW; THIS 'MENAGERIE IS MUCH TOO COZY | False | By Benedict Nightingale | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l-women-and-the-church-100591.html | WOMEN AND THE CHURCH | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/e-correction-104879.html | Correction | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/dining-out-newcomer-on-the-seafood-list.html | DINING OUT; NEWCOMER ON THE SEAFOOD LIST | False | By Florence Fabricant | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/sandra-norris-plans-a-june-wedding.html | Sandra Norris Plans a June Wedding | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/music-a-holiday-range-of-song-and-dance.html | MUSIC; A HOLIDAY RANGE OF SONG AND DANCE | False | By Robert Sherman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/specialists-debate-issues-in-baby-doe-case.html | SPECIALISTS DEBATE ISSUES IN BABY DOE CASE | False | By Marcia Chambers | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/jets-5-whalers-5.html | Jets 5, Whalers 5 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-to-enforce-right-to-know-law.html | STATE TO ENFORCE RIGHT TO KNOW LAW | False | By Leo H. Carney | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/robyn-helen-horne-weds-james-william-owens.html | Robyn Helen Horne Weds James William Owens | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/l-give-all-owners-a-shot-at-martin-to-the-sports-editor-104700.html | Give All Owners A Shot at Martin To The Sports Editor: | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-of-the-grenada-news-blackout-and-reaction-against-the-media-103070.html | OF THE GRENADA NEWS BLACKOUT AND REACTION AGAINST THE MEDIA | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/the-remaking-of-a-writer.html | THE REMAKING OF A WRITER | False | By Edward W. Said | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/interest-in-a-book-publishing-center-is-quickening.html | INTEREST IN A BOOK-PUBLISHING CENTER IS QUICKENING | False | By Alan S. Oser | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/comments-by-soviet-marshal-point-up-public-s-war-jitters.html | COMMENTS BY SOVIET MARSHAL POINT UP PUBLIC'S WAR JITTERS | False | By John F. Burns, Special To the New York Times | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-action-adds-2-million-expense-to-county-budget.html | STATE ACTION ADDS $2 MILLION EXPENSE TO COUNTY BUDGET | False | By Lena Williams | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/long-island-journal-094751.html | LONG ISLAND JOURNAL | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/operetta-the-gondoliers.html | OPERETTA: 'THE GONDOLIERS' | False | By Bernard Holland | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/best-sellers.html | BEST SELLERS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/dining-out-chinese-spot-provides-a-balance.html | DINING OUT; CHINESE SPOT PROVIDES A BALANCE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/unruly-fans-mar-shea-farewell-as-jets-lose-34-7.html | UNRULY FANS MAR SHEA FAREWELL AS JETS LOSE, 34-7 | False | By Gerald Eskenazi | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/engineers-pick-top-10-feats.html | ENGINEERS PICK TOP 10 FEATS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/postings-a-new-home.html | POSTINGS; A NEW HOME | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/warner-showing-an-elusive-style.html | WARNER SHOWING AN ELUSIVE STYLE | False | By Frank Litsky | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/nonfarm-job-record-in-jersey.html | NONFARM JOB RECORD IN JERSEY | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jerusalem-records-shuns-the-familiar.html | JERUSALEM RECORDS SHUNS THE FAMILIAR | False | By Paul Turok | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/fashion.html | FASHION | False | By June Weir | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/book-on-indians-touches-off-debate.html | BOOK ON INDIANS TOUCHES OFF DEBATE | False | By Susan Kellam | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/bakery-motifs-in-lamps.html | BAKERY MOTIFS IN LAMPS | False | By Suzanne Slesin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/devils-are-trounced-by-the-flyers-8-2.html | DEVILS ARE TROUNCED BY THE FLYERS, 8-2 | False | By Craig Wolff | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/camera-getting-a-youngster-interested-in-photography.html | CAMERA; GETTING A YOUNGSTER INTERESTED IN PHOTOGRAPHY | False | By Lou Jacobs Jr. | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/reagan-defends-policy-in-lebanon.html | REAGAN DEFENDS POLICY IN LEBANON | False | By Francis X. Clines | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/postings-living-where-you-work.html | POSTINGS; LIVING WHERE YOU WORK | False | | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-japan.html | CHRISTMAS BOOKS; JAPAN | False | By Edward Seidenstickerby Edward Seidensticker Houses Left.the Natural Reason Is That . . . Such A House . . . Is Unsuited To the Present Japanese Way of Life." Another Way To Put the Matter Is That People Are Not Willing To Take the Trouble. It Is Far Easier To Slap Plastic Things On A Roof Than To Thatch It. So the Day May Come When No One Knows How To Thatch, and These Beautiful Pictures Will Be A Record of Something Lost Forever. the World of Bamboo Photographs By Shinji Tanaka. 236 Pp. san Francisco: Heian International Publishing. $75.the World of Bamboo" Is, By Comparison, Disappointing. It Is Almost Entirely A Book of Photographs, and They Are Just A Touch Too Bright, Too Highly Colored. Then There Is the Fact That Too Many of the Photographs Are of Bamboo Growing and Not Enough Are of Bamboo Fabricated. A Bamboo Grove Is A Lovesome Thing, God Wot! - As Any New Yorker May Now Ascertain By Stepping From Madison Avenue Into I.b.m. Plaza. Yet Bamboo Is One of Those Resources Man Improves On By Adapting It To His Needs. It Is Also the Most Renewable of Resources, Springing Cheerfully Back Almost Immediately After It Has Been Cut Over, and It Is Wonderfully Pliant and Versatile. So the Book Might Have Been Improved If It Had Been Less About Bamboo Groves and More About Bamboo Artifacts. To Make Something Ugly of Bamboo Seems Scarcely Possible. My Disappointment In the Book Is Slight, However, and Perhaps Would Not Be There At All But For the Comparison WithTraditional Japanese Houses."the World of Bamboo" Is A Worthy Book Too. the Japanese Influence In America By Clay Lancaster. Illustrated. 314 Pp. New York: Abbeville Press. $39.95.the Japanese Influence In America" Is A Reprint, With A New Introduction, of A Book First Published 20 Years Ago. It Is Dated, But Because Nothing Has Really Replaced It and the Subject Is A Rich One, It Is Not To Be Dismissed As Insignificant. Yet One Wishes It Had Been Brought Up To Date | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/connecticut-guide-097466.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/smithy-sought-for-ringwood.html | SMITHY SOUGHT FOR RINGWOOD | False | By Gail Greco | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/fair-housing-law-is-applied-in-a-sexual-harassment-case.html | FAIR HOUSING LAW IS APPLIED IN A SEXUAL HARASSMENT CASE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/hormone-to-be-tested-against-nerve-disease.html | Hormone to Be Tested Against Nerve Disease | False | AP | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/songs-kitt-moran.html | SONGS: KITT MORAN | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/art-exhibition-of-shaker-works-emphasizes-individuals.html | ART; EXHIBITION OF SHAKER WORKS EMPHASIZES INDIVIDUALS | False | By William Zimmer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/the-big-business-of-illicit-drugs.html | THE BIG BUSINESS OF ILLICIT DRUGS | False | By Mathea Falco | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/home-designed.html | HOME DESIGNED | False | By Carol Vogel | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/l-sensitivity-exercise-is-questioned-094814.html | Sensitivity Exercise Is Questioned | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/south-african-prelate-brings-message-to-city.html | SOUTH AFRICAN PRELATE BRINGS MESSAGE TO CITY | False | By E. J. Dionne Jr. | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/colleen-marie-bohan-wed-to-charles-m-sullivan-3d.html | Colleen Marie Bohan Wed To Charles M. Sullivan 3d | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-a-night-for-stenerud.html | SPORTS PEOPLE; A Night for Stenerud | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/chess-international-sideshow.html | CHESS; INTERNATIONAL SIDESHOW | False | By Robert Byrnes | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/l-claremont-objects-100256.html | Claremont Objects | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/steven-pontell-weds-marcy-jo-bodenstein.html | Steven Pontell Weds Marcy Jo Bodenstein | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/antiques-reflections-of-a-bigger-world.html | ANTIQUES; REFLECTIONS OF A BIGGER WORLD | False | By Doris Ballard | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/life-beyond-the-ginza-s-glitter.html | LIFE BEYOND THE GINZA'S GLITTER | False | By Steve Lohr | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/l-sam-holman-097841.html | ; 'Sam Holman' | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-in-review-joy-of-christman-need-sprucing-up.html | THEATER IN REVIEW; 'JOY OF CHRISTMAN' NEED SPRUCING UP | False | By Alvin Klein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/temik-controversy-intensifies.html | TEMIK CONTROVERSY INTENSIFIES | False | By Lydia Tortora | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/dolphins-defeat-falcons.html | Dolphins Defeat Falcons | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fourthgraders-learn-about-pain.html | FOURTH-GRADERS LEARN ABOUT PAIN | False | By Sandra Gardner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-amatuers-to-join-holiday-show.html | THEATER; 'AMATUERS' TO JOIN HOLIDAY SHOW | False | By Alvin Klein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-christmas-card-question.html | THE CHRISTMAS CARD QUESTION | False | By Patricia Cotta | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/met-opera-new-cast-in-giovanni.html | MET OPERA: NEW CAST IN 'GIOVANNI' | False | By John Rockwell | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/middle-class-shrinks-as-poverty-engulfs-more-families-two-studies-say.html | MIDDLE CLASS SHRINKS AS POVERTY ENGULFS MORE FAMILIES, TWO STUDIES SAY | False | By Robert Pear | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief-097895.html | FICTION IN BRIEF | False | By Mel Watkins | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/victory-over-soviet-lifts-us.html | VICTORY OVER SOVIET LIFTS U.S. | False | By Neil Amdur | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104760.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/experts-day-in-court.html | EXPERT'S DAY IN COURT | False | By John A. Jenkins | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/wiseman-looks-at-affluent-texans.html | WISEMAN LOOKS AT AFFLUENT TEXANS | False | By Glenn Rifkin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/consumer-rates.html | CONSUMER RATES | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/drunken-driver-programs-also-pay-cash-dividends.html | DRUNKEN DRIVER PROGRAMS ALSO PAY CASH DIVIDENDS | False | By Joseph F. Sullivan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104798.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/on-their-toes-for-holidays.html | ON THEIR TOES FOR HOLIDAYS | False | By Jill Silverman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/zoning-case-upsets-nassau-villages.html | ZONING CASE UPSETS NASSAU VILLAGES | False | By Evelyn Philips | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/city-high-schools-plan-programs-with-2-colleges.html | CITY HIGH SCHOOLS PLAN PROGRAMS WITH 2 COLLEGES | False | By Joyce Purnick | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-when-moral-obligation-conflicts-with-the-law-100880.html | WHEN MORAL OBLIGATION CONFLICTS WITH THE LAW | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/john-henry-is-seeking-4-million-mark-today.html | John Henry Is Seeking $4 Million Mark Today | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/excerpts-from-lech-walsea-s-nobel-speech.html | EXCERPTS FROM LECH WALSEA'S NOBEL SPEECH | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l-women-and-the-church-100597.html | WOMEN AND THE CHURCH | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-mark-morris-and-company.html | DANCE: MARK MORRIS AND COMPANY | False | By Jennifer Dunning | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stage-michel-tremblay-s-damnee-manon-sacree-sandra.html | STAGE: MICHEL TREMBLAY'S 'DAMNEE MANON, SACREE SANDRA' | False | By Mel Gussow | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/womankilledbystraybullet.html | WomanKilledbyStrayBullet | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104749.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/a-zealot-vs-the-system.html | A ZEALOT VS. THE SYSTEM | False | By Mark Kramer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-security-as-threats-grew-defenses-were-improvised.html | THE MARINE TRAGEDY; SECURITY: AS THREATS GREW, DEFENSES WERE IMPROVISED | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/turning-off-acid-rain-at-its-source.html | TURNING OFF ACID RAIN AT ITS SOURCE | False | By Robert Hanley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/piano-recital-the-gordons.html | PIANO RECITAL: THE GORDONS | False | By Bernard Holland | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/anne-longley-is-married-to-lawrence-longstaff.html | Anne Longley Is Married to Lawrence Longstaff | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/now-in-first-endorsement-backs-mondale.html | NOW, IN FIRST ENDORSEMENT, BACKS MONDALE | False | By Bernard Weinraub, Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-luggable-kaypro-104721.html | Luggable Kaypro | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-a-businessman-turns-to-theater.html | THEATER; A BUSINESSMAN TURNS TO THEATER | False | By Alvin Klein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-policy-shifting-diplomacy-made-troops-sitting-ducks.html | THE MARINE TRAGEDY; POLICY: SHIFTING DIPLOMACY MADE TROOPS 'SITTING DUCKS' | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-long-distance-104720.html | Long Distance | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/transcript-of-argentine-president-s-speech.html | TRANSCRIPT OF ARGENTINE PRESIDENT'S SPEECH | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/hospital-union-leader-gains.html | HOSPITAL UNION LEADER GAINS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/seeking-energy-from-the-sea.html | SEEKING ENERGY FROM THE SEA | False | By Jamie Talan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/big-mo-haunted-by-historic-words.html | 'BIG MO' HAUNTED BY HISTORIC WORDS | False | By Wallace Turner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/helping-parents-in-need-to-take-heart.html | HELPING PARENTS IN NEED TO TAKE HEART | False | By Fredda Sacharow | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/confessions-of-a-self-improver.html | CONFESSIONS OF A SELF-IMPROVER | False | By Donal Henahan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/troopers-fighting-retirement-at-55.html | TROOPERS FIGHTING RETIREMENT AT 55 | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fighting-phone-solicitors.html | FIGHTING PHONE SOLICITORS | False | By Ellen Greenberg | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/art-view-where-city-meets-sea-to-become-art.html | ART VIEW; WHERE CITY MEETS SEA TO BECOME ART | False | By John Russell | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/beauty.html | BEAUTY | False | By Deborah Blumenthal | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/when-battered-wives-kill-does-the-law-treat-them-fairly.html | WHEN BATTERED WIVES KILL, DOES THE LAW TREAT THEM FAIRLY? | False | By David Margolick | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/l-z-097842.html | 'Z' | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l-women-and-the-church-100586.html | WOMEN AND THE CHURCH | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-block-modeling-104716.html | Block Modeling | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/reaching-the-top-in-football.html | REACHING THE TOP IN FOOTBALL | False | By David McKay Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/antiques-a-widows-lot-was-often-difficult.html | ANTIQUES; A WIDOWS LOT WAS OFTEN DIFFICULT | False | By Frances Phipps | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/award-is-accepted-by-danuta-walesa.html | AWARD IS ACCEPTED BY DANUTA WALESA | False | By R. W. Apple Jr. | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/shuttle-scientists-receiving-six-days-of-elaborate-days.html | SHUTTLE SCIENTISTS RECEIVING SIX DAYS OF ELABORATE DAYS | False | By Walter Sullivan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/alfonsin-writes-to-mrs-thatcher.html | ALFONSIN WRITES TO MRS. THATCHER | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/help-for-troubled-children.html | HELP FOR TROUBLED CHILDREN | False | By Ron Alexander | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/if-anything-gender-gap-is-becoming-even-wider.html | IF ANYTHING, GENDER GAP IS BECOMING EVEN WIDER | False | By Adam Clymer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/peel-off-put-decal-of-headline-here.html | PEEL OFF, PUT DECAL OF HEADLINE HERE | False | By Edward Planer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/hamilton-wins-title-miss-zayak-holds-lead.html | Hamilton Wins Title; Miss Zayak Holds Lead | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/l-telling-a-child-about-adoption-089590.html | Telling a Child About Adoption | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/islanders-score-in-3d-to-defeat-stars-4-2.html | ISLANDERS SCORE IN 3D TO DEFEAT STARS, 4-2 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-when-a-dispute-should-be-kept-quiet.html | BUSINESS FORUM; WHEN A DISPUTE SHOULD BE KEPT QUIET | False | By Gardner Ackley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/atlantic-electric-modest-beginnings-fast-growth.html | ATLANTIC ELECTRIC: MODEST BEGINNINGS, FAST GROWTH | False | By Carlo M. Sardella | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/west-side-church-destroyed-by-fire.html | WEST SIDE CHURCH DESTROYED BY FIRE | False | By Shawn G. Kennedy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/egypt-aid-project-is-facing-inquiries.html | EGYPT AID PROJECT IS FACING INQUIRIES | False | By Judith Miller | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/a-baroque-art-musical-description.html | A BAROQUE ART: MUSICAL DESCRIPTION | False | By Bernard Holland | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/haig-joining-amway-as-a-sales-consultant.html | Haig Joining Amway As a Sales Consultant | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-club-way-to-ski-can-be-attractive.html | THE CLUB WAY TO SKI CAN BE ATTRACTIVE | False | By Patricia Turner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/wendy-tripodi-a-nurse-bride-of-dr-terry-teplitz.html | Wendy Tripodi, a Nurse, Bride of Dr. Terry Teplitz | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/antiques-view-english-furniture.html | ANTIQUES VIEW; ENGLISH FURNITURE | False | By Rita Reif | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/ordeal-by-hearsay.html | ORDEAL BY HEARSAY | False | By Thomas Powers | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-us-marine-tragedy-causes-and-responsiblitiy.html | THE U.S. MARINE TRAGEDY : CAUSES AND RESPONSIBILITY | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/topics-medicine-false-and-true-aides-for-aids.html | TOPICS; MEDICINE, FALSE AND TRUE Aides for AIDS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/a-touch-of-class.html | A Touch of Class | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/development-at-arsenal-tied-to-shell-cleanup-suit.html | DEVELOPMENT AT ARSENAL TIED TO SHELL CLEANUP SUIT | False | By Iver Peterson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-savannah-097963.html | Savannah | False | | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/mianus-repairs-stir-new-concern.html | MIANUS REPAIRS STIR NEW CONCERN | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/rich-lands-bid-us-step-up-third-world-aid.html | RICH LANDS BID U.S. STEP UP THIRD WORLD AID | False | By Paul Lewis | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-must-maintain-its-plac-in-american-society.html | SPORTS MUST MAINTAIN ITS PLAC IN AMERICAN SOCIETY | False | By Larry O'Brien | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l-the-genetic-revolution-100572.html | THE GENETIC REVOLUTION | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/travel-advisory-097941.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jazz-jon-colaianni-pianist.html | JAZZ: JON COLAIANNI, PIANIST | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-chain-of-command-lack-of-guidance-for-officers-in-beirut.html | THE MARINE TRAGEDY; CHAIN OF COMMAND: LACK OF GUIDANCE FOR OFFICERS IN BEIRUT | False | By Philip Taubman and Joel Brinkley | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/christmas-card-crisis.html | CHRISTMAS CARD CRISIS | False | By John Chervokas | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/two-spanish-fantasies.html | TWO SPANISH FANTASIES | False | By Toby Talbot | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/us-combat-to-quit-grenada-by-thursday.html | U.S. COMBAT TO QUIT GRENADA BY THURSDAY | False | By Peter T. Kilborn | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-lively-arts-30-young-artists-get-a-chance.html | THE LIVELY ARTS; 30 YOUNG ARTIST GET A CHANCE | False | By Barbara Delatiner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/food-ginger-the-asian-spice-that-found-favor-in-the-colonies.html | FOOD; GINGER: THE ASIAN SPICE THAT FOUND FAVOR IN THE COLONIES | False | By Florence Fabricant | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104759.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/photography-view-an-octogenarian-expands-his-repertory.html | PHOTOGRAPHY VIEW; AN OCTOGENARIAN EXPANDS HIS REPERTORY | False | By Andy Grundberg | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/poll-says-some-men-think-their-place-is-in-the-home-too.html | POLL SAYS SOME MEN THINK THEIR PLACE IS IN THE HOME, TOO | False | By Maureen Dowd | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/reagan-may-seek-more-reductions-in-nonarms-funds.html | REAGAN MAY SEEK MORE REDUCTIONS IN NONARMS FUNDS | False | By Jonathan Fuerbringer , Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/community-groups-cited-for-improving-their-neighborhood.html | COMMUNITY GROUPS CITED FOR IMPROVING THEIR NEIGHBORHOOD | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/l-about-the-airport-and-expansion-103126.html | About the Airport And Expansion | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/larchmont-sailor-pursues-olympic-goal.html | LARCHMONT SAILOR PURSUES OLYMPIC GOAL | False | By Rhoda M. Gilinsky | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/drug-company-to-clean-up-polluted-landfill.html | DRUG COMPANY TO CLEAN UP POLLUTED LANDFILL | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-passports-097965.html | Passports | False | | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-cowboys.html | CHRISTMAS BOOKS; COWBOYS | False | By Nicholas Lemannby Nicholas Lemann Had Become A Hero, and A Hero He Has Remained. A Campaign Poster Used By the Current President of the United States Showed Him Dressed As A Cowboy. In the West (A TRADITION DATING BACK TO THEODORE ROOSEVELT) and Southwest, Cowboy Symbols, Manifest In Everything From Storefront Design To Clothing, Are the Unifying Thread of Urban Life. By Now the Myth of the Cowboy Has Had A Much Longer History and A Greater Influence On American Life Than the Real Cowboy Ever Did. As If To Prove the Point, Here Is A Group of Books Suffused With Cowboyana, All of Which Address the Range As A Symbol As Well As An Actual Place. Cowboy the Enduring Myth of the American West. By Russell Martin. Illustrated. 432 Pp. New York: Stewart, Tabori & Chang. $50. the Best of the Lot Is Russell Martin'SCowboy,Handsomely Designed By Hans Teensma. Mr. Martin and Mr. Teensma Want It Both Ways - To Show the Cowboy As A Show-Biz Concept But Also To Produce A Compendium of Beautiful Pictures. That They Have Largely Succeeded Is A Testament To Mr. Martin'S Wry, Intelligent and Well-Researched Text, Which Manages To Combine Great Sentimentalism About the Cowboy With Great Honesty About What He Was and Is. In Particular, Mr. Martin Homes In On William F. Cody (WILD BILL), Our Most Influential Cowboy Hero and Also the Perfect Vehicle For Mr. Martin'S Own Vision. As A Child In Kansas, Cody Vowed To Become A Showman. He Went On To Become A Genuine Frontier Scout, Though Not A Cowboy, Before He Started the Internationally Famous Wild West Show, Which Featured Such Stars As Sitting Bull and William Levi Taylor (BUCK), the King of the Cowboys. Real Cowboys Loved the Wild West Show and Praised It For Its Authenticity. In Cody, Western Illusion and Reality Were Intertwined To the Point That the Distinction Between Them Began To Seem Meaningless, As Perhaps It Is. Ranch Portrait of A Surviving Dream. Photographs By Dudley Witney. Text By Moira Johnston. Illustrated. 237 Pp. New York: Doubleday & Co. $35. Dudley Witney and Moira Johnston'SRanch,On the Other Hand, Is Completely Without Irony | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/tis-the-season-to-say-humbug.html | 'TIS THE SEASON TO SAY 'HUMBUG!' | False | By Kiel Stuart | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/texas-urged-to-reopen-black-engineer-case.html | TEXAS URGED TO REOPEN BLACK ENGINEER CASE | False | By Peter Applebome | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/marcia-hale-nichols-marries-at-harvard.html | Marcia Hale Nichols Marries at Harvard | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104750.html | THE REGION | False | By Alan Finder and Richard Levine | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/germans-fill-city-theaters-for-war-film.html | GERMANS FILL CITY THEATERS FOR WAR FILM | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/financial-fences-are-coming-down.html | FINANCIAL FENCES ARE COMING DOWN | False | By Marian Courtney | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/escape-to-devil-s-island.html | ESCAPE TO DEVIL'S ISLAND | False | By Edwin McDowell | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-in-review-black-gi-s-are-theme-of-drama-in-essex.html | THEATER IN REVIEW; BLACK G.I.'S ARE THEME OF DRAMA IN ESSEX | False | By Alvin Klein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/jersey-urged-to-alter-rules-to-meet-low-cost-housing-need.html | JERSEY URGED TO ALTER RULES TO MEET LOW-COST HOUSING NEED | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-swim-teams-rise-to-prominence.html | A SWIM TEAM'S RISE TO PROMINENCE | False | By Gordon Goldstein | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/vote-on-envoy-to-israel-ruled-out-by-mubarak.html | Vote on Envoy to Israel Ruled Out by Mubarak | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/major-news-in-summary-104785.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/pilgrims-all.html | PILGRIMS ALL | False | By William T. Picchioni | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/folk-singers-relay-cultural-heritage.html | FOLK SINGERS RELAY CULTURAL HERITAGE | False | By Paul Bass | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/jersey-senior-takes-girls-cross-country.html | Jersey Senior Takes Girls' Cross-Country | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/chronicler-is-an-asset-for-banks.html | CHRONICLER IS AN ASSET FOR BANKS | False | By Marian Courtney | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/movies/a-fresh-cinematic-voice-from-italy.html | A FRESH CINEMATIC VOICE FROM ITALY | False | By Margaret Croyden | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/little-gas-or-oil-seen-in-the-wilds.html | LITTLE GAS OR OIL SEEN IN THE WILDS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/data-update.html | Data Update | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-the-employee-as-subsidiary.html | WHAT'S NEW IN CORPORATE PERKS; THE EMPLOYEE AS SUBSIDIARY | False | By Carole Gould | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-central-americans-with-nothing-in-common-100869.html | CENTRAL AMERICANS WITH NOTHING IN COMMON | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/a-deep-powder-debut-in-utah.html | A DEEP POWDER DEBUT IN UTAH | False | By Alex Ward | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/rules-on-donating-easements.html | RULES ON DONATING EASEMENTS | False | By Andree Brooks | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/study-hints-extinctions-strike-in-set-intervals.html | STUDY HINTS EXTINCTIONS STRIKE IN SET INTERVALS | False | By John Noble Wilford | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/peter-nash-miss-warner-are-married.html | Peter Nash, Miss Warner Are Married | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/n-dakota-st-takes-title-in-division-ii.html | N. Dakota St. Takes Title in Division II | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-increasing-costs-of-nuclear-power.html | THE INCREASING COSTS OF NUCLEAR POWER | False | By Matthew L. Wald | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/us-to-pay-farmers-who-protect-fragile-soil.html | U.S. TO PAY FARMERS WHO PROTECT FRAGILE SOIL | False | By Seth S. King | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/leonard-to-resume-his-boxing-career.html | LEONARD TO RESUME HIS BOXING CAREER | False | By William C. Rhoden, Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/pressure-is-felt-for-expansion.html | PRESSURE IS FELT FOR EXPANSION | False | By Murray Chass | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/a-legal-mire-over-pollution-on-public-lands.html | A LEGAL MIRE OVER POLLUTION ON PUBLIC LANDS | False | By Iver Peterson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-asparagus-097976.html | Asparagus | False | | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/knicks-2d-team-in-slump.html | KNICKS' 2D TEAM IN SLUMP | False | By Roy S. Johnson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/wilander-defeats-lendl-in-3-set-final.html | Wilander Defeats Lendl in 3-Set Final | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/for-madison-panache-it-s-space-at-any-price.html | FOR MADISON PANACHE, IT'S SPACE AT ANY PRICE | False | By Dee Wedemeyer | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104797.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/distinctive-voices-display-the-vigor-of-the-cabarets.html | DISTINCTIVE VOICES DISPLAY THE VIGOR OF THE CABARETS | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN NEW ORLEANS | False | By Frances Frank Marcus | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/follow-up-on-the-news-rabbit-slaughter.html | FOLLOW-UP ON THE NEWS; Rabbit Slaughter | False | By Richard Haitch | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/huge-water-project-aids-china-city.html | HUGE WATER PROJECT AIDS CHINA CITY | False | By Christopher S. Wren | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/renewal-projects-aided-by-citibank.html | RENEWAL PROJECTS AIDED BY CITIBANK | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-when-moral-obligation-conflicts-with-the-law-104730.html | WHEN MORAL OBLIGATION CONFLICTS WITH THE LAW | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/around-the-world-4-soldiers-wounded-by-bombing-in-london.html | AROUND THE WORLD; 4 Soldiers Wounded By Bombing in London | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-a-producer-s-stake-in-retail-prices-100867.html | A PRODUCER'S STAKE IN RETAIL PRICES | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/cancer-jet-service-seeks-aid.html | CANCER JET SERVICE SEEKS AID | False | By Felice Buckvar | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/huston-films-a-cult-classic.html | HUSTON FILMS A CULT CLASSIC | False | By Herbert Gold | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/investing-chicago-school-bets-on-inefficiency.html | INVESTING; CHICAGO SCHOOL BETS ON INEFFICIENCY | False | By Claudia Rosett | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/surgery-for-the-young.html | SURGERY FOR THE YOUNG | False | By Lawrence Van Gelder | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/sound-subtle-refinements-repay-the-buyer-of-costly-quality.html | SOUND; SUBTLE REFINEMENTS REPAY THE BUYER OF COSTLY QUALITY | False | By Hans Fantel | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/concert-melodies-of-persian-origin.html | CONCERT: MELODIES OF PERSIAN ORIGIN | False | By Jon Pareles | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/exit-pursued-by-a-bear.html | EXIT, PURSUED BY A BEAR | False | By Ivan Gold | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/popsicle-panic.html | POPSICLE PANIC | False | By Mary Anne B. Cox | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/major-news-in-summary-104791.html | MAJOR NEWS IN SUMMARY | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/winning-isn-t-everything-for-black-mayors.html | WINNING ISN'T EVERYTHING FOR BLACK MAYORS | False | By E.r. Shipp | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/rock-all-stars-at-garden.html | ROCK: ALL-STARS AT GARDEN | False | By Jon Pareles | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/speaking-personally-learning-is-more-than-schooling.html | SPEAKING PERSONALLY; LEARNING IS MORE THAN SCHOOLING | False | By Janet M. Bennett | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/girl-and-2-brothers-given-hope-for-the-future.html | GIRL AND 2 BROTHERS GIVEN HOPE FOR THE FUTURE | False | By Eric S. Rubin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-ethics-new-appeal.html | BUSINESS ETHICS' NEW APPEAL | False | By Tamar Lewin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/follow-up-on-the-news-102304.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/working-women-weigh-problems.html | WORKING WOMEN WEIGH PROBLEMS | False | By Tessa Melvin | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/letter-to-officials-seen-as-key.html | LETTER TO OFFICIALS SEEN AS KEY | False | By Sam Goldaper | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/l-real-estate-sales-and-commissions-104832.html | Real-Estate Sales And Commissions | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/bridge-beginner-s-luck.html | BRIDGE; BEGINNER'S LUCK | False | By Alan Truscott | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/canadian-art-may-be-in-the-eye-of-the-beholder.html | CANADIAN ART MAY BE IN THE EYE OF THE BEHOLDER | False | By Kenneth Baker | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-aid-for-fighters-urged.html | SPORTS PEOPLE; Aid for Fighters Urged | False | | 1983-12-15 | TX 1-249416 |
| | | | | | By Paul Goldbergerby Paul Goldberger York-Based Foundation Has Co-Published With the Mit Press In Cambridge, Mass., Have Just Appeared, and Together They Constitute A Major Event In Architectural Publishing. Most Eagerly Awaited, Perhaps Because Its Subject Has Always Been So Conspicuously Absent From the Standard Architectural Bibliography, IsBertram Grosvenor Goodhue,By Richard Oliver. Goodhue'S Name Has Been Much In the Public Eye of Late, For He Was the Architect of st. Bartholomew'S Church On Park Avenue, Threatened, Even Now, By Its Congregation'S Proposal To Replace the Community House Next Door With A 55-Story Glass Tower. Goodhue Was One of This Century'S Least Appreciated Creative Geniuses, An Architect Who Struggled, In A Career That Was Cut Short By His Death At 55 In 1924, To Evolve A Style That Would Express Modernism Without Losing the Sculptural Richness of the Gothic and Spanish Colonial of His Earlier Buildings - But Without Falling Prey To the Austerity of Bauhaus Modernism, Either. Mr. Oliver Understands Goodhue'S Importance and Gives Him His Due. the Problem Is That the Writing Is Stiff, and We Are Never Made To Feel Goodhue As A Man - Something Every Good Biography of An Architect, No Matter How Serious Its Scholarly Intentions, Should Be Able do. More Successful In This Regard Are the Other Two Titles In the Inaugural Group.the Almighty Wall: the Architecture of Henry Vaughan" By William Morgan Is About A Late 19th-Century Gothic Revivalist Who Was A Far Duller Figure Than Goodhue. To Yet, Ironically, This Pious Man Seems Here To Come Alive. And On the Edge of the World: Four Architects In san Francisco At the Turn of the Century" By Richard Longstreth, Is An Unusually Impressive Achievement. In Recounting the Careers of Ernest Coxhead, Willis Polk, A.c. Schweinfurth and Bernard Maybeck, Mr. Longstreth Has Written Both A Story of California and A Story of Architecture, With A Text That Is Clear, Strong and Consistently Interesting. It Is | | |

| Digital Date | Print Date | URL | Headline | Archive | Body | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-architecture.html | CHRISTMAS BOOKS; ARCHITECTURE | False | Difficult To Take Four Men With Similar But Not Identical Careers, Tell Their Stories As Part of A Larger Picture and Still do Justice To Them As Individuals, But That Is What Mr. Longstreth Has Accomplished. the London Ritz A Social and Architectural History. By Hugh Montgomery-Massingberd and David Watkin. Illustrated. 192 Pp. Salem, N.h.: Salem House/Merrimack Publisher'S Circle. $24.95. Just As the American Monograph Series Is Directed Toward Architects Who Have Tended To Be Overlooked Because Their Work Did Not Fall Into the Modernist Mainstream, Much the Same Intention Is Surely Behindthe London Ritz: A Social And Architectural History" By Hugh Montgomery-Massingberd and David Watkin. This Grand Hotel, Completed In 1905, Is One of London'S Best Buildings, Too Often Dismissed As A Mere Attempt To Intrude Paris Into Piccadilly. Mr. Montgomery-Massingberd and Mr. Watkin Make It Clear How English This Building Is, and How Vital Is the Role It Has Played In London'S 20th-Century History. the Writing Here Is Light But Pleasant and Solid, and the Pictures Are Excellent. Robert Smythson AND the Elizabethan Country House By Mark Girouard. Illustrated. 328 Pp. New Haven: Yale University Press. $35. We Should Not Leave England Without A Word AboutRobert Smythson and the Elizabethan Country House,By Mark Girouard, the Latest In Mr. Girouard'S Series On Various Aspects of English Country Life. In the Tradition of His Earlier Books, Most NotablyLife In the English Country House,This Is Splendid Social and Architectural History, As Perfect A Reminder As We Could Ask For That the Story of Buildings and the Story of the People Who Made Them Need Not Be Mutually Exclusive. This New Work Is Both A Biography of Robert Smythson, the Greatest Designer of Houses In the Elizabethan Period, and A Lively and Knowing Discussion of Elizabethan Architecture In General - That Brief Moment When Gothic and Classical Impulses Intersected To Create A Special Drama. Gold In Azure One Thousand Years of Russian Architecture. By William Craft Brumfield. Illustrated. 448 Pp. Boston: David R. Godine. $60. Rather Different In Scope From Anything Published In This Year, Or Any Other, IsGold In Azure: One Thousand Years of Russian Architecture,By William Craft Brumfield. the Theme of This Impressive Book Is the Complex Set of Influences That Made Russian Architecture An Identifiable | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Stream of Development. Though It Had No Clearly DistinctStyle" of Its Own, There Was A Kind of Russianness To Russian Architecture, and Mr. Brumfield Struggles To Distill That Essence For Us. Russian Architecture Is Far More Than st. Basil'S Cathedral and Onion Domes, and It Is All Given Attention Here, From the Lush Classicism of st. Petersburg To the Radical Modernism of Russian Constructivism. Not the Least of the Pleasures of This Book Is the Rebuke It Offers To Those Who Dismiss Large, Richly Illustrated Books As Frivolous | | |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Mona Simpson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104789.html | IN THE ARTS; CRITICS' CHOICES | False | By Grace Glueck Art | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/action-is-pressed-on-playboy-casino.html | ACTION IS PRESSED ON PLAYBOY CASINO | False | By Donald Janson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-mckinneys-honored.html | SPORTS PEOPLE; McKinneys Honored | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/no-headline-095307.html | No Headline | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/in-new-york-dog-owners-prefer-mongrels.html | IN NEW YORK, DOG OWNERS PREFER MONGRELS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/postings-landmark-decision.html | POSTINGS; LANDMARK DECISION | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/shultz-under-attack-by-arabs-strongly-defends-pact-with-israel.html | SHULTZ UNDER ATTACK BY ARABS, STRONGLY DEFENDS PACT WITH ISRAEL | False | By Bernard Gwertzman, Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104799.html | IDEAS & TRENDS | False | By Wayne Biddle and Margot Slade | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/new-stirrings-of-patriotism.html | NEW STIRRINGS OF PATRIOTISM | False | By R.w. Apple Jr. | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-us-policy-distorted-by-180-degrees-100868.html | U.S. POLICY 'DISTORTED BY 180 DEGREES' | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/can-allied-unity-last-beyond-next-soviet-move.html | CAN ALLIED UNITY LAST BEYOND NEXT SOVIET MOVE? | False | By John Vinocur | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/town-house-designs-get-a-touch-of-style.html | TOWN-HOUSE DESIGNS GET A TOUCH OF STYLE | False | By Anthony Depalma | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/dr-emily-simonoff-weds-h-g-collins.html | Dr. Emily Simonoff Weds H. G. Collins | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/crime-081816.html | CRIME | False | By Newgate Callendar | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-aftermath-of-a-childs-murder.html | THE AFTERMATH OF A CHILD'S MURDER | False | By Debra Wetzel | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104776.html | THE WORLD | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas Nicaragua Playsnew Overtures | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/l-of-the-grenada-news-blackout-and-reaction-against-the-media-104719.html | OF THE GRENADA NEWS BLACKOUT AND REACTION AGAINST THE MEDIA | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/wedding-planned-by-miss-schwartz.html | Wedding Planned By Miss Schwartz | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-onions-097964.html | Onions | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/leghold-traps-should-be-banned.html | LEG-HOLD TRAPS SHOULD BE BANNED | False | By Gail Ann Eisnitz | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/cam-fella-ends-career.html | Cam Fella Ends Career | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/cowboys-and-redskins-big-role-fot-bit-players.html | COWBOYS AND REDSKINS; BIG ROLE FOT BIT PLAYERS | False | By Michael Janofsky | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104757.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/corrections-104875.html | CORRECTIONS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/judge-dismisses-suit-against-a-capital-club.html | Judge Dismisses Suit Against a Capital Club | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/caroline-sue-bier-a-buyer-to-wed-barry-schkolnick.html | Caroline Sue Bier, a Buyer, To Wed Barry Schkolnick | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/l-cost-of-fuels-104712.html | Cost of Fuels | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-special-meal-for-new-parents.html | A SPECIAL MEAL FOR NEW PARENTS | False | By Laurie A. O'Neill | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/at-age-70-teacher-still-likes-challenge.html | AT AGE 70, TEACHER STILL LIKES CHALLENGE | False | By Michael Strauss | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/others-look-at-states-drg.html | OTHERS LOOK AT STATE'S D.R.G. | False | By Sandra Friedland | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/topics-medicine-false-and-true.html | Topics Medicine, False and True | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/week-in-business.html | WEEK IN BUSINESS | False | By Nathaniel C. Nash | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-family-is-reborn-in-the-city.html | A FAMILY IS REBORN IN THE CITY | False | By Todd Purdum | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/yonkers-to-hold-first-tax-auction.html | YONKERS TO HOLD FIRST TAX AUCTION | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/quotation-of-the-day-104880.html | Quotation of the Day | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/l-historical-film-secure-100940.html | Historical Film Secure | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104756.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/future-events.html | Future Events | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/article-102581-no-title.html | Article 102581 -- No Title | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-cooking.html | CHRISTMAS BOOKS; COOKING | False | By Marian Burros | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/kathryn-matschullat-is-the-bride-of-a-j-arffa.html | Kathryn Matschullat Is the Bride of A. J. Arffa | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/33-food-outlets-cited-by-city-33-food-places-listed-for-health-violations.html | 33 Food Outlets Cited by City ; 33 Food Places Listed For Health Violations | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/third-world-debts-mean-fewer-jobs-for-peoria.html | THIRD WORLD DEBTS MEAN FEWER JOBS FOR PEORIA | False | By Clyde H. Farnsworth | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-bledsoe-goes-to-bills.html | SPORTS PEOPLE; Bledsoe Goes to Bills | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104758.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/michelle-a-kane-to-marry-in-june.html | MICHELLE A. KANE TO MARRY IN JUNE | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l--100580.html | Article 100580 -- No Title | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/artists-protest-nuclear-threat.html | ARTISTS PROTEST NUCLEAR THREAT | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-a-rasputin-undermines-an-economist.html | BUSINESS FORUM; A RASPUTIN UNDERMINES AN ECONOMIST | False | By Paul W. MacAvoy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/dining-out-a-good-selection-of-veal-dishes.html | DINING OUT; A GOOD SELECTION OF VEAL DISHES | False | By Patricia Brooks | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/around-the-nation-son-of-slain-crime-boss-is-ambushed-but-unhurt.html | AROUND THE NATION; Son of Slain Crime Boss Is Ambushed but Unhurt | False | AP | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/paperback-best-sellers-mass-market-mass-market-paperbacks-are-soft-cover-books.html | PAPERBACK BEST SELLERS MASS MARKET Mass market paperbacks are soft-cover books sold at newsstands, variety stores and supermarkets, as well as in bookstores. This listing is based on computer-processed reports from bookstores and representative wholesalers with more than 40,000 outlets across the United States. 1 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/q-and-a-097947.html | Q AND A | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/news-summary-sunday-december-11-1983-international.html | NEWS SUMMARY; SUNDAY, DECEMBER 11, 1983; International | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/l--098076.html | Article 098076 -- No Title | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/bradshaw-s-arm-gives-steelers-a-lift.html | BRADSHAW'S ARM GIVES STEELERS A LIFT | False | By William N. Wallace | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/soviet-replaces-top-official-in-machine-building-ministry.html | Soviet Replaces Top Official In Machine Building Ministry | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/memphis-state-beaten.html | Memphis State Beaten | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/record-notes-record-companies-take-a-new-tack.html | RECORD NOTES; RECORD COMPANIES TAKE A NEW TACK | False | By Gerald Gold | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/data-on-adoptions-given-out-by-new-york-state-registry.html | DATA ON ADOPTIONS GIVEN OUT BY NEW YORK STATE REGISTRY | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/politics-legislature-nearing-the-end-of-its-session.html | POLITICS; LEGISLATURE NEARING THE END OF ITS SESSION | False | By Joseph F. Sullivan | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/washington-straws-in-the-whirlwind.html | WASHINGTON; STRAWS IN THE WHIRLWIND | False | By James Reston | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-heat-s-on-the-city-to-burn-its-trash.html | THE HEAT'S ON THE CITY TO BURN ITS TRASH | False | By James Barron | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/shuttle-link-made.html | SHUTTLE LINK MADE | False | By Laurie A O'Neill | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/good-teachers-are-still-needed.html | GOOD TEACHERS ARE STILL NEEDED | False | By Marcia A. Savage | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/eight-killed-as-a-fire-sweeps-through-house-in-baltimore.html | Eight Killed as a Fire Sweeps Through House in Baltimore | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/nyu-is-offering-catalan-studies.html | N.Y.U. IS OFFERING CATALAN STUDIES | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-of-the-times-in-the-end-frustration.html | SPORTS OF THE TIMES; IN THE END, FRUSTRATION | False | By Dave Anderson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/crafts-new-books-for-the-collector-and-doer.html | CRAFTS; NEW BOOKS FOR THE COLLECTOR AND DOER | False | By Patricia Malarcher | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/barges-to-carry-a-new-bridge-to-mystic.html | BARGES TO CARRY A NEW BRIDGE TO MYSTIC | False | By Marian Courtney | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/jost-van-dyke-a-tiny-haven.html | JOST VAN DYKE, A TINY HAVEN | False | By James A. Dunlap | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-view-two-special-dancers-leave-the-stage.html | DANCE VIEW; TWO SPECIAL DANCERS LEAVE THE STAGE | False | By Anna Kisselgoff | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-london-flights-097967.html | London Flights | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/sincerely-yours.html | SINCERELY YOURS | False | By Roseann P. Lamanna | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/l-boston-097973.html | Boston | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/in-ansonia-lessons-on-nature-for-young.html | IN ANSONIA, LESSONS ON NATURE FOR YOUNG | False | By Sandra S. Sopko | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/miss-wood-is-betrothed.html | Miss Wood Is Betrothed | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/met-opera-contract-may-have-long-term-effect.html | MET OPERA CONTRACT MAY HAVE LONG-TERM EFFECT | False | By Bernard Holland | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/life-term-in-kidnapping.html | Life Term in Kidnapping | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-ailey-troupe-and-ritualism.html | DANCE: AILEY TROUPE AND RITUALISM | False | By Jennifer Dunning | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/d-c-boyer-jr-to-wed-miss-mueller-teacher.html | D. C. Boyer Jr. to Wed Miss Mueller, Teacher | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/nobel-prizes-presented-to-5-scientists-and-a-writer.html | NOBEL PRIZES PRESENTED TO 5 SCIENTISTS AND A WRITER | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/power-to-pick-judges-limited-status-of-judge-leads-court-to-void-verdict.html | Power to Pick Judges Limited ; Status of Judge Leads Court to Void Verdict | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/l-z-097843.html | 'Z' | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/american-air-strike-changes-the-game-in-the-middle-east.html | AMERICAN AIR STRIKE CHANGES THE GAME IN THE MIDDLE EAST | False | By Thomas L. Friedman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/cycling-iowa-s-country-roads.html | CYCLING IOWA'S COUNTRY ROADS | False | By Warren Obr | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/art-lithographs-by-regionalists.html | ART; LITHOGRAPHS BY REGIONALISTS | False | By Vivien Raynor | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/columbia-is-beaten-by-indiana-for-title.html | COLUMBIA IS BEATEN BY INDIANA FOR TITLE | False | By Alex Yannis, Special To the New York Times | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/katherine-autera-to-marry-in-april.html | Katherine Autera To Marry in April | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/stella-kalkanis-to-wed-lieut-matthew-bogdanos.html | STELLA KALKANIS TO WED LIEUT. MATTHEW BOGDANOS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/trenton-is-moving-to-strengthen-ts-curfew-for-youngsters-up-to-17.html | TRENTON IS MOVING TO STRENGTHEN TS CURFEW FOR YOUNGSTERS UP TO 17 | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/fraynand-farce-go-hand-in-hand.html | FRAYNAND FARCE GO HAND IN HAND | False | By Robert Cushman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/texas-using-a-new-formula-to-guide-its-prison-releases.html | TEXAS USING A NEW FORMULA TO GUIDE ITS PRISON RELEASES | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/around-the-nation-court-upholds-denial-of-tribe-s-claim-to-gold.html | AROUND THE NATION; Court Upholds Denial Of Tribe's Claim to Gold | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/echoes-ring-again-of-the-detour-battle.html | ECHOES RING AGAIN OF THE DETOUR BATTLE | False | By Gary Kriss | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/holiday-music-to-resound.html | HOLIDAY MUSIC TO RESOUND | False | By Barbara Delatiner | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hofstra-plans-to-build-center-for-teachng-of-broadcasting.html | HOFSTRA PLANS TO BUILD CENTER FOR TEACHING OF BROADCASTING | False | By James Barron | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-lets-finish-the-work-we-started.html | BUSINESS FORUM; LET'S FINISH THE WORK WE STARTED | False | By Jack F. Kemp | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/katherine-dillon-wed-to-educator.html | KATHERINE DILLON WED TO EDUCATOR | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-steps-up-carsticker-checks.html | STATE STEPS UP CAR-STICKER CHECKS | False | By Peggy McCarthy | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-people-fine-for-fighting-clinic.html | SPORTS PEOPLE; Fine for Fighting Clinic | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-christmas-appeal-donate-to-neediest-cases-fund.html | A CHRISTMAS APPEAL: DONATE TO NEEDIEST CASES FUND | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/westchester-journal-094810.html | WESTCHESTER JOURNAL | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/peripatogreek-life-on-parade.html | PERIPATO-GREEK LIFE ON PARADE | False | By Joan Gage | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/l-commissions-104717.html | Commissions | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/in-london-s-byways-the-game-s-afoot.html | IN LONDON'S BYWAYS, THE GAME'S AFOOT | False | By Caryl Stern | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-foe-in-lebanon-divided-but-strong.html | THE FOE IN LEBANON: DIVIDED BUT STRONG | False | By Drew Middleton | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/old-opera-house-is-renewed-by-song.html | OLD OPERA HOUSE IS RENEWED BY SONG | False | By Paul Bass | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jazz-don-pullen-quintet.html | JAZZ: DON PULLEN QUINTET | False | By John S. Wilson | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104786.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow Theater | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/business/another-surprise-a-boom-in-jobs.html | ANOTHER SURPRISE: A BOOM IN JOBS | False | By Peter T. Kilborn | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fraternities-rising-from-dormancy.html | FRATERNITIES RISING FROM DORMANCY | False | By Mark Sherman | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/politics-dispute-entangles-highway-elections.html | POLITICS; DISPUTE ENTANGLES HIGHWAY ELECTIONS | False | By Frank Lynn | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/use-the-fragrance-of-cinnamon-to-spice-holiday-decorations.html | USE THE FRAGRANCE OF CINNAMON TO SPICE HOLIDAY DECORATIONS; | False | By Holly Emmmons | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/numismatics-former-soviet-artist-designswalesa-medal.html | NUMISMATICS; FORMER SOVIET ARTIST DESIGNSWALESA MEDAL | False | By Ed Reiter | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/cabbage-dolls-squeeze-is-on.html | CABBAGE DOLLS: SQUEEZE IS ON | False | By Laurie A. O'Neill | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/us-endowment-awards-grants.html | U.S. ENDOWMENT AWARDS GRANTS | False | By Irvin Molotsky | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/bordering-on-immigration-reform.html | Bordering on Immigration Reform | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/d-l-maruska-to-wed-miss-reid-in-february.html | D. L. Maruska to Wed Miss Reid in February | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/books/americas-changing-unions.html | AMERICA'S CHANGING UNIONS | False | By Seymour Martin Lipset | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/us/coin-bearing-likeness-of-nefertiti-of-egypt-is-minted-in-us.html | COIN BEARING LIKENESS OF NEFERTITI OF EGYPT IS MINTED IN U.S. | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/world/hondurans-disappointed-by-level-of-us-aid.html | HONDURANS DISAPPOINTED BY LEVEL OF U.S. AID | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/boo.html | Boo | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/90-year-lease-weighed.html | 90-YEAR LEASE WEIGHED | False | By Betsy Brown | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-review-man-who-came-to-dinner-mixed-fare.html | THEATER REVIEW; 'MAN WHO CAME TO DINNER': MIXED FARE | False | By Leah D. Frank | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/irs-no-spurs-sewer-tax-debate.html | I.R.S. 'NO' SPURS SEWER TAX DEBATE | False | By John T. McQuiston | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/l-putting-injuries-in-their-place-104699.html | Putting Injuries In Their Place | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/children-s-classics-on-new-cassettes.html | CHILDREN'S CLASSICS ON NEW CASSETTES | False | By George A. Woods | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton Photography | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/as-deadline-nears-state-acts-on-hazardous-waste-dumps.html | AS DEADLINE NEARS, STATE ACTS ON HAZARDOUS-WASTE DUMPS | False | AP | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/penne-l-brooks-and-gray-g-weicker-are-planning-to-be-married-on-june-23.html | Penne L. Brooks and Gray G. Weicker Are Planning to Be Married on June 23 | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/style/linda-zaczynski-engaged.html | LINDA ZACZYNSKI ENGAGED | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/cozy-inns-serve-as-conference-retreats.html | COZY INNS SERVE AS CONFERENCE RETREATS | False | | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/rozier-an-unselfish-star.html | ROZIER: AN UNSELFISH STAR | False | By Braden Phillips | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/this-countertenor-surprises-with-his-repertory.html | THIS COUNTERTENOR SURPRISES WITH HIS REPERTORY | False | By Nicholas Kenyon | 1983-12-15 | TX 1-249416 |
| 1983-12-11 | 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/league-unites-west-and-east-clubs.html | LEAGUE UNITES WEST AND EAST CLUBS | False | By Tom Burke | 1983-12-15 | TX 1-249416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/hong-kong-s-shaky-rebound.html | HONG KONG'S SHAKY REBOUND | False | By Steve Lohr | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/text-of-walesa-lecture-read-at-nobel-ceremony.html | TEXT OF WALESA LECTURE READ AT NOBEL CEREMONY | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/c-correction-106762.html | CORRECTION | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/trump-ace-michaels.html | TRUMP ACE: MICHAELS | False | By Dave Anderson | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/borrowers-must-be-choosy.html | Borrowers Must Be Choosy | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bulgarian-exiles-get-reminder-from-motherland.html | BULGARIAN EXILES GET REMINDER FROM MOTHERLAND | False | By James M. Markham | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/report-cites-antiaircraft-missiles-at-white-house.html | REPORT CITES ANTIAIRCRAFT MISSILES AT WHITE HOUSE | False | By United Press International | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/patrick-mehr-consultant-weds-prof-helen-epstein.html | Patrick Mehr, Consultant, Weds Prof. Helen Epstein | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-106085.html | MUSIC NOTED IN BRIEF; | False | By Bernard Holland | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/medical-view-on-leonard.html | Medical View On Leonard | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/young-stars-shine-in-city-show.html | YOUNG STARS SHINE IN CITY SHOW | False | By Maureen Dowd | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/treasury-offerings-remain-light.html | TREASURY OFFERINGS REMAIN LIGHT | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/folk-judy-collins-at-carnegie-hall.html | FOLK: JUDY COLLINS AT CARNEGIE HALL | False | By Stephen Holden | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-solisti-plays-minimalist-works.html | MUSIC: SOLISTI PLAYS MINIMALIST WORKS | False | By Edward Rothstein | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/executive-changes-105081.html | EXECUTIVE CHANGES | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/year-end-quest-for-facts-takes-many-in-congress-around-globe.html | YEAR-END QUEST FOR FACTS TAKES MANY IN CONGRESS AROUND GLOBE | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/pop-at-savoy-spandau-ballet.html | Pop: At Savoy, Spandau Ballet | False | By Stephen Holden | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/obituaries/dr-clyde-w-mason.html | DR. CLYDE W. MASON | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/waste-bearing-plutonium-found-in-a-well-at-upstate-nuclear-site.html | WASTE BEARING PLUTONIUM FOUND IN A WELL AT UPSTATE NUCLEAR SITE | False | By Matthew L. Wald | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/kupchak-regaining-his-form-in-return.html | Kupchak Regaining His Form in Return | False | By Roy S. Johnson | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/books/books-of-the-times-104882.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/briefing-105068.html | BRIEFING | False | By James F. Clarity and Warren Weaver | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/abroad-at-home-the-flame-burns.html | ABROAD AT HOME; THE FLAME BURNS | False | By Anthony Lewis | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/mavericks-young-hustling-and-on-rise.html | MAVERICKS: YOUNG, HUSTLING AND ON RISE | False | By John Eisenberg | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/rural-phone-users-assailing-equipment-and-slow-repairs.html | RURAL PHONE USERS ASSAILING EQUIPMENT AND SLOW REPAIRS | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/hollywood-gambles-on-video.html | HOLLYWOOD GAMBLES ON VIDEO | False | By Sandra Salmans | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/market-placemichael-blumstein-awaiting-a-lift-from-earnings.html | Market PlaceMichael Blumstein Awaiting a Lift From Earnings | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/stephanie-lederman-weds-alan-adolph-lawyer.html | Stephanie Lederman Weds Alan Adolph, Lawyer | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/commoditiesh-j-maidenberg-new-aluminum-setup.html | CommoditiesH. J. Maidenberg; New Aluminum Setup | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-region-2d-death-trial-set-for-biegenwald.html | THE REGION; 2d Death Trial Set for Biegenwald | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-106830.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-14 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/new-venezuela-leader-sees-debt-as-no-1-issue.html | NEW VENEZUELA LEADER SEES DEBT AS NO. 1 ISSUE | False | By James Lemoyne | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-105085.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/litton-asks-panel-on-labor.html | LITTON ASKS PANEL ON LABOR | False | By Thomas C. Hayes | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/ballet-bach-partita-twyla-tharp-premiere.html | BALLET: 'BACH PARTITA,' TWYLA THARP PREMIERE | False | By Anna Kisselgoff | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/deadlock-over-bank-regulation.html | DEADLOCK OVER BANK REGULATION | False | By Kenneth B. Noble | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/the-mess-at-midfield.html | THE MESS AT MIDFIELD | False | By George Vecsey | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/diplomatic-ties-with-the-vatican-for-us-an-old-and-divisive-question.html | DIPLOMATIC TIES WITH THE VATICAN: FOR U.S., AN OLD AND DIVISIVE QUESTION | False | By Kenneth A. Briggs | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/movies/moviegoers-likely-holiday-choices-are-studied.html | MOVIEGOERS' LIKELY HOLIDAY CHOICES ARE STUDIED | False | By Aljean Harmetz | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-legal-aid-chief-warns-of-bad-times.html | NEW LEGAL AID CHIEF WARNS OF BAD TIMES | False | By Philip Shenon | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/c-correction-106769.html | CORRECTION | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bush-confers-with-argentine-chief.html | BUSH CONFERS WITH ARGENTINE CHIEF | False | By Edward Schumacher | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/wilander-takes-crown.html | WILANDER TAKES CROWN | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/needed-summit-talks.html | NEEDED: SUMMIT TALKS | False | By Arlen Specter | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/nowhere-to-go-but-up-as-devils-make-changes.html | NOWHERE TO GO BUT UP AS DEVILS MAKE CHANGES | False | By Lawrie Mifflin | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/gaps-to-be-made-in-fence-in-wyoming-so-antelope-can-eat.html | GAPS TO BE MADE IN FENCE IN WYOMING SO ANTELOPE CAN EAT | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/in-the-nation-a-grim-agreement.html | IN THE NATION; A GRIM AGREEMENT | False | By Tom Wicker | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/in-salvador-bush-assails-death-squads.html | IN SALVADOR, BUSH ASSAILS DEATH SQUADS | False | By Lydia Chavez | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/obituaries/phoui-sananikone-dies-at-80-an-ex-prime-minister-of-laos.html | Phoui Sananikone Dies at 80; An Ex-Prime Minister of Laos | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-kopp-of-leo-burnett-to-retire-as-chairman.html | ADVERTISING; Kopp of Leo Burnett To Retire as Chairman | False | By Philip H. Dougherty | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-a-version-in-english-of-french-magazine.html | ADVERTISING; A Version in English Of French Magazine | False | By Philip H. Dougherty | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/pershings-stir-accidental-war-fears.html | PERSHINGS STIR ACCIDENTAL-WAR FEARS | False | By William Broad | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/vietnam-veterans-of-america-grows-in-size-and-lobbying-power.html | VIETNAM VETERANS OF AMERICA GROWS IN SIZE AND LOBBYING POWER | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/soviet-tops-us-in-hockey-series.html | Soviet Tops U.S. In Hockey Series | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/fed-s-election-role-generating-debate.html | FED'S ELECTION ROLE GENERATING DEBATE | False | By Michael Quint | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/west-bank-settler-detained-in-shooting-of-arab-girl-11.html | West Bank Settler Detained In Shooting of Arab Girl, 11 | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/marine-chief-disavows-remark-about-withdrawal-from-beirut.html | MARINE CHIEF DISAVOWS REMARK ABOUT WITHDRAWAL FROM BEIRUT | False | By Richard Halloran | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/kansas-city-board-studied.html | Kansas City Board Studied | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/c-correction-106765.html | CORRECTION | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/rohatyn-sees-obstacles-to-city-economy-s-growth.html | ROHATYN SEES OBSTACLES TO CITY ECONOMY'S GROWTH | False | By Edward A. Gargan | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/leonard-s-return-the-challenge-of-greater-glory.html | LEONARD'S RETURN: THE CHALLENGE OF GREATER GLORY | False | By William C. Rhoden | 1983-12-14 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/loss-of-key-player-stymied-columbia.html | LOSS OF KEY PLAYER STYMIED COLUMBIA | False | By Alex Yannis | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/donors-to-the-neediest-cases-want-to-give-help-to-elderly.html | DONORS TO THE NEEDIEST CASES WANT TO GIVE HELP TO ELDERLY | False | By Walter H. Waggoner | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/november-sales-up-at-area-stores.html | NOVEMBER SALES UP AT AREA STORES | False | By Isadore Barmash | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/an-old-pros-pointers-for-democrats.html | AN OLD PRO'S POINTERS FOR DEMOCRATS | False | By Phil Gailey | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/carnegie-hero-commission-honors-21-for-their-bravery.html | CARNEGIE HERO COMMISSION HONORS 21 FOR THEIR BRAVERY | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/books/times-book-review-plans-expanded-best-seller-lists.html | TIMES BOOK REVIEW PLANS EXPANDED BEST SELLER LISTS | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/kohlberg-collects-companies.html | KOHLBERG COLLECTS COMPANIES | False | By N. R. Kleinfield | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-region-passenger-shot-inholdupontrain.html | THE REGION; Passenger Shot InHolduponTrain | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-john-birch-group-marks-its-25th-anniversary.html | AROUND THE NATION; John Birch Group Marks Its 25th Anniversary | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/family-wagegone.html | FAMILY WAGE-GONE | False | By Alvin L. Schorr | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/kindergarten-for-all-is-now-city-policy.html | KINDERGARTEN FOR ALL IS NOW CITY POLICY | False | By Joyce Purnick | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/lynne-meadow-weds-a-lawyer.html | Lynne Meadow Weds a Lawyer | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/l-a-flood-of-future-deficits-worth-our-immediate-attention-101095.html | A FLOOD OF FUTURE DEFICITS WORTH OUR IMMEDIATE ATTENTION | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/nets-beat-nuggets-in-shootout-141-130.html | NETS BEAT NUGGETS IN SHOOTOUT, 141-130 | False | By Sam Goldaper | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/l-what-stroke-rehabilitation-involves-101114.html | WHAT STROKE REHABILITATION INVOLVES | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/atlantic-city-mayor-s-office-is-raided-by-federal-agents.html | ATLANTIC CITY MAYOR'S OFFICE IS RAIDED BY FEDERAL AGENTS | False | By Robert D. McFadden | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/the-worm-and-the-apple-subway-sounds-and-sights.html | The Worm and the Apple Subway Sounds and Sights | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/obituaries/edward-c-burks-62-a-journalist-4-decades.html | Edward C. Burks, 62; A Journalist 4 Decades | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-texas-woman-is-killed-as-tornadoes-rip-south.html | AROUND THE NATION; Texas Woman Is Killed As Tornadoes Rip South | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-next-crop-chemicals-directory.html | Advertising; Next: Crop Chemicals Directory | False | Philip H. Dougherty | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/kuwait-car-bomb-hits-us-embassy-damage-extensive.html | KUWAIT CAR BOMB HITS U.S. EMBASSY; DAMAGE EXTENSIVE | False | By Les Ledbetter | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/dr-pepper-rejects-bid-from-dpcc.html | DR PEPPER REJECTS BID FROM DPCC | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/children-s-dance-program.html | Children's Dance Program | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/memories-of-losses-may-have-hurt-jets.html | MEMORIES OF LOSSES MAY HAVE HURT JETS | False | By Gerald Eskenazi | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-city-city-is-assessing-damage-at-shea.html | THE CITY; City Is Assessing Damage at Shea | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/moscow-police-stop-a-john-lennon-rally.html | Moscow Police Stop A John Lennon Rally | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/l-papacy-s-position-on-nuns-garb-101109.html | PAPACY'S POSITION ON NUNS' GARB | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/british-printers-plan-new-strike.html | BRITISH PRINTERS PLAN NEW STRIKE | False | By Jon Nordheimer | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/margaret-mary-murphy-wed-in-jersey.html | Margaret-Mary Murphy Wed in Jersey | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106805.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-14 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/issue-of-reapportionment-persists-in-japan.html | ISSUE OF REAPPORTIONMENT PERSISTS IN JAPAN | False | By Clyde Haberman | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-105523.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/walesa-appeals-in-nobel-lecture-for-polish-talks.html | WALESA APPEALS IN NOBEL LECTURE FOR POLISH TALKS | False | By R. W. Apple Jr., Special To the New York Times | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/holmes-yields-wbc-title.html | HOLMES YIELDS W.B.C. TITLE | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-jupiter-symphony-plays-works-by-2-composers.html | MUSIC NOTED IN BRIEF; Jupiter Symphony Plays Works By 2 Composers | False | By Bernard Holland | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/young-is-angry.html | Young Is Angry | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/miss-zayak-wins-figure-skating.html | Miss Zayak Wins Figure Skating | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/monday-december-12-1983-international.html | MONDAY, DECEMBER 12, 1983 International | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/glenn-shift-is-sought-on-homosexual-issue.html | GLENN SHIFT IS SOUGHT ON HOMOSEXUAL ISSUE | False | By Frank Lynn | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/theater/theater-noises-off-a-british-farce-by-frayn.html | THEATER: 'NOISES OFF,' A BRITISH FARCE BY FRAYN | False | By Frank Rich | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/lubovitch-dance-schedule.html | Lubovitch Dance Schedule | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/l-the-lesson-of-a-jail-release-program-101108.html | THE LESSON OF A JAIL RELEASE PROGRAM | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/john-henry-wins-and-is-first-to-top-4-million.html | John Henry Wins and Is First to Top $4 Million | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/delayed-shuttle-landing-ruins-some-experiments.html | DELAYED SHUTTLE LANDING RUINS SOME EXPERIMENTS | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/desegregation-stirs-dismay-in-2-texas-housing-projects.html | DESEGREGATION STIRS DISMAY IN 2 TEXAS HOUSING PROJECTS | False | By Wayne King | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/new-york-lullabies-on-tape.html | NEW YORK LULLABIES, ON TAPE | False | By Laurie Johnston | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/museum-is-offering-a-close-encounter-with-ufo-studies.html | MUSEUM IS OFFERING A CLOSE ENCOUNTER WITH U.F.O. STUDIES | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/hoover-kept-damaging-reports-on-many-in-files-magazine-says.html | HOOVER KEPT DAMAGING REPORTS ON MANY IN FILES, MAGAZINE SAYS | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/no-headline-105729.html | No Headline | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/theft-in-new-york-an-organized-affair.html | THEFT IN NEW YORK AN ORGANIZED AFFAIR | False | By M. A. Farber | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/knicks-top-lakers-with-ease-109-98.html | KNICKS TOP LAKERS WITH EASE, 109-98 | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/business-people-psychiatrist-fights-cost-of-mental-health-care.html | BUSINESS PEOPLE; Psychiatrist Fights Cost Of Mental Health Care | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/text-of-john-paul-s-sermon-at-a-lutheran-church.html | TEXT OF JOHN PAUL'S SERMON AT A LUTHERAN CHURCH | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-region-returnofbarcars-weighed-in-jersey.html | THE REGION; ReturnofBarCars Weighed in Jersey | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/arabs-assail-us-policies.html | ARABS ASSAIL U.S. POLICIES | False | By Bernard Gwertzman | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/pope-citing-hope-for-unity-takes-part-in-lutheran-rite.html | POPE, CITING HOPE FOR UNITY, TAKES PART IN LUTHERAN RITE | False | By Henry Kamm | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/relationships-couples-vacation-problems.html | RELATIONSHIPS; COUPLES' VACATION PROBLEMS | False | By Sharon Johnson | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/dividend-meetings-104935.html | Dividend Meetings | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/test-cases-chosen-in-herbicide-trial.html | TEST CASES CHOSEN IN HERBICIDE TRIAL | False | By Ralph Blumenthal | 1983-12-14 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/mr-koch-s-affirmative-accounting.html | Mr. Koch's Affirmative Accounting | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-city-120000-robbery-of-armored-car.html | THE CITY; $120,000 Robbery Of Armored Car | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/fire-bomb-is-thrown-into-russians-estate.html | Fire Bomb Is Thrown Into Russians' Estate | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/wishes-of-very-ill-children-granted-by-volunteer-group.html | WISHES OF VERY ILL CHILDREN GRANTED BY VOLUNTEER GROUP | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/nela-rubinstein-making-a-life-of-her-own.html | NELA RUBINSTEIN: MAKING A LIFE OF HER OWN | False | By Angela Taylor | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/columbia-will-get-a-soccer-stadium.html | COLUMBIA WILL GET A SOCCER STADIUM | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/business-people-105352.html | BUSINESS PEOPLE | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/st-john-s-wins.html | St. John's Wins | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/the-city-center-to-celebrate-40th-birthday.html | THE CITY CENTER TO CELEBRATE 40TH BIRTHDAY | False | By Nan Robertson | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/style/marybeth-kurdock-is-wed.html | Marybeth Kurdock Is Wed | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-106832.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bangladesh-leader-in-military-regime-assumes-presidency.html | BANGLADESH LEADER IN MILITARY REGIME ASSUMES PRESIDENCY | False | By William K. Stevens, Special To the New York Times | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/around-the-world-106331.html | AROUND THE WORLD | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/49ers-rally-to-beat-bills-23-10.html | 49ERS RALLY TO BEAT BILLS, 23-10 | False | By William N. Wallace | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/world/the-un-today-dec-12-1983.html | The U.N. Today; Dec. 12, 1983 | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-106875.html | MUSIC NOTED IN BRIEF; | False | By John S. Wilson | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/plan-for-big-dump-stirs-tampa-fight.html | PLAN FOR BIG DUMP STIRS TAMPA FIGHT | False | By Reginald Stuart | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/mondale-had-good-83-now-the-real-test-begins.html | MONDALE HAD GOOD '83; NOW THE REAL TEST BEGINS | False | By Howell Raines | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/networks-are-re-evaluating-early-morning-tv.html | NETWORKS ARE RE-EVALUATING EARLY-MORNING TV | False | By Sally Bedell Smith | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/smith-fund.html | Smith Fund | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/isolation-cited-in-rate-of-suicides-in-alaska.html | Isolation Cited in Rate Of Suicides in Alaska | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/business-digest-monday-december-12-1983.html | BUSINESS DIGEST MONDAY, DECEMBER 12, 1983 | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/aid-is-strained-in-upper-volta.html | AID IS STRAINED IN UPPER VOLTA | False | By Clifford D. May | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/fast-food-chains-try-new-markets.html | FAST-FOOD CHAINS TRY NEW MARKETS | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/plan-threatens-historic-crossroads.html | PLAN THREATENS HISTORIC CROSSROADS | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/18-counties-listed-as-too-impacted-for-more-refugees.html | 18 COUNTIES LISTED AS TOO 'IMPACTED FOR MORE REFUGEES | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/the-calendar-monday.html | The Calendar ; Monday | False | By Marjorie Hunter | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106796.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106792.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-14 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/saints-in-overtime-beat-eagles-20-17.html | Saints, in Overtime, Beat Eagles, 20-17 | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/once-robust-labor-publications-show-signs-of-making-comeback.html | ONCE-ROBUST LABOR PUBLICATIONS SHOW SIGNS OF MAKING COMEBACK | False | By William Serrin | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/mondale-revises-foreign-strategy.html | MONDALE REVISES FOREIGN STRATEGY | False | By Bernard Weinraub | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-city-menorah-in-bronx-is-vandalized.html | THE CITY; Menorah in Bronx Is Vandalized | False | By United Press International | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/l-one-criminal-one-cell-should-be-the-goal-101105.html | ; 'ONE CRIMINAL, ONE CELL SHOULD BE THE GOAL' | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/penalty-foils-late-bid-by-giants.html | PENALTY FOILS LATE BID BY GIANTS | False | By Frank Litsky | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/soviet-grain-purchase.html | Soviet Grain Purchase | False | (AP) | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/housing-vouchers-supported-by-us.html | HOUSING VOUCHERS SUPPORTED BY U.S. | False | By Gerald M. Boyd | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/the-machine-tool-behind-the-gun.html | The Machine Tool Behind the Gun | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/drawings-by-leonardo-coming-to-met-jan-20.html | Drawings by Leonardo Coming to Met Jan. 20 | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/quotation-of-the-day-106754.html | Quotation of the Day | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/bejeweled-city-glows-with-spirit-of-holiday.html | BEJEWELED CITY GLOWS WITH SPIRIT OF HOLIDAY | False | By Sara Rimer | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-black-officers-settle-milwaukee-police-suit.html | AROUND THE NATION; Black Officers Settle Milwaukee Police Suit | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/business-people-haig-to-advise-amway-on-foreign-operations.html | BUSINESS PEOPLE; Haig to Advise Amway On Foreign Operations | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/smyslov-approaches-victory-with-a-draw.html | SMYSLOV APPROACHES VICTORY WITH A DRAW | False | By Robert Byrne | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/medtronics-aide-indicted-miami-dec-11-ap-executive-for-world-s-largest-producer.html | Medtronics Aide Indicted MIAMI, Dec. 11 (AP) - An executive for the world's largest producer of heart pacemakers was indicted by a Federal grand jury on Friday in connection with a plan to sell trade secrets to a rival company. | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/the-worm-and-the-apple-subway-sounds-and-sights-paint-job.html | THE WORM AND THE APPLE; SUBWAY SOUNDS AND SIGHTS Paint Job | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/outdoors-bird-and-gun-test-a-dog-s-skills-to-the-utmost.html | OUTDOORS: BIRD AND GUN TEST A DOG'S SKILLS TO THE UTMOST | False | By Nelson Bryant | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/bridge-a-boom-for-hotels-presents-a-problem-on-tournaments.html | Bridge: A Boom for Hotels Presents A Problem on Tournaments | False | By Alan Truscott | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/redskins-rout-cowboys-as-theismann-riggins-star.html | REDSKINS ROUT COWBOYS AS THEISMANN, RIGGINS STAR | False | By Michael Janofsky | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/citrus-farmers-hold-of-reagan-plans.html | CITRUS FARMERS HOLD OF REAGAN PLANS | False | By Robert Lindsey | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/business/washington-watchjonathan-fuerbringer-negotiations-in-textile-fight-washington.html | Washington WatchJonathan Fuerbringer Negotiations In Textile Fight WASHINGTON | False | | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/oilers-win-second-by-beating-browns.html | OILERS WIN SECOND BY BEATING BROWNS | False | AP | 1983-12-14 | TX 1-249278 |
| 1983-12-12 | 1983-12-12 | https://www.nytimes.com/1983/12/12/us/this-young-foundation-hopes-to-help-the-old.html | THIS YOUNG FOUNDATION HOPES TO HELP THE OLD | False | By William E. Farrell | 1983-12-14 | TX 1-249278 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249278 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/savings-gain-to-be-record-by-the-associated-press.html | Savings Gain To Be Record By The Associated Press | False | | 1983-12-16 | TX 1-249278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/student-is-shot-in-face-in-her-fordham-dorm.html | STUDENT IS SHOT IN FACE IN HER FORDHAM DORM | False | By James Barron | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/tv-nova-examines-40-years-nuclear-policy.html | TV: 'NOVA' EXAMINES 40 YEARS' NUCLEAR POLICY | False | By John Corry | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/study-urges-action-to-curb-climate-trend.html | STUDY URGES ACTION TO CURB CLIMATE TREND | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/city-gets-cash-and-apology-over-2-floors.html | CITY GETS CASH AND APOLOGY OVER 2 FLOORS | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/around-the-world-italians-end-inquiry-on-bulgarian-role.html | AROUND THE WORLD; Italians End Inquiry On Bulgarian Role | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-2-creative-executives-for-laurence-charles.html | ADVERTISING ; 2 Creative Executives For Laurence, Charles | False | By Philip H. Dougherty | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/oshkosh-africa-in-shift.html | Oshkosh Africa in Shift | False | (AP) | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/city-ballet-balanchine-s-nutcracker.html | CITY BALLET: BALANCHINE'S 'NUTCRACKER' | False | By Jennifer Dunning | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-morgan-a-s-close.html | SPORTS PEOPLE; Morgan, A's Close | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/of-quakes-reformers-and-work.html | OF QUAKES, REFORMERS AND WORK | False | By Robert Lindsey | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/topics-relocations-deflocked.html | TOPICS ; RELOCATIONS Deflocked | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/dance-abt-performs-twyla-tharp-s-sinatra.html | DANCE: ABT PERFORMS TWYLA THARP'S 'SINATRA' | False | By Anna Kisselgoff | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/article-108628-no-title.html | Article 108628 -- No Title | False | By Clyde H. Farnsworth | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/market-placemichael-blumstein-sweeping-out-bond-cobwebs.html | Market PlaceMichael Blumstein Sweeping Out Bond Cobwebs | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/hcw-oil-gas-reports-earnings-for-qtr-to-oct-31.html | HCW OIL & GAS reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/installment-debt-rise-sets-mark.html | INSTALLMENT DEBT RISE SETS MARK | False | By Peter T. Kilborn | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/town-will-shut-11-of-12-schools-to-cut-asbestos.html | TOWN WILL SHUT 11 OF 12 SCHOOLS TO CUT ASBESTOS | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/no-headline-107406.html | No Headline | False | By Alan Truscott | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/times-mirror-sell-unit-los-angeles-dec-12-reuters-times-mirror-company-said.html | Times Mirror To Sell Unit LOS ANGELES, Dec. 12 (Reuters) - The Times Mirror Company said today that it had agreed to sell all the stock of its Times Mirror Satellite Programming Inc. subsidiary to Showtime/The Movie Channel Inc. The price was not disclosed. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/thais-rebuff-north-koreans.html | Thais Rebuff North Koreans | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/biologists-say-emergency-action-is-necessary-to-save-striped-bass.html | BIOLOGISTS SAY EMERGENCY ACTION IS NECESSARY TO SAVE STRIPED BASS | False | By Philip Shabecoff | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/argentine-ripples-touch-neighbors.html | ARGENTINE RIPPLES TOUCH NEIGHBORS | False | By Edward Schumacher | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-the-better-way-of-reimbursing-a-hospital-107161.html | THE BETTER WAY OF REIMBURSING A HOSPITAL | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/playsroy-s-johnson.html | PLAYSRoy S. Johnson | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/new-blasts-master-plan.html | NEW BLASTS: MASTER PLAN? | False | By Thomas L. Friedman, Special To the New York Times | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/swiss-skier-wins-giant-slalom-race.html | SWISS SKIER WINS GIANT SLALOM RACE | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/un-human-rights-charter-six-new-stamps-of-approval.html | U.N. HUMAN RIGHTS CHARTER: SIX NEW STAMPS OF APPROVAL | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/heritage-group-inc-reports-earnings-for-12-wks-to-oct-29.html | HERITAGE GROUP INC reports earnings for 12 wks to Oct 29 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/fared-robot-systems-reports-earnings-for-year-to-sept-30.html | FARED ROBOT SYSTEMS reports earnings for Year to Sept 30 | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/justice-dept-sues-sears-washington-dec-12-ap-justice-department-sued-sears.html | Justice Dept. Sues Sears WASHINGTON, Dec. 12 (AP) - The Justice Department sued Sears, Roebuck & Company for $2.8 million, charging that the company reneged on paying part of a settlement of Government claims that the retailer illegally sold Japanese television sets below fair market value. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-illegal-immigrants-paying-their-dues-107154.html | ILLEGAL IMMIGRANTS PAYING THEIR DUES | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/bangkok-awash-worst-flooding-in-40-years.html | BANGKOK AWASH: WORST FLOODING IN 40 YEARS | False | By Colin Campbell | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/baker-puts-tennessean-on-civil-rights-panel.html | Baker Puts Tennessean On Civil Rights Panel | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109584.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/italy-s-wild-dogs-winning-darwinian-battle.html | ITALY'S WILD DOGS WINNING DARWINIAN BATTLE | False | By Philip M. Boffey | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/west-bank-censorship-is-criticized-in-report.html | West Bank Censorship Is Criticized in Report | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/fordham-defeats-st-francis.html | FORDHAM DEFEATS ST. FRANCIS | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/japanese-school-in-queens-follows-tokyo-s-lead-with-us-touches.html | JAPANESE SCHOOL IN QUEENS FOLLOWS TOKYO'S LEAD, WITH U.S. TOUCHES | False | By Edward B. Fiske | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/players-tanti-a-hit-with-canucks.html | PLAYERS; TANTI A HIT WITH CANUCKS | False | By Kevin Dupont Vancouver,British Columbia | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/no-headline-107476.html | No Headline | False | By Michiko Kakutani | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/dance-ailey-company-performs-phases.html | DANCE: AILEY COMPANY PERFORMS 'PHASES' | False | By Jack Anderson | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/briefing-107736.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-confidence-on-moon-rocks-safety.html | NEW CONFIDENCE ON MOON ROCKS' SAFETY | False | By Walter Sullivan | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/obituaries/johan-ck-preus-102-dies-was-official-of-lutheran-body.html | Johan C.K. Preus, 102, Dies; Was Official of Lutheran Body | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/regan-sees-contingency-tax-plan.html | REGAN SEES CONTINGENCY TAX PLAN | False | By Jonathan Fuerbringer | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/transactions-108743.html | Transactions | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-what-america-is-doing-to-help-africa-s-drought-victims-107164.html | WHAT AMERICA IS DOING TO HELP AFRICA'S DROUGHT VICTIMS | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-chief-discusses-disease-center-policy.html | New Chief Discusses Disease Center Policy | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/simco-stores-inc-reports-earnings-for-qtr-to-oct-29.html | SIMCO STORES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/us-seems-to-be-target-of-new-strain-of-terror.html | U.S. SEEMS TO BE TARGET OF NEW STRAIN OF TERROR | False | By Philip Taubman | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/a-life-spent-behind-someone-else-s-wheel.html | A LIFE SPENT BEHIND SOMEONE ELSE'S WHEEL | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-108408.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/bottle-bill-killed-in-jersey-assembly.html | BOTTLE BILL KILLED IN JERSEY ASSEMBLY | False | By Joseph F. Sullivan | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-tv-s-business-times-to-kelley-wallworth.html | ADVERTISING ; TV's 'Business Times' To Kelley & Wallworth | False | By Philip H. Dougherty | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/science-watch-109405.html | SCIENCE WATCH | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/koch-asks-law-to-help-reveal-city-corruption.html | KOCH ASKS LAW TO HELP REVEAL CITY CORRUPTION | False | BY Edward A. Gargan | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/marcos-aide-lost-his-job-kept-honor.html | MARCOS AIDE LOST HIS JOB, KEPT HONOR | False | By Robert Trumbull | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/wometco-buyout.html | Wometco Buyout | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/four-playoff-berths-still-open-in-nfl.html | FOUR PLAYOFF BERTHS STILL OPEN IN N.F.L | False | By Michael Janofsky | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/equilink-corp-reports-earnings-for-qtr-to-oct-31.html | EQUILINK CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/soviet-launching-explosion-and-salyut-7-leak.html | SOVIET LAUNCHING EXPLOSION AND SALYUT 7 LEAK | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/tv-sports-cbs-scores-with-game-of-the-year.html | TV SPORTS; CBS SCORES WITH 'GAME OF THE YEAR' | False | By Peter Alfano | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/business-and-the-lawtamar-lewin-us-vs-bank-of-nova-scotia.html | Business and the LawTamar Lewin U.S. vs. Bank Of Nova Scotia | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/retaliatory-move-being-mentioned.html | RETALIATORY MOVE BEING MENTIONED | False | By Bernard Gwertzman | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/high-court-declines-to-hear-baby-jane-doe-case.html | HIGH COURT DECLINES TO HEAR BABY JANE DOE CASE | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/c-correction-109532.html | CORRECTION | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/geese-grow-fonder-of-the-northeast-but-shun-carolinas.html | GEESE GROW FONDER OF THE NORTHEAST BUT SHUN CAROLINAS | False | By Harold Faber | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/revlon-s-three-year-slump.html | REVLON'S THREE-YEAR SLUMP | False | By Pamela G. Hollie | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/avondale-mills-reports-earnings-for-qtr-to-nov-27.html | AVONDALE MILLS reports earnings for Qtr to Nov 27 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/energy-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY OIL INC reports earnings for Qtr to Sept 30 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109572.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/us-beats-soviet-lead-series-2-1.html | U.S. Beats Soviet, Lead Series, 2-1 | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/lebanons-a-swamp-lets-quit.html | LEBANON'S A SWAMP; LET'S QUIT | False | By Gene R. Larocque and David T. Johnson | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/business-people-109040.html | BUSINESS PEOPLE | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-to-protect-a-good-samaritan-from-lawsuits-107162.html | TO PROTECT A GOOD SAMARITAN FROM LAWSUITS | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/racer-is-killed.html | Racer Is Killed | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-the-ultimate-collector.html | SPORTS PEOPLE; The Ultimate Collector | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/polka-jimmy-sturr-orchestra-at-carnegie.html | POLKA: JIMMY STURR ORCHESTRA AT CARNEGIE | False | By John Rockwell | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/parcells-says-films-justify-holding-call.html | PARCELLS SAYS FILMS JUSTIFY HOLDING CALL | False | By Frank Litsky | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/books/publisher-recalling-a-hutton-biography-because-of-mistakes.html | PUBLISHER RECALLING A HUTTON BIOGRAPHY BECAUSE OF MISTAKES | False | By Edwin McDowell | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/bradford-talks.html | Bradford Talks | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-attack-on-galileo-asserts-major-discovery-was-stolen.html | NEW ATTACK ON GALILEO ASSERTS MAJOR DISCOVERY WAS STOLEN | False | By William J. Broad | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/brinkman-l-d-corp-reports-earnings-for-qtr-to-oct-31.html | BRINKMAN, L D, CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/business-digest-tuesday-december-13-1983.html | BUSINESS DIGEST TUESDAY, DECEMBER 13, 1983 | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/finance-new-issues-waste-disposal-bonds-in-2-florida-offerings.html | FINANCE/NEW ISSUES; Waste Disposal Bonds In 2 Florida Offerings | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/american-software-inc-reports-earnings-for-qtr-to-oct-30.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Oct 30 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/dress-barn-reports-earnings-for-qtr-to-oct-29.html | DRESS BARN reports earnings for Qtr to Oct 29 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/walesa-takes-nobel-medal-to-polish-shrine.html | WALESA TAKES NOBEL MEDAL TO POLISH SHRINE | False | By John Kifner | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/wide-investigation-of-index-trading.html | WIDE INVESTIGATION OF INDEX TRADING | False | By H. J. Maidenberg | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/bsd-medical-co-reports-earnings-for-year-to-aug-31.html | BSD MEDICAL CO reports earnings for Year to Aug 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/nuclear-protesters-arrested.html | NUCLEAR PROTESTERS ARRESTED | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/xerox-agrees-to-buy-van-kampen-merritt.html | XEROX AGREES TO BUY VAN KAMPEN MERRITT | False | By Steven J. Marcus | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/going-out-guide.html | GOING OUT GUIDE ; | False | BY Richard F. Shepard | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/the-region-4-surviving-quints-putonrespirators.html | THE REGION; 4 Surviving Quints PutonRespirators | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/china-lists-foreign-debt-pcking-dec-12-reuters-china-s-first-published-foreign.html | China Lists Foreign Debt PEKING, Dec 12 (Reuters) - China's first published foreign debt figures show the country owed a total of $3 billion at the end of September. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/trade-of-bailor-is-made-official.html | Trade of Bailor Is Made Official | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/managing-the-jail-crisis.html | Managing the Jail Crisis | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/nugget-oil-corp-reports-earnings-for-qtr-to-oct-31.html | NUGGET OIL CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/heights-finance-corp-reports-earnings-for-qtr-to-oct-31.html | HEIGHTS FINANCE CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/dow-climbs-1.53-points-to-1261.59.html | DOW CLIMBS 1.53 POINTS, TO 1,261.59 | False | By Alexander R. Hammer | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-of-the-times-sugar-ray-s-rule-of-thumb.html | SPORTS OF THE TIMES; SUGAR RAY'S RULE OF THUMB | False | By Dave Anderson | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/grumman-to-expand-on-li.html | GRUMMAN TO EXPAND ON L.I. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/harvester-unit-obtains-loan-chicago-dec-12-ap-international-harvester-company-s.html | Harvester Unit Obtains Loan CHICAGO, Dec. 12 (AP) - The International Harvester Company's French subsidiary has obtained a loan for about $12 million to finance its operations until its debt can be restructured, a company spokesman said. The loan was obtained from five French banks, the French Government and the parent company, Harvester said. It said that the money is to provide interim financing until the financial and operational restructuring plans of the French unit are in place. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/families-hardships-evoke-contributions-to-aid-the-neediest.html | FAMILIES' HARDSHIPS EVOKE CONTRIBUTIONS TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/american-express-sees-net-off-10.html | AMERICAN EXPRESS SEES NET OFF 10% | False | By Leonard Sloane | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/bergen-brunswig-co-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Nov 30 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/british-printers-are-ordered-to-call-off-strike.html | BRITISH PRINTERS ARE ORDERED TO CALL OFF STRIKE | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/1000-us-paratroopers-leave-grenada.html | 1,000 U.S. PARATROOPERS LEAVE GRENADA | False | By Richard Halloran | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109580.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/amateurs-fading-in-world-of-car-theft.html | AMATEURS FADING IN WORLD OF CAR THEFT | False | By M. A. Farber | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/finance-new-issues-puerto-rico-issue-yields-up-10-5-8-150-million-bond-issue.html | FINANCE/NEW ISSUES; Puerto Rico Issue Yields Up to 10 5/8% A $150 million bond issue of the Puerto Rico Housing Bank and Finance Agency was tentatively priced with a maximum yield of 10 5/8 percent for bonds due in 2019 by underwriters led by E. F. Hutton & Company. The sale also includes serial bonds yielding from 8.25 percent in 1989 to 10.10 percent in 1998. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/business-people-longstreth-democrat-leave-sec-early-bevis-longstreth-democratic.html | BUSINESS PEOPLE Longstreth, a Democrat, To Leave S.E.C. Early Bevis Longstreth, a Democratic member of the Securities and Exchange Commission, has informed President Reagan that he will leave the commission on Jan. 13, nearly five months before his term expires. The announcement yesterday by Mr. Longstreth came as no surprise because he has been telling associates that he would leave early. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/southwestern-bell-increase.html | Southwestern Bell Increase | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/saxton-industries-reports-earning-for-year-to-aug-31.html | SAXTON INDUSTRIES reports earnings for Year to Aug 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/q-a-107724.html | Q&A | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/a-compensatory-rule.html | A 'COMPENSATORY RULE' | False | By Frederick B. Campbell | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/getting-poorer.html | Getting Poorer | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/scheib-earl-inc-reports-earnings-for-qtr-to-oct-31.html | SCHEIB, EARL, INC reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/milastar-corp-reports-earnings-for-qtr-to-oct-31.html | MILASTAR CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-a-greyhound-driver-s-worth-107152.html | ; A GREYHOUND DRIVER'S WORTH | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/check-kiting-fine-is-held-to-1000.html | CHECK-KITING FINE IS HELD TO $1,000 | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/a-test-for-diplomacy-brooklyn-visitors-at-the-un.html | A TEST FOR DIPLOMACY: BROOKLYN VISITORS AT THE U.N. | False | By Richard Bernstein | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/vilas-due-to-testify-at-hearing-today.html | VILAS DUE TO TESTIFY AT HEARING TODAY | False | By James Tuite | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109589.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/devils-surprise-rangers-in-rout.html | DEVILS SURPRISE RANGERS IN ROUT | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/about-education-to-know-the-schools-it-seems-is-like-to-them.html | ABOUT EDUCATION; TO KNOW THE SCHOOLS, IT SEEMS, IS LIKE TO THEM | False | By Fred M. Hechinger | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/science-watch-109409.html | SCIENCE WATCH | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/the-city-barnard-college-given-1-million.html | THE CITY; Barnard College Given $1 Million | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-oct-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/washington-state-s-banning-of-voter-polls-is-challenged.html | WASHINGTON STATE'S BANNING OF VOTER POLLS IS CHALLENGED | False | By Jonathan Friendly | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/pall-corp-reports-earnings-for-qtr-to-oct-29.html | PALL CORP reports earnings for Qtr to Oct 29 | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/moonlighting-senators-race-for-year-end-income.html | MOONLIGHTING SENATORS RACE FOR YEAR-END INCOME | False | By Martin Tolchin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/coach-killed-in-crash.html | COACH KILLED IN CRASH | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/two-britons-accused-in-computer-smuggling-case.html | TWO BRITONS ACCUSED IN COMPUTER SMUGGLING CASE | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/education-graduate-school-signs-of-trouble.html | EDUCATION; GRADUATE SCHOOL: 'SIGNS OF TROUBLE' | False | By Gene I. Maeroff | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/massey-vickers-talks.html | Massey-Vickers Talks | False | (AP) | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/three-d-departments-inc-reports-earnings-for-qtr-to-oct-29.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Oct 29 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/key-rates-107657.html | Key Rates | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-bates-begins-service-for-hispanic-market.html | ADVERTISING ; Bates Begins Service For Hispanic Market | False | By Philip H. Dougherty | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-stronger-rise-predicted-for-industry-revenues.html | ADVERTISING ; Stronger Rise Predicted For Industry Revenues | False | By Philip H. Dougherty | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/marx-panel-planned-in-paris.html | Marx Panel Planned in Paris | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/strict-penalties-for-criminals-pendulum-of-feeling-swings.html | STRICT PENALTIES FOR CRIMINALS: PENDULUM OF FEELING SWINGS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/charlotte-curtis-parties-parties.html | Charlotte Curtis Parties, Parties | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/dont-grab-a-fig-leaf-and-run.html | DON'T GRAB A FIG LEAF AND RUN | False | By Joseph Joffe | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/borman-s-inc-reports-earnings-for-12-wks-to-nov-5.html | BORMAN'S INC reports earnings for 12 wks to Nov 5 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-holtz-inquiry.html | SPORTS PEOPLE; Holtz Inquiry | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/credit-markets-rates-move-slightly-higher.html | CREDIT MARKETS Rates Move Slightly Higher | False | By Michael Quint | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/obituaries/dr-harold-black-85-inventor-at-bell-labs.html | Dr. Harold Black, 85; Inventor at Bell Labs | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/burroughs-telex-venture-detroit-dec-12-ap-burroughs-corporation-telex-computer.html | Burroughs, Telex Venture DETROIT, Dec. 12 (AP) - The Burroughs Corporation and Telex Computer Products Inc. said today that they are planning a joint venture to build and sell flat panel display screens for computers. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/around-the-world-kenya-pardons-7000-assures-2-neighbors.html | AROUND THE WORLD; Kenya Pardons 7,000; Assures 2 Neighbors | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/judge-prepares-to-rule-on-death-plea.html | JUDGE PREPARES TO RULE ON DEATH PLEA | False | By Judith Cummings | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/movies/tv-2-who-raced-to-the-north-pole.html | TV: 2 WHO RACED TO THE NORTH POLE | False | By John J. O'Connor | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/executives.html | EXECUTIVES | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/divorce-s-stress-exacts-long-term-health-toll.html | DIVORCE'S STRESS EXACTS LONG-TERM HEALTH TOLL | False | By Jane E. Brody | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/georgia-board-weighs-pardon-of-jew-lynched-70-years-ago.html | GEORGIA BOARD WEIGHS PARDON OF JEW LYNCHED 70 YEARS AGO | False | By Fay S. Joyce | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/science-watch-107907.html | SCIENCE WATCH | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-the-yale-way.html | SPORTS PEOPLE; The Yale Way | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/engineer-pleads-not-guilty-in-california-spy-case.html | ENGINEER PLEADS NOT GUILTY IN CALIFORNIA SPY CASE | False | By Robert Reinhold | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/briefs-108624.html | BRIEFS | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/israel-uses-veiled-threats-in-bid-to-foil-arafat-s-evacuation-plan.html | ISRAEL USES VEILED THREATS IN BID TO FOIL ARAFAT'S EVACUATION PLAN | False | By David K. Shipler | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | NEUTROGENA CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109713.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/spain-denies-the-airport-at-madrid-is-unsafe.html | SPAIN DENIES THE AIRPORT AT MADRID IS UNSAFE | False | By Nina Darnton | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/india-s-training-programs-seek-to-win-influence.html | INDIA'S TRAINING PROGRAMS SEEK TO WIN INFLUENCE | False | By Sanjoy Hazarika | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/demoted-man-gets-sabbatical-washington-dec-12-ap-nuclear-regulatory-commission-s.html | Demoted Man Gets Sabbatical WASHINGTON, Dec. 12 (AP) - The Nuclear Regulatory Commission's chief internal inspector, demoted after he was accused of being "derelict in his duty," is being sent to school for a year at full salary. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/obituaries/dr-edward-e-jemerin.html | DR. EDWARD E. JEMERIN | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/montreal-city-district-savings-bank-reports-earnings-for-year-to-oct-31.html | MONTREAL CITY & DISTRICT SAVINGS BANK reports earnings for Year to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/c-correction-109529.html | CORRECTION | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/style/pop-culture-in-clothes.html | POP CULTURE IN CLOTHES | False | By John Duka | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/around-the-nation-girl-s-murder-attributed-to-school-drug-sellers.html | AROUND THE NATION; Girl's Murder Attributed To School Drug Sellers | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/solar-age-manufacturing-reports-earnings-for-qtr-to-sept-30.html | SOLAR AGE MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/trucking-s-great-shakeout.html | TRUCKING'S GREAT SHAKEOUT | False | By Agis Salpukas | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/nfl-playoffs-the-possibilities.html | N.F.L. PLAYOFFS: THE POSSIBILITIES | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/obituaries/joseph-padur-bauke.html | JOSEPH PADUR BAUKE | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/split-is-reported-in-kissinger-panel-over-salvador-aid.html | SPLIT IS REPORTED IN KISSINGER PANEL OVER SALVADOR AID | False | By Hedrick Smith, Special To the New York Times | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-107945.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/quotation-of-the-day-109521.html | Quotation of the Day | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/tuesday-december-13-1983-international.html | TUESDAY, DECEMBER 13, 1983 International | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/icy-rains-cause-road-accidents-north-of-the-city.html | ICY RAINS CAUSE ROAD ACCIDENTS NORTH OF THE CITY | False | By Edward Hudson | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/military-of-us-standing-tall-reagan-asserts.html | MILITARY OF U.S. 'STANDING TALL,' REAGAN ASSERTS | False | By Francis X. Clines | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/mexicans-angered-by-steel-complaint.html | MEXICANS ANGERED BY STEEL COMPLAINT | False | By Richard J. Meislin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/lloyds-to-acquire-schroder.html | LLOYDS TO ACQUIRE SCHRODER | False | By John Tagliabue | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/s-p-drug-co-reports-earnings-for-qtr-to-oct-31.html | S-P DRUG CO reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/kasparov-defeats-korchnoi-and-leads-5-1-2-to-3-1-2.html | KASPAROV DEFEATS KORCHNOI AND LEADS 5 1/2 TO 3 1/2 | False | By Robert Byrne | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/l-boundary-set-in-1917-for-a-jewish-land-107160.html | BOUNDARY SET IN 1917 FOR A JEWISH LAND | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-needham-s-cityscape-for-itt.html | Advertising; Needham's Cityscape For ITT | False | Philip H. Dougherty | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/cotton-crop-outlook.html | Cotton Crop Outlook | False | (AP) | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/business-people-edsel-b-ford-2d-gets-ford-advertising-post-ford-division-ford.html | BUSINESS PEOPLE; Edsel B. Ford 2d Gets Ford Advertising Post The Ford division of the Ford Motor Company has chosen a new advertising manager with an old name: Edsel B. Ford 2d, a great-grandson of Henry Ford, was promoted to the advertising position from his former job as marketing product plans manager for the division. | | | 1983-12-16 | |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/castle-reviewing-bid-for-dr-pepper.html | Castle Reviewing Bid for Dr Pepper | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/equitable-files-realty-bonds.html | Equitable Files Realty Bonds | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/topics-relocations.html | Topics Relocations | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/high-court-backs-plan-on-at-t.html | HIGH COURT BACKS PLAN ON A.T.&T. | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/science/personal-computers-educational-software-for-children.html | PERSONAL COMPUTERS; EDUCATIONAL SOFTWARE FOR CHILDREN | False | By Erik Sandberg-Diment | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/landmark-park-ave-church-asks-permission-to-change-a-building.html | LANDMARK PARK AVE. CHURCH ASKS PERMISSION TO CHANGE A BUILDING | False | By Martin Gottlieb | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/foreign-affairs-who-s-afraid-of-1984.html | FOREIGN AFFAIRS; WHO'S AFRAID OF 1984? | False | By Flora Lewis | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/cuomo-abandons-his-threat-to-drop-1000-state-workers.html | CUOMO ABANDONS HIS THREAT TO DROP 1,000 STATE WORKERS | False | By Michael Oreskes | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/britain-s-plan-for-airline.html | Britain's Plan for Airline | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/sex-luck-and-the-facts-of-life.html | Sex, Luck and the Facts of Life | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/japan-s-no-1-felon-virtuoso-of-the-campaign-art.html | JAPAN'S NO. 1 FELON: VIRTUOSO OF THE CAMPAIGN ART | False | By Clyde Haberman | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/phone-stocks-special-listing.html | Phone Stocks: Special Listing | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/style/rewards-of-the-american-look.html | REWARDS OF THE AMERICAN LOOK | False | By Bernadine Morris | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109718.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/justices-will-hear-case-on-grand-jury-foreman.html | JUSTICES WILL HEAR CASE ON GRAND JURY FOREMAN | False | By Linda Greenhouse | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/us/hunger-panel-cancels-final-meeting.html | HUNGER PANEL CANCELS FINAL MEETING | False | By Robert Pear | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/american-building-maintenance-industries-reports-earnings-for-year-to-oct-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Year to Oct 31 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/the-region-princeton-weighs-13900yearlyfee.html | THE REGION; Princeton Weighs $13,900 Yearly Fee | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109710.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/siegler-bangor-to-merge.html | SIEGLER, BANGOR TO MERGE | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/us-said-to-seek-censure-of-soviet.html | U.S. SAID TO SEEK CENSURE OF SOVIET | False | By Richard Witkin | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/c-correction-109526.html | CORRECTION | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/world/the-un-today-dec-13-1983.html | The U.N. Today; Dec. 13, 1983 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/2-men-lost-and-6-hurt-as-scalloper-capsizes.html | 2 Men Lost and 6 Hurt As Scalloper Capsizes | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/seales-nearly-blind-still-loves-the-ring.html | SEALES, NEARLY BLIND, STILL LOVES THE RING | False | | 1983-12-16 | TX 1-249128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/packers-triumph-mark-for-stenerud.html | PACKERS TRIUMPH; MARK FOR STENERUD | False | AP | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/business/jewel-companies-inc-reports-earnings-for-qtr-to-nov-5.html | JEWEL COMPANIES INC reports earnings for qtr to Nov 5 | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/theater/four-decades-later-group-theater-reassembles.html | FOUR DECADES LATER, GROUP THEATER REASSEMBLES | False | By Samuel G. Freedman | 1983-12-16 | TX 1-249128 |
| 1983-12-13 | 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-people-bird-still-out.html | SPORTS PEOPLE; Bird Still Out | False | | 1983-12-16 | TX 1-249128 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/chamber-emerson-quartet.html | CHAMBER: EMERSON QUARTET | False | By Edward Rothstein | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/robotic-vision-systems-inc-reports-earnings-for-year-to-sept-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Year to Sept 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/rivals-start-to-prey-on-ibhs-market.html | RIVALS START TO PREY ON IBH'S MARKET | False | By John Tagliabue | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/metropolitan-diary-109074.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/fruitcakes-solid-evidence-of-christmas.html | FRUITCAKES: SOLID EVIDENCE OF CHRISTMAS | False | By Robert Farrar Capon | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/6-banks-to-share-machines.html | 6 BANKS TO SHARE MACHINES | False | By Robert A. Bennett | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/books/books-of-the-times-109825.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-jackson-s-silly-complaint-about-now-109734.html | JACKSON'S 'SILLY' COMPLAINT ABOUT NOW | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/mets-hire-aide.html | Mets Hire Aide | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/goring-scores-4-goals-gretzky-breaks-record.html | GORING SCORES 4 GOALS; GRETZKY BREAKS RECORD | False | By James Tuite | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-ships-attack-syrian-positions-in-beirut-region.html | U.S. SHIPS ATTACK SYRIAN POSITIONS IN BEIRUT REGION | False | By Thomas L. Friedman, Special To the New York Times | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/brookings-thinks-about-its-future.html | BROOKINGS THINKS ABOUT ITS FUTURE | False | By Martin Tolchin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/cable-tv-weighs-increase-in-charges.html | CABLE TV WEIGHS INCREASE IN CHARGES | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/roots-of-assassins-hashish-and-the-year-1090.html | ROOTS OF 'ASSASSINS: HASHISH AND THE YEAR 1090 | False | By Drew Middleton | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-111007.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/around-the-nation-atlanta-slayer-asserts-he-was-falsely-accused.html | AROUND THE NATION; Atlanta Slayer Asserts He Was Falsely Accused | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/business-people-mgm-ua-begelman-settled-for-732000-automobile-732000-that-s-what.html | BUSINESS PEOPLE; MGM/UA, Begelman Settled for $732,000 An automobile and $732,000 - that's what David Begelman got from the MGM/UA Entertainment Company to settle his contract after he was dismissed in 1982 as head of the United Artists unit. | False | By Daniel F. Cuff | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/pop-concert-solo-percussion.html | Pop Concert: Solo Percussion | False | By Tim Page | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/pasquale-food-co-reports-earnings-for-qtr-to-oct-2.html | PASQUALE FOOD CO reports earnings for Qtr to Oct 2 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/recital-emanuel-ax.html | Recital: Emanuel Ax | False | By Bernard Holland | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/servamatic-solar-systems-inc-reports-earnings-for-qtr-to-oct-31.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112050.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/spain-s-new-police-hardly-loved-but-hated-less.html | SPAIN'S 'NEW POLICE: HARDLY LOVED BUT HATED LESS | False | By John Darnton | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/us-judge-pleads-not-guilty.html | U.S. JUDGE PLEADS NOT GUILTY | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/fr.html | FR | False | By John Vinocur | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/c-correction-112009.html | CORRECTION | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/business-people-metromedia-s-founder-begins-new-challenge-age-68-john-w-kluge.html | BUSINESS PEOPLE; Metromedia's Founder Begins New Challenge At the age of 68, John W. Kluge is taking Metromedia Inc. on yet another financial adventure. | False | By Daniel F. Cuff | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/q-a-109370.html | Q&A | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/retaliation-move-by-us-is-possible.html | RETALIATION MOVE BY U.S. IS POSSIBLE | False | By Bernard Gwertzman | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/jersey-mother-indicted-indeathsof4children.html | Jersey Mother Indicted InDeathsof4Children | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/premier-takes-office-in-turkey.html | PREMIER TAKES OFFICE IN TURKEY | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/business-people-new-xerox-entity-gets-a-president.html | BUSINESS PEOPLE; New Xerox Entity Gets a President | False | By Daniel F. Cuff | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/power-test-corp-reports-earnings-for-qtr-to-oct-31.html | POWER TEST CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/briefing-110293.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/kitchen-equipment-safe-spot-for-a-glass.html | KITCHEN EQUIPMENT; SAFE SPOT FOR A GLASS | False | By Pierre Franey | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112066.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-un-presses-soviet-on-korean-airliner.html | AROUND THE WORLD; U.N. Presses Soviet On Korean Airliner | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/castle-cooke-group-raises-dr-pepper-bid.html | CASTLE & COOKE GROUP RAISES DR PEPPER BID | False | By Robert J. Cole | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/powertech-inc-reports-earnings-for-qtr-to-oct-31.html | POWERTECH INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-diplomats-tell-of-threats-before-bombing.html | U.S. DIPLOMATS TELL OF 'THREATS BEFORE BOMBING | False | By Judith Miller | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/hellenic-lines-in-chapter-11.html | HELLENIC LINES IN CHAPTER 11 | False | By Kenneth N. Gilpin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/the-talk-of-san-diego-a-democratic-hotel-man-in-a-republican-city.html | THE TALK OF SAN DIEGO; A DEMOCRATIC HOTEL MAN IN A REPUBLICAN CITY | False | By Judith Cummings, Special To the New York Times | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/poland-2-year-later.html | POLAND 2 YEAR LATER | False | By Jacek Kalabinski | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/stocks-decline-in-active-trading.html | Stocks Decline in Active Trading | False | By Alexander R. Hammer | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/briefs-111798.html | BRIEFS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/us-court-upsets-curb-on-political-action-groups.html | U.S. COURT UPSETS CURB ON POLITICAL ACTION GROUPS | False | By Stuart Taylor Jr. | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-of-the-times-dr-brown-s-third-career.html | SPORTS OF THE TIMES; DR. BROWN'S THIRD CAREER | False | By George Vecsey | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/books/hutton-book-recall-shocks-publishers.html | HUTTON BOOK RECALL SHOCKS PUBLISHERS | False | By Edwin McDowell | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/careers-giving-investors-an-edge.html | Careers; Giving Investors An Edge | False | Elizabeth M. Fowler | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/guerard-is-fined-in-false-labeling.html | GUERARD IS FINED IN FALSE LABELING | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/wednesday-december-14-1983-international.html | WEDNESDAY, DECEMBER 14, 1983 International | False | | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/mony-mortgage-investors-reports-earnings-for-qtr-to-nov-30.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Nov 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/wine-talk-109963.html | WINE TALK | False | By Frank J. Prial | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-letter-on-community-resistance-jails-and-shelters-vs-redevelopment-112144.html | Letter: On Community Resistance Jails and Shelters vs. Redevelopment | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112067.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/star-wars-pie-in-the-sky.html | STAR WARS-PIE IN THE SKY | False | By Robert M. Bowman | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/some-prefer-to-send-gifts-anonymously-to-aid-the-neediest.html | SOME PREFER TO SEND GIFTS ANONYMOUSLY TO AID THE NEEDIEST | False | By Glenn Fowler | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/national-service-industries-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvador-rebels-revile-late-chief.html | SALVADOR REBELS REVILE LATE CHIEF | False | By Stephen Kinzer | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/massachusetts-battles-lawyer-over-332441-rights-case-fee.html | MASSACHUSETTS BATTLES LAWYER OVER $332,441 RIGHTS CASE FEE | False | By David Margolick | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-nov-25.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to Nov 25 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advance-circuits-corp-reports-earnings-for-qtr-to-nov-26.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Nov 26 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/computers-catch-new-york-city-tax-evaders.html | COMPUTERS CATCH NEW YORK CITY TAX EVADERS | False | By Michael Goodwin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/louisianan-dies-in-electric-chair.html | LOUISIANAN DIES IN ELECTRIC CHAIR | False | By Fay S. Joyce | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/bulls-96-bucks-88.html | Bulls 96, Bucks 88 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/washington-reagan-s-casual-promises.html | WASHINGTON; REAGAN'S CASUAL PROMISES | False | By James Reston | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-says-it-pressed-salvador-on-churchwomen.html | U.S. SAYS IT PRESSED SALVADOR ON CHURCHWOMEN | False | By Martin Tolchin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advertising-a-shift-in-direct-marketing.html | Advertising; A Shift In Direct Marketing | False | Philip H. Dougherty | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/jewish-youth-is-charged-in-blazes-at-synagogues.html | JEWISH YOUTH IS CHARGED IN BLAZES AT SYNAGOGUES | False | By Richard L. Madden | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/hrt-favors-mccrory-offer-los-angeles-dec-13-reuters-hrt-industries-said-it-had.html | HRT Favors McCrory Offer LOS ANGELES, Dec. 13 (Reuters) - HRT Industries said it had decided that a stock purchase and funding offer from the McCrory Corporation is better than an earlier offer made by the Schottenstein Stores Corporation. HRT, which is in bankruptcy proceedings, said the McCrory offer is more likely to be approved by creditors, shareholders and the court. | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/president-seems-near-commitment-on-space-station.html | PRESIDENT SEEMS NEAR COMMITMENT ON SPACE STATION | False | By Philip M. Boffey | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/60-minute-gourmet-109709.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/fire-and-explosion-on-space-shuttle-went-undetected-in-landing.html | FIRE AND EXPLOSION ON SPACE SHUTTLE WENT UNDETECTED IN LANDING | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/reagan-seeks-cuts-in-funds-for-health-in-85.html | REAGAN SEEKS CUTS IN FUNDS FOR HEALTH IN '85 | False | By Robert Pear | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/kodak-diskettes.html | Kodak Diskettes | False | AP | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/phone-stocks-special-listing.html | Phone Stocks: Special Listing | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-epilepsy-and-violence-have-no-connection-109733.html | EPILEPSY AND VIOLENCE HAVE NO CONNECTION | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/theater/theater-inheritors-with-geraldine-page.html | THEATER: 'INHERITORS,' WITH GERALDINE PAGE | False | By Herbert Mitgang | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/white-house-and-stanford-at-odds-on-reagan-library.html | WHITE HOUSE AND STANFORD AT ODDS ON REAGAN LIBRARY | False | By Robert Reinhold | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvadoran-says-us-helps-reduce-killings.html | SALVADORAN SAYS U.S. HELPS REDUCE KILLINGS | False | By Hedrick Smith | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advertising-british-saatchi-makes-a-public-offering.html | ADVERTISING; British Saatchi Makes A Public Offering | False | By Philip H. Dougherty | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-a-soviet-economic-debate-far-short-of-upheaval-109727.html | A SOVIET ECONOMIC DEBATE FAR SHORT OF UPHEAVAL | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/new-details-given-in-getty-dispute.html | NEW DETAILS GIVEN IN GETTY DISPUTE | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/plan-to-get-team-outlined-by-city.html | Plan to Get Team Outlined by City | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/union-pacific.html | Union Pacific | False | (AP) | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-as-moscow-further-curbs-human-rights-109731.html | AS MOSCOW FURTHER CURBS HUMAN RIGHTS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/martin-marietta.html | Martin Marietta | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/vilas-and-tiriac-offer-denials.html | VILAS AND TIRIAC OFFER DENIALS | False | By Lawrie Mifflin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/strata-corp-reports-earnings-for-qtr-to-sept-30.html | STRATA CORP reports earnings for Qtr to Sept 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/raycomm-industries-inc-reports-earnings-for-qtr-to-oct-31.html | RAYCOMM INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/the-city-victim-of-shooting-loses-right-eye.html | THE CITY; Victim of Shooting Loses Right Eye | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/health-magazine-is-in-fine-shape.html | HEALTH MAGAZINE IS IN FINE SHAPE | False | By Sandra Salmans | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/bitter-fight-over-water-near-end-in-new-mexico.html | BITTER FIGHT OVER WATER NEAR END IN NEW MEXICO | False | By Iver Peterson | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-a-soviet-economic-debate-far-short-of-upheaval-112345.html | ; A SOVIET ECONOMIC DEBATE FAR SHORT OF UPHEAVAL | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/holiday-inns-budget-chain.html | Holiday Inns' Budget Chain | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/kissinger-wants-outsiders-to-leave-central-america.html | KISSINGER WANTS OUTSIDERS TO LEAVE CENTRAL AMERICA | False | By Richard J. Meislin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/bridge-goldberg-is-leaving-post-as-league-administrator.html | Bridge;Goldberg Is Leaving Post As League Administrator | False | By Alan Truscott | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/credit-markets-interest-rates-post-big-rise-retail-sales-spurt-is-cited.html | CREDIT MARKETS Interest Rates Post Big Rise; Retail Sales Spurt Is Cited | False | By Michael Quint | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/the-pop-life-110001.html | THE POP LIFE | False | By Robert Palmer | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/scouting-111987.html | SCOUTING | False | By William N. Wallace | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-wars-over-the-years.html | NEW YORK DAY BY DAY; WARS OVER THE YEARS | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/atlantic-city-inquiry-begun-by-us-jury-the-mayro-is-away.html | ATLANTIC CITY INQUIRY BEGUN BY U.S. JURY; THE MAYRO IS 'AWAY' | False | By Donald Janson | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/about-real-estate-lower-manhattan-draws-new-back-office-market.html | ABOUT REAL ESTATE; LOWER MANHATTAN DRAWS NEW BACK OFFICE MARKET | False | By Anthony Depalma | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/alvarado-being-tested-by-shortfall-in-city-schools-budget.html | ALVARADO BEING TESTED BY SHORTFALL IN CITY SCHOOLS BUDGET | False | By Joyce Purnick | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/a-drug-alcohol-center-treats-elizabeth-taylor.html | A Drug-Alcohol Center Treats Elizabeth Taylor | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/bastian-industries-reports-earnings-for-qtr-to-oct-29.html | BASTIAN INDUSTRIES reports earnings for Qtr to Oct 29 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/economic-scene-an-innovator-s-rich-legacy.html | Economic Scene; An Innovator's Rich Legacy | False | Leonard Silk | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-touch-and-tell-money-109736.html | TOUCH-AND-TELL MONEY | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/bomb-planted-in-london.html | Bomb Planted in London | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/dwi-corp-reports-earnings-for-qtr-to-sept-23.html | DWI CORP reports earnings for Qtr to Sept 23 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/petroleum-acreage-corp-reports-earnings-for-year-to-june-30.html | PETROLEUM ACREAGE CORP reports earnings for Year to June 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-nov-12.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Nov 12 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/langley-corp-reports-earnings-for-qtr-to-oct-31.html | LANGLEY CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/metrocare-inc-reports-earnings-for-qtr-to-oct-31.html | METROCARE INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/8000-soviet-personnel-are-said-to-be-in-syria.html | 8,000 Soviet Personnel Are Said to Be in Syria | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advertising-111838.html | ADVERTISING | False | By Philip H. Dougherty | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/obituaries/mary-renault-novelist-is-dead-based-works-on-history-of-greece.html | MARY RENAULT, NOVELIST, IS DEAD; BASED WORKS ON HISTORY OF GREECE | False | By Albin Krebs | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/pop-music-george-winston.html | POP MUSIC: GEORGE WINSTON | False | By Stephen Holden | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/parceling-out-the-software.html | PARCELING OUT THE SOFTWARE | False | By Thomas C. Hayes | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/personal-health-108972.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-people-irsay-off-the-hook.html | SPORTS PEOPLE; Irsay Off the Hook | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/2-bombs-are-set-off-at-li-naval-office.html | 2 Bombs Are Set Off At L.I. Naval Office | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-people-brookshier-penalized.html | SPORTS PEOPLE; Brookshier Penalized | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/tv-the-store-a-wiseman-film.html | TV: 'THE STORE,' A WISEMAN FILM | False | By John Corry | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/reagn-plans-textile-limit.html | Reagan Plans Textile Limit | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/finance-new-issues-111827.html | FINANCE/NEW ISSUES | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/berry-finds-comfort-in-purgatory.html | BERRY FINDS COMFORT IN 'PURGATORY' | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/2oncapsizedboatdie-in-new-jersey-hospital.html | 2onCapsizedBoatDie In New Jersey Hospital | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/ex-aide-asserts-beatty-told-her-how-to-run-vote-fraud.html | EX-AIDE ASSERTS BEATTY TOLD HER HOW TO RUN VOTE FRAUD | False | By Joseph P. Fried | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/iran-in-un-warns-of-further-retaliations.html | IRAN, IN U.N., WARNS OF FURTHER 'RETALIATIONS | False | By Richard Bernstein | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/20-escape-from-rumania.html | 20 Escape From Rumania | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/hunt-j-b-transport-inc-reports-earnings-for-qtr-to-sept-30.html | HUNT, J B, TRANSPORT INC reports earnings for Qtr to Sept 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/sales-rise-sharp-1.9-at-retail.html | SALES RISE SHARP 1.9% AT RETAIL | False | AP | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/quotation-of-the-day-112007.html | Quotation of the Day | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-role-seen-for-rail-lines-in-the-suburbs.html | NEW ROLE SEEN FOR RAIL LINES IN THE SUBURBS | False | By John T. McQuiston | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/c-correction-112011.html | CORRECTION | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/embassy-guards-keep-revolvers.html | EMBASSY GUARDS KEEP REVOLVERS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/st-john-s-trounces-manhattan-62-39.html | ST. JOHN'S TROUNCES MANHATTAN, 62-39 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/aid-auto-stores-inc-reports-earnings-for-qtr-to-sept-30.html | AID AUTO STORES INC reports earnings for Qtr to Sept 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/city-center-s-40-years-celebrated-with-gala.html | CITY CENTER'S 40 YEARS CELEBRATED WITH GALA | False | By Anna Kisselgoff | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/obituaries/leora-dana-60-stage-actress.html | LEORA DANA, 60, STAGE ACTRESS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/music-concert-of-ragas.html | Music: Concert of Ragas | False | By Jon Pareles | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/g-w-forecast.html | G. & W. Forecast | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/transactions-111367.html | Transactions | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/dissidents-elected-in-gaf-fight.html | DISSIDENTS ELECTED IN GAF FIGHT | False | By Pamela G. Hollie | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/no-headline-110194.html | No Headline | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/trouble-stirs-in-the-south-african-hinterland.html | TROUBLE STIRS IN THE SOUTH AFRICAN HINTERLAND | False | By Alan Cowell | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/film-karen-silkwood-s-story.html | FILM: KAREN SILKWOOD'S STORY | False | By Vincent Canby | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/scouting-111982.html | SCOUTING | False | By William N. Wallace | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/avant-garde-computing-reports-earnings-for-qtr-to-oct-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/commission-urges-21-as-drinking-age.html | COMMISSION URGES 21 AS DRINKING AGE | False | By Marjorie Hunter | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/jurors-fail-to-agree-at-the-bribery-trial-of-detroit-city-aide.html | JURORS FAIL TO AGREE AT THE BRIBERY TRIAL OF DETROIT CITY AIDE | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/observer-the-medium-that-cures.html | OBSERVER; THE MEDIUM THAT CURES | False | By Russell Baker | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/democracy-s-elite.html | Democracy's Elite | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/at-a-honduras-base-more-questions-than-answers.html | AT A HONDURAS BASE, MORE QUESTIONS THAN ANSWERS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/meat-prices-low-now-but-going-up.html | MEAT PRICES LOW NOW, BUT GOING UP | False | By Bryan Miller | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112060.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-bangladesh-politician-sets-terms-for-talks.html | AROUND THE WORLD; Bangladesh Politician Sets Terms for Talks | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/executive-changes-110097.html | EXECUTIVE CHANGES | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/the-ap-appoints-chief-in-washington-as-executive-editor.html | THE A.P. APPOINTS CHIEF IN WASHINGTON AS EXECUTIVE EDITOR | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/moynihan-sees-real-threat-of-bombings-in-us-in-1984.html | MOYNIHAN SEES 'REAL' THREAT OF BOMBINGS IN U.S. IN 1984 | False | By Douglas C. McGill | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/l-yellow-rain-the-holes-in-a-bee-excrement-hypothesis-109737.html | 'YELLOW RAIN: THE HOLES IN A BEE-EXCREMENT HYPOTHESIS | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/required-reading-a-toast-in-el-salvador.html | Required Reading A Toast in El Salvador | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-people-recruit-investigation.html | SPORTS PEOPLE; Recruit Investigation | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/st-peter-s-downs-seton-hall-by-71-60.html | ST. PETER'S DOWNS SETON HALL BY 71-60 | False | By Peter Alfano | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/key-rates-110298.html | Key Rates | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | BOMBARDIER INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/britain-s-printers-suspend-a-strike.html | BRITAIN'S PRINTERS 'SUSPEND' A STRIKE | False | By R. W. Apple Jr. | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/university-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/city-adopts-new-plans-to-combat-child-abuse.html | CITY ADOPTS NEW PLANS TO COMBAT CHILD ABUSE | False | By Edward A. Gargan | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | PENRIL CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/film-eyes-mouth-family-s-grief.html | FILM: 'EYES, MOUTH,' FAMILY'S GRIEF | False | By Janet Maslin | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/mother-and-four-children-die-in-an-arson-fire-in-bushwick.html | MOTHER AND FOUR CHILDREN DIE IN AN ARSON FIRE IN BUSHWICK | False | By James Barron | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/47th-street-a-center-for-stolen-jewelry.html | 47TH STREET: A CENTER FOR STOLEN JEWELRY | False | By M. A. Farber | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/finance-new-issues-new-insurer-for-tax-exempts-financial-guaranty-insurance.html | FINANCE/NEW ISSUES; A New Insurer For Tax-Exempts The Financial Guaranty Insurance Company, a new concern that will insure tax-exempt bonds and offer other kinds of financial guarantees, was introduced at a luncheon yesterday to investors and traders in tax-exempt bonds. Standard & Poor's has said that bonds backed by the New York-based insurance company would carry the highest AAA rating. | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/market-placevartanig-g-vartan-investors-back-xerox-tactics.html | Market PlaceVartanig G. Vartan Investors Back Xerox Tactics | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/sec-s-court-role.html | S.E.C.'s Court Role | False | By Kenneth B. Noble | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/the-city-glenn-won-t-alter-homosexualstand.html | THE CITY; Glenn Won't Alter HomosexualStand | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/defaulted-victory-in-jamaica.html | Defaulted Victory in Jamaica | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/larsen-co-reports-earnings-for-qtr-to-nov-30.html | LARSEN CO reports earnings for Qtr to Nov 30 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/crackdown-of-81-marked-in-poland.html | CRACKDOWN OF '81 MARKED IN POLAND | False | By John Kifner | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/knicks-lose-on-goaltending.html | KNICKS LOSE ON GOALTENDING | False | By Sam Goldaper | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/buell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/tv-in-performance-at-white-house.html | TV: 'IN PERFORMANCE AT WHITE HOUSE' | False | By John J. O'Connor | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/scouting-111978.html | SCOUTING | False | By William N. Wallace | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-renews-accord-on-azores-air-base.html | U.S. RENEWS ACCORD ON AZORES AIR BASE | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/c-correction-112018.html | CORRECTION | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/plays-weird-goal-starts-rout-of-rangers.html | PLAYS; WEIRD GOAL STARTS ROUT OF RANGERS | False | | 1983-12-19 | TX 1-249407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/aspiring-cheerleaders-throw-body-and-soul-into-their-tryout.html | ASPIRING CHEERLEADERS THROW BODY AND SOUL INTO THEIR TRYOUT | False | By William E. Geist | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-guatemala-reports-clash-with-guerrillas.html | AROUND THE WORLD; Guatemala Reports Clash With Guerrillas | False | AP | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/the-trauma-of-a-family-robbed-at-home.html | THE TRAUMA OF A FAMILY ROBBED AT HOME | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/business-digest-111447.html | BUSINESS DIGEST | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/opinion/beirut-and-the-balkans.html | Beirut and the Balkans | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/soviet-studies-gain-support-from-the-us.html | SOVIET STUDIES GAIN SUPPORT FROM THE U.S. | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/concert-messiah-by-handel.html | CONCERT: 'MESSIAH' BY HANDEL | False | By Bernard Holland | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/music-a-tribute-to-elliott-carter-75.html | MUSIC: A TRIBUTE TO ELLIOTT CARTER, 75 | False | By Edward Rothstein | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/advertising-unfair-judging-abroad-of-american-ads-seen.html | ADVERTISING; Unfair Judging Abroad Of American Ads Seen | False | By Philip H. Dougherty | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/obituaries/rev-alexander-schmemann-dean-of-orthodox-seminary.html | REV. ALEXANDER SCHMEMANN, DEAN OF ORTHODOX SEMINARY | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/pilot-and-his-passenger-die-in-crash-in-greenwich-swamp.html | Pilot and His Passenger Die In Crash in Greenwich Swamp | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/scouting-110563.html | SCOUTING | False | By William N. Wallace | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/food-notes-110501.html | FOOD NOTES | False | By Florence Fabricant | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/red-cross-reports-israelis-reneged.html | RED CROSS REPORTS ISRAELIS RENEGED | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/in-dallas-three-superb-restaurants.html | IN DALLAS, THREE SUPERB RESTAURANTS | False | By Craig Claiborne | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/culp-inc-reports-earnings-for-qtr-to-oct-29.html | CULP INC reports earnings for Qtr to Oct 29 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/smyslov-postpones-chess-semifinal-game.html | Smyslov Postpones Chess Semifinal Game | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/politics-young-texan-is-the-man-behind-mondale-s-image.html | POLITICS; YOUNG TEXAN IS THE MAN BEHIND MONDALE'S IMAGE | False | By Bernard Weinraub | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvadorans-vote-land-program-cut.html | SALVADORANS VOTE LAND PROGRAM CUT | False | By Lydia Chavez, Special To the New York Times | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/sports-people-boxer-in-coma.html | SPORTS PEOPLE; Boxer in Coma | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/crime-panel-official-named.html | Crime Panel Official Named | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/leonard-s-return-to-restore-vitality.html | Leonard's Return to Restore Vitality | False | Michael Katz on Boxing | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/nets-top-warriors-for-fourth-in-row.html | NETS TOP WARRIORS FOR FOURTH IN ROW | False | By Roy S. Johnson | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/l-soaking-flatware-110413.html | Soaking Flatware | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/world/argentina-s-new-president-says-junta-chiefs-will-be-prosecuted.html | ARGENTINA'S NEW PRESIDENT SAYS JUNTA CHIEFS WILL BE PROSECUTED | False | By Edward Schumacher, Special To the New York Times | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/business/base-ten-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-19 | TX 1-249407 |
| 1983-12-14 | 1983-12-14 | https://www.nytimes.com/1983/12/14/us/theft-plagues-chinese-cultural-center-in-oregon.html | THEFT PLAGUES CHINESE CULTURAL CENTER IN OREGON | False | By Wallace Turner | 1983-12-19 | TX 1-249407 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/wd-40-co-reports-earnings-for-qtr-to-nov-30.html | WD-40 CO reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/the-un-today-dec-15-1983.html | The U.N. Today; Dec. 15, 1983 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/84-growth-put-at-4.5-by-officials.html | '84 GROWTH PUT AT 4.5% BY OFFICIALS | False | By Jonathan Fuerbringer | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/briefs-113598.html | BRIEFS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/brenner-companies-inc-reports-earnings-for-qtr-to-nov-30.html | BRENNER COMPANIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114544.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/soviet-lofts-a-satellite-in-animal-space-study.html | Soviet Lofts a Satellite In Animal Space Study | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/conna-corp-reports-earnings-for-qtr-to-nov-13.html | CONNA CORP reports earnings for Qtr to Nov 13 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/around-the-world-114352.html | AROUND THE WORLD | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/theft-never-lets-up-in-the-garmet-center.html | THEFT NEVER LETS UP IN THE GARMET CENTER | False | By M. A. Farber | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/obituaries/william-g-weekley.html | WILLIAM G. WEEKLEY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/finance-new-issues-114600.html | FINANCE/NEW ISSUES | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/delicate-gilding-getting-it-repaired.html | DELICATE GILDING: GETTING IT REPAIRED | False | By Karel Joyce Littman | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-114835.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/inventories-grow-0.4.html | INVENTORIES GROW 0.4% | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/briefing-113478.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/plagiarism-by-reporter-leads-to-a-suspension.html | Plagiarism by Reporter Leads to a Suspension | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114543.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/salvador-land-plan-new-obstacles.html | SALVADOR LAND PLAN: NEW OBSTACLES | False | By Lydia Chavez | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/no-headline-113807.html | No Headline | False | By Anatole Broyard | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/commonwealth-financial-reports-earnings-for-qtr-to-nov-30.html | COMMONWEALTH FINANCIAL reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/critic-s-notebook-dance-music-and-stage-triply-complex-mating.html | CRITIC'S NOTEBOOK; DANCE, MUSIC AND STAGE TRIPLY COMPLEX MATING | False | By Jack Anderson | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/jersey-medical-board-backs-student-challenging-exam-on-sabbath.html | JERSEY MEDICAL BOARD BACKS STUDENT CHALLENGING EXAM ON SABBATH | False | By Joseph F. Sullivan | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | PICO PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/credit-markets-treasury-rates-up-modestly.html | CREDIT MARKETS; TREASURY RATES UP MODESTLY | False | By Michael Quint | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/a-new-treaty-on-extradition-signed-by-us-and-thailand.html | A New Treaty on Extradition Signed by U.S. and Thailand | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/sun-electric-corp-reports-earnings-for-qtr-to-oct-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/devils-get-tie-on-gagne-goal.html | DEVILS GET TIE ON GAGNE GOAL | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/thatcher-victory-on-fleet-street.html | THATCHER VICTORY ON FLEET STREET | False | By R. W. Apple Jr. | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/seligman-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/no-headline-113407.html | No Headline | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/harvester-loans.html | Harvester Loans | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/reporter-s-notebook-shultz-s-week.html | REPORTER'S NOTEBOOK: SHULTZ'S WEEK | False | By Bernard Gwertzman | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/acme-general-corp-reports-earnings-for-qtr-to-oct-30.html | ACME GENERAL CORP reports earnings for Qtr to Oct 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/finance-new-issues-moore-offering-9.8-preferred-moore-mccormack-resources.html | FINANCE/NEW ISSUES Moore Is Offering A 9.8% Preferred Moore McCormack Resources Inc. is offering 1.25 million shares of convertible preferred stock through underwriters led by Morgan Stanley & Company. The shares, priced at $25, are offered with a $2.45 dividend equaling a yield of 9.8 percent. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/it-s-wall-street-bonus-time.html | IT'S WALL STREET BONUS TIME | False | By Michael Blumstein | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/argentina-plea-debt-buenos-aires-dec-14-reuters-argentina-has-asked-its-steering.html | Argentina in Plea on Debt BUENOS AIRES, Dec. 14 (Reuters) - Argentina has asked its steering committee of foreign banks to extend a Dec. 15 deadline for refinancing $9 billion worth of public sector external debt, the Economy Minister, Bernardo Grinspun, said today. Mr. Grinspun told reporters after his first meeting with representatives of the steering committee in Buenos Aires that the banks would reply by Thursday. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/televideo-systems-inc-reports-earnings-for-qtr-to-oct-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/finance-new-issues-eurobonds-steady-quiet-trading-london-dec-14-reuters.html | FINANCE/NEW ISSUES; Eurobonds Steady In Quiet Trading LONDON, Dec. 14 (Reuters) - Eurobonds were steady today in quiet trading, dealers said. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/technologyandrew-pollack-the-speedy-disk-copier.html | TechnologyAndrew Pollack The Speedy Disk Copier | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/chock-full-o-nuts-acquisition-bid-chock-full-o-nuts-corporation-coffee-food.html | Chock o'Nuts In Acquisition Bid The Chock Full o'Nuts Corporation, a coffee and food-products company, said it had signed a letter of intent to acquire the Chase & Sanborn Corporation for $10.25 million, of which half would be paid in Chock shares. Chase & Sanborn, based in Miami and New Orleans, is primarily in the institutional coffee business. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/black-man-s-case-reopened-in-texas.html | BLACK MAN'S CASE REOPENED IN TEXAS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/study-indicates-anticlot-therapy-sharply-cuts-heart-attack-deaths.html | STUDY INDICATES ANTICLOT THERAPY SHARPLY CUTS HEART ATTACK DEATHS | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/no-headline.html | No Headline | False | By Yla Eason | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/democrats-imbroglio-call-it-rule-ishness.html | DEMOCRATS' IMBROGLIO: CALL IT RULE-ISHNESS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/ban-on-fraternity-in-death.html | Ban on Fraternity in Death | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/com-systems-reports-earnings-for-qtr-to-sept-30.html | COM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/a-shakeup-of-military-ordered-by-argentine.html | A Shakeup of Military Ordered by Argentine | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/reagan-predicts-role-till-beirut-stands-or-falls.html | REAGAN PREDICTS ROLE TILL BEIRUT STANDS OR FALLS | False | By Steven R. Weisman | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114549.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/tentative-gulf-looking-at-superior.html | TENTATIVE GULF 'LOOKING AT' SUPERIOR | False | By Robert J. Cole | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/fed-acts-to-curb-nonbank-banks.html | FED ACTS TO CURB 'NONBANK BANKS' | False | By Kenneth B. Noble | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/textile-trade-warning-washington-dec-14-president-reagan-now-considering.html | Textile Trade Warning WASHINGTON, Dec. 14 - President Reagan, now considering additional protection for the textile industry, was warned today by the head of the Senate Finance Committee that such action could set a precedent for a "multitude" of similar complaints endangering American global trading relationships. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/city-won-t-evict-those-who-reject-apartments.html | CITY WON'T EVICT THOSE WHO REJECT APARTMENTS | False | By Michael Goodwin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/10-day-auto-sales-post-21.1-increase.html | 10-DAY AUTO SALES POST 21.1% INCREASE | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-black-majority-district-is-voted-in-louisiana.html | AROUND THE NATION; Black-Majority District Is Voted in Louisiana | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/memorial-for-peter-coffield.html | Memorial for Peter Coffield | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/provident-institution-reports-earnings-for-qtr-to-oct-31.html | PROVIDENT INSTITUTION reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/abroad-at-home-deeper-and-deeper.html | ABROAD AT HOME; DEEPER AND DEEPER | False | By Anthony Lewis | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-problem-confirmed.html | SPORTS PEOPLE; Problem Confirmed | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/triangle-microwave-reports-earnings-for-qtr-to-oct-31.html | TRIANGLE MICROWAVE reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/bayly-corp-reports-earnings-for-16-wks-to-oct-29.html | BAYLY CORP reports earnings for 16 wks to Oct 29 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-oct-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | VALLEY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/insider-reports.html | Insider Reports | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-114840.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/gardening-selecting-a-cut-or-live-christmas-tree.html | GARDENING; SELECTING A CUT OR LIVE CHRISTMAS TREE | False | By Linda Yang | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/us-bids-salvador-expel-those-tied-to-murder-squads.html | U.S. BIDS SALVADOR EXPEL THOSE TIED TO MURDER SQUADS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/bird-returns-and-hits-winner.html | BIRD RETURNS AND HITS WINNER | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/area-stores-merry-season.html | AREA STORES MERRY SEASON | False | By Isadore Barmash | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-man-accused-of-stealing-60000-in-library-books.html | AROUND THE NATION; Man Accused of Stealing $60,000 in Library Books | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/honda-s-thailand-plans.html | Honda's Thailand Plans | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/beirut-death-toll-is-241.html | Beirut Death Toll Is 241 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/many-inmates-freed-on-low-bail-skip-dates-in-court-in-manhattan.html | MANY INMATES FREED ON LOW BAIL SKIP DATES IN COURT IN MANHATTAN | False | By Philip Shenon | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/write-off-planned-at-ingersoll-rand.html | Write-Off Planned At Ingersoll-Rand | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/iraq-fires-missiles-at-iran-to-avenge-kuwait.html | IRAQ FIRES MISSILES AT IRAN TO AVENGE KUWAIT | False | By Drew Middleton | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/western-electric-114-put-on-retirement-list.html | WESTERN ELECTRIC, 114, PUT ON RETIREMENT LIST | False | By Karen W. Arenson | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/one-slayer-executed-with-another-to-die-today.html | ONE SLAYER EXECUTED, WITH ANOTHER TO DIE TODAY | False | By Fay S. Joyce | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | DIGICON INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/collins-industries-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/what-meese-said-to-reporters.html | WHAT MEESE SAID TO REPORTERS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-28.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 28 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-29.html | ANALOG DEVICES INC reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/helpful-hardware-tree-lights-old-or-new.html | HELPFUL HARDWARE; TREE LIGHTS, OLD OR NEW | False | By Mary Smith | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/style/robert-white-2d-mrs-crolius-wed.html | ROBERT WHITE 2D, MRS. CROLIUS WED | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/c-correction-114620.html | CORRECTION | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/airline-is-closing-under-us-threat.html | AIRLINE IS CLOSING UNDER U.S. THREAT | False | By Richard Witkin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/transcript-of-reagan-s-white-house-news-parley.html | TRANSCRIPT OF REAGAN'S WHITE HOUSE NEWS PARLEY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/west-point-pepperell-reports-earnings-for-qtr-to-nov-26.html | WEST POINT-PEPPERELL reports earnings for Qtr to Nov 26 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/chile-blasts-cause-blackout.html | Chile Blasts Cause Blackout | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/cd-rates-edge-up-after-several-weeks-decline-interest-rates-most-popular.html | C.D. Rates Edge Up After several weeks of decline, interest rates on the most popular investment products offered by banks edged upward in New York and around the country in the latest week, The Bank Rate Monitor reported yesterday. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-3-of-9-investigations-result-in-ad-changes.html | ADVERTISING ; 3 of 9 Investigations Result in Ad Changes | False | By Philip H. Dougherty | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/transactions-114132.html | Transactions | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI ELECTRONICS reports earnings for Year to Sept 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/if-one-american-is-going-hungry-reagan-says-it-s-one-too-many.html | IF ONE AMERICAN IS GOING HUNGRY, REAGAN SAYS, IT'S 'ONE TOO MANY' | False | By Francis X. Clines | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/books/poet-sues-publisher-for-3.7-million.html | POET SUES PUBLISHER FOR $3.7 MILLION | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-city-council-unit-votes-tax-exemptions.html | THE CITY; Council Unit Votes Tax Exemptions | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/man-in-the-news-a-mediator-for-shoreham-panel-john-harmen-marburger-3d.html | MAN IN THE NEWS; A MEDIATOR FOR SHOREHAM PANEL; JOHN HARMEN MARBURGER 3D | False | By Michael Winerip | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/new-boxing-title-is-won-by-camel.html | New Boxing Title Is Won by Camel | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/after-the-appraiser-leaves-the-family-quarrels-begin.html | AFTER THE APPRAISER LEAVES, THE FAMILY QUARRELS BEGIN | False | By Lou Ann Walker | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/wic-western-international-reports-earnings-for-year-to-aug-31.html | WIC WESTERN INTERNATIONAL reports earnings for Year to Aug 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/federated-group-reports-earnings-for-qtr-to-nov-30.html | FEDERATED GROUP reports earnings for Qtr to Nov 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-113393.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/202-data-systems-reports-earnings-for-year-to-oct-31.html | 202 DATA SYSTEMS reports earnings for Year to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/prosecutors-call-for-a-new-law-on-child-abuse.html | PROSECUTORS CALL FOR A NEW LAW ON CHILD ABUSE | False | By David Bird | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/fcc-takes-look-at-an-issue-of-sex.html | F.C.C. TAKES LOOK AT AN ISSUE OF SEX | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/todd-says-jets-had-letdown-some-players-not-hungry.html | Todd Says Jets Had Letdown; Some Players Not 'Hungry' | False | By Gerald Eskenazi | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/giants-appraise-a-difficult-task-have-a-lot-to-gain.html | Giants Appraise A Difficult Task Have a Lot To Gain | False | By William N. Wallace | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-the-sex-discrimination-women-accept-112630.html | THE SEX DISCRIMINATION WOMEN ACCEPT | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/grand-central-inc-reports-earnings-for-qtr-to-oct-30.html | GRAND CENTRAL INC reports earnings for Qtr to Oct 30 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/georgetown-may-cancel-game.html | Georgetown May Cancel Game | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/vail-associates-inc-reports-earnings-for-qtr-to-oct-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/opera-tennstedt-leads-fidelio.html | OPERA: TENNSTEDT LEADS 'FIDELIO' | False | By Donal Henahan | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-114553.html | ADVERTISING | False | By Philip H. Dougherty MacNamara, Clapp Billings | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/bids-raised-for-eagle-star.html | Bids Raised For Eagle Star | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/west-german-output.html | West German Output | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/valspar-corp-reports-earnings-for-qtr-to-oct-31.html | VALSPAR CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-oct-31.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/executives.html | EXECUTIVES | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/miners-leader-after-a-year-successes-but-obstacles-remain.html | MINERS' LEADER AFTER A YEAR: SUCCESSES, BUT OBSTACLES REMAIN | False | By William Serrin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/thursday-december-15-1983-international.html | THURSDAY, DECEMBER 15, 1983 International | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTRAC INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/panhandle-s-gas-purchases.html | Panhandle's Gas Purchases | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/vega-biotechnologies-reports-earnings-for-qtr-to-oct-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/essay-no-win-to-no-lose.html | ESSAY; NO-WIN TO NO-LOSE | False | By William Safire | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-plans-for-leonard.html | SPORTS PEOPLE; Plans for Leonard | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/books/book-circle-nominates-25.html | BOOK CIRCLE NOMINATES 25 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/new-regional-postal-chief.html | New Regional Postal Chief | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/new-image-of-the-milky-way-hints-black-hole-is-at-center.html | NEW IMAGE OF THE MILKY WAY HINTS BLACK HOLE IS AT CENTER | False | By Walter Sullivan | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/playsroy-s-johnson.html | PLAYSRoy S. Johnson | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/business-people-first-women-s-bank-names-top-executive-after-seven-months.html | BUSINESS PEOPLE ; First Women's Bank Names Top Exzecutive After seven months without a president, The First Women's Bank announced yesterday that Jill M. Considine, has been named president and chief executive officer effective Jan. 1. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/firewood-and-kindling-some-sources-in-the-city.html | FIREWOOD AND KINDLING: SOME SOURCES IN THE CITY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-how-lives-can-be-threaded-for-state-control-113411.html | ; HOW LIVES CAN BE THREADED FOR STATE CONTROL | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/cosmos-defeated-by-rowdies-6-3.html | Cosmos Defeated By Rowdies, 6-3 | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/fbi-head-says-terrorism-in-us-is-down-but-fear-rises.html | F.B.I. HEAD SAYS TERRORISM IN U.S. IS DOWN BUT FEAR RISES | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/filipino-rebels-kill-8.html | Filipino Rebels Kill 8 | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-support-for-howe.html | SPORTS PEOPLE; Support for Howe | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/bomb-threats-empty-7-buildings-in-region.html | Bomb Threats Empty 7 Buildings in Region | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/craftsmen-in-wood-and-woven-glass.html | CRAFTSMEN IN WOOD AND WOVEN GLASS | False | By Ruth Katz | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/argentines-hail-plan-to-prosecute-junta-leaders.html | ARGENTINES HAIL PLAN TO PROSECUTE JUNTA LEADERS | False | By Edward Schumacher | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/business-digest-thursday-december-15-1983.html | BUSINESS DIGEST THURSDAY, DECEMBER 15, 1983 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/3-chicago-judges-face-bribe-charge.html | 3 CHICAGO JUDGES FACE BRIBE CHARGE | False | By E. R. Shipp, Special To the New York Times | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/around-the-world-pope-reported-to-set-date-on-agca-meeting.html | AROUND THE WORLD; Pope Reported to Set Date on Agca Meeting | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/toxic-deadline-in-us-missed-by-many-states.html | TOXIC DEADLINE IN U.S. MISSED BY MANY STATES | False | By Philip Shabecoff | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/schrader-abe-corp-reports-earnings-for-qtr-to-oct-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/foiling-of-an-escape-wins-sentence-cut-for-armed-robber.html | FOILING OF AN ESCAPE WINS SENTENCE CUT FOR ARMED ROBBER | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/promotion-fees-cited-in-tennis.html | PROMOTION FEES CITED IN TENNIS | False | By James Tuite | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/washington-scientific-industries-inc-reports-earnings-for-12-wks-to-nov-20.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for 12 wks to Nov 20 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/q-a-113088.html | Q&A | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/calendar-crafts-a-printing-display.html | CALENDAR: CRAFTS, A PRINTING DISPLAY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-113489.html | SCOUTING | False | By Lawrie Mifflin | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-a-child-support-bill-blind-to-poor-fathers-112628.html | A CHILD-SUPPORT BILL BLIND TO POOR FATHERS | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/obituaries/adrian-j-pinsince.html | ADRIAN J. PINSINCE | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/myna-therapy-for-bradshaw.html | Myna Therapy For Bradshaw | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-of-arafat-the-plo-and-americans-misdirected-sympathy-114480.html | OF ARAFAT, THE P.L.O. AND AMERICANS' MISDIRECTED SYMPATHY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/moscow-broadcaster-who-altered-scripts-is-returned-to-work.html | MOSCOW BROADCASTER WHO ALTERED SCRIPTS IS RETURNED TO WORK. | False | By John F. Burns | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-mahres-back-in-us.html | SPORTS PEOPLE; Mahres Back in U.S. | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/nbc-revises-prime-time-schedule.html | NBC REVISES PRIME-TIME SCHEDULE | False | By Sally Bedell Smith | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/us-lengthens-battleship-s-stay-in-mediterranean-until-the-spring.html | U.S. LENGTHENS BATTLESHIP'S STAY IN MEDITERRANEAN UNTIL THE SPRING | False | By Richard Halloran | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/anixter-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/judge-orders-state-of-washington-to-halt-wage-bias-immediately.html | JUDGE ORDERS STATE OF WASHINGTON TO HALT WAGE BIAS IMMEDIATELY | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/c-correction-114628.html | CORRECTION | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-of-arafat-the-plo-and-americans-misdirected-sympathy-114481.html | OF ARAFAT, THE P.L.O. AND AMERICANS MISDIRECTED SYMPATHY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/twa-plan-trans-world.html | T.W.A. Plan Trans World | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114541.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/super-valu-stores-inc-reports-earnings-for-qtr-to-dec-3.html | SUPER VALU STORES INC reports earnings for Qtr to Dec 3 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/duplex-products-reports-earnings-for-qtr-to-oct-29.html | DUPLEX PRODUCTS reports earnings for Qtr to Oct 29 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/no-headline-113452.html | No Headline | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/dayton-malleable-inc-reports-earnings-for-qtr-to-dec-4.html | DAYTON MALLEABLE INC reports earnings for Qtr to Dec 4 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/power-of-voodoo-preached-by-sorbonne-scientist.html | POWER OF VOODOO, PREACHED BY SORBONNE SCIENTIST | False | By Marlise Simons | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/bridge-edgar-kaplan-and-his-team-continue-their-fine-record.html | Bridge: Edgar Kaplan and His Team Continue Their Fine Record | False | By Alan Truscott | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/us-weighs-unesco-pullout-over-budget-and-policy-fight.html | U.S. WEIGHS UNESCO PULLOUT OVER BUDGET AND POLICY FIGHT | False | By E. J. Dionne Jr. | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-computers-first-112634.html | COMPUTERS FIRST | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/c-correction-114616.html | CORRECTION | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/city-police-dept-is-tightening-security-at-all-of-its-buildings.html | CITY POLICE DEPT. IS TIGHTENING SECURITY AT ALL OF ITS BUILDINGS | False | BY Leonard Buder | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-people-new-elway-at-stanford.html | SPORTS PEOPLE; New Elway at Stanford | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/market-placethomas-j-lueck-smithkline-s-difficulties.html | Market Place;Thomas J. Lueck SmithKline's Difficulties | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/l-of-arafat-the-plo-and-americans-misdirected-sympathy-112635.html | OF ARAFAT, THE P.L.O. AND AMERICANS MISDIRECTED SYMPATHY | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-rockland-electric-proposes-rate-cut.html | THE REGION; Rockland Electric Proposes Rate Cut | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/rail-holding-units-merger-delayed.html | Rail Holding Units' Merger Delayed | False | By Robert D. Hershey Jr. | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/quotation-of-the-day-114232.html | Quotation of the Day | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/us/early-start-paves-way-for-a-little-fuss-budget.html | EARLY START PAVES WAY FOR A LITTLE-FUSS BUDGET | False | By Jonathan Fuerbringer | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/catholic-forum-on-economics.html | CATHOLIC FORUM ON ECONOMICS | False | By Winston Williams | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/dow-off-9.24-trading-heavy.html | Dow Off 9.24; Trading Heavy | False | By Alexander R. Hammer | 1983-12-22 | TX 1-249118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/world/british-tell-gemayel-they-don-t-plan-to-pull-out.html | BRITISH TELL GEMAYEL THEY DON'T PLAN TO PULL OUT | False | By Jon Nordheimer | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/finance-new-issues-mediq-convertible.html | FINANCE/NEW ISSUES; Mediq Convertible | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/yew-enduring-wood-returns-to-popularity.html | YEW, ENDURING WOOD, RETURNS TO POPULARITY | False | By Michael Varese | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/g-w-fills-chairman-post.html | G.& W. Fills Chairman Post | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/eastern-airlines.html | Eastern Airlines | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-nov-26.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Nov 26 | False | | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/hoyas-triumph-by-97-67.html | Hoyas Triumph By 97-67 | False | AP | 1983-12-22 | TX 1-249118 |
| 1983-12-15 | 1983-12-15 | https://www.nytimes.com/1983/12/15/business/finance-new-issues-eaton-debentures.html | FINANCE/NEW ISSUES; Eaton Debentures | False | | 1983-12-22 | TX 1-249118 |